E
X
H
I
B
I
T

48

Dockets.Justia.com

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 1 | | Brown, "On the Meaning of Las Meninas" | IEP0850 - Reading/listening V (Summer 2009) Hirano | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 2 | | Geltner, Jill A., Leibforth, Teresa N. Advocacy in the IEP Process: Strengths-Based School Counseling in Action. Leibforth, Teresa N., Professional School Counseling, Dec2008, Vol 12, Issue 2,p162-165 | CPS6020 - Introduction to Elementary/Middle School Counseling (Summer 2009) Wynne | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 3 | | Green, Alan & Keys, Susan. Expanding the Developmental School Counseling Paradigm: Meeting the Needs of the 21st Century Student. Professional School Counseling,Dec2001, Vol. 5, Issue 2 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 4 | | Klein, Ramseyer & Bainbridge, Business Associations, Cases and Materials on Agency, Partnerships, and Corporations, 7th ed. (Foundation) | LAW7101 - Corporations (Summer 2009) Taylor | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 5 | | KF1355.A7 K56 2009 | | | | |
| 6 | | Lee, Courtland C. Culturally Responsive School Counselors and Programs: Addressing the Needs of All Students. Professional School Counseling, 10962409, Apr2001, Vol. 4, Issue | CPS6020 - Introduction to Elementary/Middle School Counseling (Summer 2009) Wynne | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 7 | | Moore-Thomas, Cheryl & Day-Vines, Norma L. Culturally Competent Counseling for Religious and Spiritual African American Adolescents. Professional School Counseling, Feb2008, Vol. 11, Issue 3 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 8 | | Murphy, P. K., & Alexander, P. A. (2000). A motivational exploration of motivation terminology. Contemporary Educational Psychology, Vol 25(1), 28-53 | EPY8120 - Motivational Factors in Learning and Behavior (Summer 2007) Irving | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 9 | | Roaten, Gail K. Schmidt, Erica A. Using Experiential Activities with Adolescents to Promote Respect for Diversity. Professional School Counseling, 10962409, Apr2009, Vol. 12, Issue 4 | CPS6020 - Introduction to Elementary/Middle School Counseling (Summer 2009) Wynne | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 10 | | "Atheism and Religion" From The Cambridge Companion to Atheism 2008) Rovie | PHIL3230 - Philosophy of Religion (Spring 2008) Rovie | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 11 | | Companion to Atheism | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | 12 | "Short Biographies of Major Early Modern Philosophers" From The Cambridge Companion to Early Modern Philosophy | PHIL3220 - History of Philosophy II: Modern Philosophy (Summer 2007) Rovie | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 13 | "Substance". Peacock, James. The Anthropological Lens: Harsh Light, Soft Focus. 2nd ed. Cambridge University Press. 2001 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 14 | "What Urban Students Say About Good Teaching" | | | | |
| | 15 | Article 3. Annual Editions: Educational Psychology, 21st ed. (06-07): Kathleen M. Cauley, James H. McMillan, & Gina Pannozzo (Eds.). McGraw Hill Contemporary Learning Series. Dubuque, IA. | ED2130 - Exploring Learning and Teaching (Summer 2009) Zabrucky | 5/10/2009 - 6/4/2009 | 114 | 2.88% |
| | 16 | â€œThe overlooked potential for outsourcing in Eastern Europe.â€ Web exclusive, December 2006. The McKinsey Quarterly Online. | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2009) Danis | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 17 | â€œWhite Privilege and Male Privilege: Unpacking the Invisible Knapsackâ€ McIntosh. | CPS6030 - Introduction to Secondary School Counseling (Summer 2009) McMahon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 18 | 79-82 | | | | |
| | 19 | 0000000000Nestle, Joan, Clare Howell and Riki Wilchins (Eds). GenderQueer: Voices from Beyond the Sexual Binary. Selections. Los Angeles.: Alyson Books, 2002. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 4 | 0.10% |
| | 20 | 01-Caskie, G., & Willis, S. (2006).Research design and methodological issues for adult development and learning. In C. Hoare, (Ed.), Adult Development and Learning (pp. 52-70). New York: Oxford University Press. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 21 | 01-Kant, "What is Enlightenment?" in Immanuel Kant, Practical Philosophy, translated and edited by Mary J. gregor (Cambridge University Press, 1996), 11-22. | PHIL4060 - Kant (Spring 2008) Merritt | 5/10/2009 | 1 | 0.03% |

GaState0050427

EXHIBIT 48 - 2

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 22 | | 02-John Locke, Essay concerning Human Understanding, edited by Peter H. Nidditch (Oxford Clarendon press, 1975), Liv. 23-25. | PHIL4060 - Kant (Spring 2008) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 23 | | 04-Rene Descartes, Meditations on First Philosophy, Second Meditation. In Descartes, Selected Philosophical Writings, translated by John Cottingham, Robert Stoothoff, and Dugald Murdoch (Cambridge University Press, 1988). | PHIL4060 - Kant (Spring 2008) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 24 | | 05-Dieter Henrich, "The Proof-Structure of Kant's Transcendental Deduction." In Kant on Pure Reason, ed. R.C.S. Walker (Oxford University Press, 1982.) | PHIL8060 - Kant (Spring 2008) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 25 | | 06- A Priori Knowledge, Necessity and Contingency, excerpted from Naming and Necessity, Saul A. Kripke. (Harvard UP, 1972), in a Priori Knowledge, Paul K. Moser, ed. (Oxford UP, 1987, pp. 145-160. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 26 | | 12-Merriam, S., & Clark, M. (2005). Learning and development: The connection in adulthood. In C. Hoare, (Ed.). Adult Development and Learning (pp. 27-51). New York: Oxford University Press. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 27 | | 14- The Passions of the Soul, Rene Descartes. Excerpted from The Philosophical writings of Descartes, J. Cottingham, ed., trans. (Cambridge UP, 1996), pp. 21-23. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 28 | | 15a) Awakening Childrens Minds ch 6 (pp181-199) [ Berk, L.E. Awakening Children's Minds: Oxford: Oxford University Press, 2001] | EPY7090 - The Psychology of Learning of Young Children (Spring 2009) Flexner, Kruger, Lederberg | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 29 | | 15b) Awakening Childrens Minds ch 6 (pp200-219) [ Berk, L.E. Awakening Children's Minds. Oxford: Oxford University Press, 2001] | EPY7090 - The Psychology of Learning of Young Children (Spring 2009) Flexner, Kruger, Lederberg | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 30 | | 3. Christine Korsgaard, "The Right to Lie: Kant on Dealing with Evil" (in Creating the Kingdom of Ends [Cambridge University Press, 1996], 133-158). | PHIL8060 - Kant (Spring 2008) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050428

EXHIBIT 48 - 3

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 31 | 3. Kant, Religion within the Boundaries of Mere Reason, Preface and Part I. (In Immanuel Kant, Religion and Rational Theology. Cambridge Edition of the Works of Immanuel Kant. Cambridge: Cambridge University Press, 1996. Pp. 57-97.) | PHIL4060 - Kant (Spring 2008) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 32 | 4. Barbara Herman, "Making Room for Character" (In Aristotle, Kant, and the Stoics [Cambridge University Press, 1996], Pp. 36-60). | PHIL6060 - Kant (Spring 2008) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 33 | 4. Kant, Religion within the Boundaries of Mere Reason, Part II. (In Immanuel Kant, Religion and Rational Theology. Cambridge Edition of the Works of Immanuel Kant. Cambridge: Cambridge University Press, 1996. Pp. 101-126). | PHIL4060 - Kant (Spring 2008) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 34 | 5. Kant, "Idea for a Universal History for a Cosmopolitan Purpose". (In Kant: Political Writings. Cambridge Texts in the History of Political Thought.) | PHIL4060 - Kant (Spring 2008) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 35 | 7. G.W. Leibniz, New Essays on Human Understanding. Translated by Jonathan Bennett. Available online:, pp. 14-25 of the document. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 36 | 9. D.D. Raphael, The Impartial Spectator: Adam Smith's Moral Philosophy. Chapters 9-10 (pp. 73-93). | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 37 | ABA, Model Rules of Professional Conduct, 2008 ed. (American Bar Association) - KF305 .A24 | LAW6020 - Professional Responsibility (Summer 2009) Longan | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 38 | Abbeduto, Leonard and Frank sumons. Taking Sides: Clashing Views in Educational Psychology. (pp. 196-216). Boston : McGraw-Hill Higher Education, 2008. | ED2130 - Exploring Learning and Teaching (Summer 2009) Zabrucky | 5/10/2009 - 6/4/2009 | 64 | 1.62% |
| 39 | Abelson, Reed. "A Push from the Top Shatters a Glass Ceiling". In Race, Class, and Gender in the United States, edited by Paula Rothenberg. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 40 | Abusharaf, Rogaia. "Virtuous Cuts: Female Genital Circumcision in an African Ontology." in Going Public | WST2010 - Introduction to Women's Studies (Summer 2009) Kubala | 5/10/2009 - 6/4/2009 | 5 | 0.13% |

GaState0050429

EXHIBIT 48 - 4

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 41 | Adult Development and Aging [Call Number: PC-Pearman-01] | PSYC4160 - Psychology of Aging (Summer 2009) Pearman | 5/10/2009 - | 5 | 0.13% |
| 42 | African Worlds (pp. 190-209) [Forde, Daryll, Cyril, ed. . African worlds studies in the cosmological ideas and social values of African peoples. Oxford University Press (1954). | AAS4230 - African American Studies (Spring 2005) Umoja | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 43 | Ahmed, Leila. Women and the Advent of Islam. Signs, Vol. 11, No. 4 (Summer, 1986) pp. 665-691 | HIST1111 - Survey of World History to 1500 (Summer 2009) Gainty | 5/10/2009 - 6/4/2009 | 78 | 1.97% |
| 44 | Alderson, J.C. (2000). Chapter 2: Variables that affect the nature of reading (pp. 32-57). In C.Alderson, Assessing Reading. Cambridge, Cambridge University Press. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 45 | Alford, R. (1998). The craft of inquiry: Theories, methods, evidence. New York: Oxford University Press. Designing a research project. (21-31). | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 36 | 0.91% |
| 46 | Alford, R. (1998). The craft of inquiry: Theories, methods, evidence. New York: Oxford University Press. Designing a research project. (pp.21-31) | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2008) Fournillier | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 47 | Allen, Robert L. Black Awakening in Capitalist America: An Analytic History. New York: Anchor Books, 1970. pp. 157-64, 211-44. | AAS4640 - Enslavement and Resistance in North America (Summer 2009) Umoja | 5/10/2009 - 6/4/2009 | 23 | 0.58% |
| 48 | Allison, Henry E. "Autonomy and Spontaneity in Kant's Conception of the Self," in Idealism and Freedom: Essays on Kant's Theoretical and Practical Philosophy. Chapter 9. Cambridge: Cambridge University Press, 1996 | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 49 | Allison, Henry E. "On Naturalizing Kant's Transcendental Psychology," in Idealism and Freedom: Essays on Kant's Theoretical and Practical Psychology. Chapter 4. Cambridge: Cambridge University Press, 1996. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 50 | Allwright, Dick and Kathleen Bailey. Focus on the Language Classroom | AL8900 - Practicum: Teaching ESL (Summer 2008) Burke | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 51 | | | | | |

GaState0050430

EXHIBIT 48 - 5

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 52 | | Almarza, G. G. (1996). Student foreign language teachers' knowledge growth. In D. Freeman, & J. Richards (Eds.), Teacher learning in language teaching (pp. 50-78). Cambridge: Cambridge University Press. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 53 | | America in the 1490's | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkaria | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 54 | | America: A Concise History. . Third Ed.. (Call #: PC-Anderson-01) | HIST2110 - Survey of U.S. History (Summer 2009) Anderson | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 55 | | American Association for the Advancement of Science (1994). The Nature of Science: Benchmarks from Benchmarks for Science Literacy. New York: Oxford University Press | EDSC8870 - Advanced Research Seminar in Science Education (Summer 2006) Martin-Hansen | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 56 | | American Promise: A history of the United States (2nd ed.) 2002. [call #: PC-Ralshoon-05] | HIST2110 - History (Perm 2009) Ralshoon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 57 | | American promise-2nd compact edition. 2003 (Call #: PC-Ralshoon-02)perm. | HIST2110 - History (Perm 2009) Ralshoon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 58 | | Americas Video Series (Call #: Video Tape F1408 A445 1993) perm. | SPA3311 - Latin American Culture & Civilization (Perm 2008) Fernandez, Moreno | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 59 | | Analyzing Qualitative Research Literature | EPS8260 - Anthropology of Education (Summer 2009) Esposito | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 60 | | Anda/Ancion, A., Cartwright, P., & Yip, G. (2003, Summer2003), The Digital Transformation of Traditional Businesses. MIT Sloan Management Review, 44(4), 34-41. | CIS8200 - Information System Strategy (Summer 2009) Senn | 5/10/2009 - 6/4/2009 | 18 | 0.46% |
| 61 | | Answer Key #1 Spring 09 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 62 | | Anthony J. Steinhoff, "Christianity and the Creation of Germany," in Sheridan Gilley and Brian Stanley, eds, World Christianities c. 1815-1914 (Cambridge: Cambridge University Press, 2006): 282-300. | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 5/10/2009 | 1 | 0.03% |
| 63 | | Approaches to Social Research Ch. 5 [Straits/Straits/Singleton. Oxford: Oxford University Press, 1993]x | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 5/10/2009 | 1 | 0.03% |

EXHIBIT 48 - 6

GaState0050431

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 64 | Approaches to Social Research Ch. 6 part 1 [Straits/Straits/Singleton. Oxford: Oxford University Press, 1993] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 65 | Approaches to Social Research Ch. 6 part 2 [Straits/Straits/Singleton. Oxford: Oxford University Press, 1993] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 66 | Areen & Regan, Cases & Materials On Family Law 5th ed. (Foundation Press) - KF504 .C37 2006 | LAW7216 - Family Law (Summer 2009) Hartfield | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 67 | Armitage, David. The Ideological Origins of the British Empire. Chapter 2 | HIST4540 - Early Modern England (Spring 2008) Selwood | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 68 | Ashfield, Andrew and Peter de Bolla, eds. Selections from "The Sublime: A Reader in British Eighteenth-Century Aesthetic Theory." Cambridge: Cambridge University Press, 1996. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 69 | Augustine, City of God (Dyson, R. W. (ed.) Cambridge: Cambridge UP, 1998), 634-637 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 70 | Austin, J.J. Philosophical Papers, Ch. 8 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 71 | Avicoli, Tommi. "He Defies You Still: The Memoirs of a Sissy". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | AL4011 - Applied Linguistics (Spring 2006) Grant | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 72 | Avery, P. and Ehrlich, S. (1992). Problems of Selected Language Groups. In Teaching American English Pronunciation. Oxford: Oxford University Press, 111-157. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 73 | Ayana Byrd, Claiming Jezebel, in Estelle Hirsh's Reconstructing Gender | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 74 | Bachman, L. (2004) Ch. 2: Describing Test Scores (pp. 41-77) In: L. Bachman. Statistical Analyses for Language Assessment. Cambridge: Cambridge University Press. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 75 | Bachman, L. (2004) Ch. 9: Investigating Validity(257-293) In: L. Bachman. Statistical Analyses for Language Assessment. Cambridge: Cambridge University Press. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

EXHIBIT 48 - 7

GaState0050432

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 76 | Bailey, K., Savage, L. (1994). New ways in teaching speaking. Alexandria, VA: TESOL. (pp.3-67) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 77 | Baird, Eisenberg and Jackson, Commercial and Debtor-Creditor Law: Selected Statutes, 2008 ed. (Foundation) KF879.A15 C66 | LAW7451 - Sales (Summer 2009) Stephens | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 78 / 79 | Bank and Stark, Selected Sections: Federal Income Tax Code and Regulations, 2008-2009 ed. (Foundation) OPTIONAL KF6356.K63 2008/09 | LAW7095 - Basic Federal Taxation I (Summer 2009) Timm | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 80 | Bardovi-Harlig, K. (2001) Evaluating empirical evidence: Grounds for instruction in pragmatics? In K. Rose & G. Kasper (eds), Pragmatics in Language Teaching. Cambridge: Cambridge University Press, pp. 13-33 | AL8500 - Pragmatics and Language Learning (Summer 2007) Pickering | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 81 | Barnouw, Erik. "Painter" and "Reporter" from Documentary: A History of the Non-Fiction Film [New York: Oxford University Press, 1993.] | FILM4240 - Documentary Film (Spring 2007) Bransford | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 82 | Barrow, J.D. (1988), The Different Views of Science from The World Within the World Oxford: Clarendon Press, (pp. 10-12) | EDSC9870 - Advanced Research Seminar in Science Education (Summer 2008) Martin-Hansen | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 83 | Bartlett, L. (1990). Teacher development through reflective teaching. In J. C. Richards & D. Nunan (eds). Second language teacher education, pp. 202-215. Cambridge. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 84 | Baudains, R., & Baudains, M. (1990). Alternatives: Games, exercises, and conversations for the language classroom. New York: Longman. (pp.7-22) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 4 | 0.10% |
| 85 | Beckford, George. 1972. Persistent Poverty: Underdevelopment in Plantation Economies of the Third World . New York: Oxford University Press. (xviii-xxvii, 233-237) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 86 | Behn, Aphra. The Rover. In Restoration and Eighteenth-Century Comedy, edited by Scott McMillin | ENGL2120 - British Literature (Fall 2008) Chapman | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050433

EXHIBIT 48 - 8

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 87 | Bell, D. Ch. 3: Brown Reconcieved? An Alternative Scenario" in Silent Covenants: Brown vs. Board of Education and the Unfulfilled Hopes for Racial Reform. New York: Oxford University Press, 2004 | EPSF-1720 - Social and Cultural Foundations of Education (Spring 2005) King | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 88 | Bell, J. & Cower, R. (1998) Writing Course Materials for the World: A Great Compromise. (pp. 116-129) In B. Tomlinson (Ed.) Materials Development in Language Teaching. Cambridge: Cambridge University Press. | AL6660 - Material Design and Publishing (Spring 2005) Weigle | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 89 | Belton, John. Digital Cinema: A False Revolution. In Film Theory and Criticism, edited by Braudy and Cohen. | FILM1010 - Film Aesthetics and Analysis (Summer 2009) Cannon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 90 | Ben Barres. Does Gender Matter. In Estelle Disch's Reconstructing Gender | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 91 | Bentley, Jerry. Old World Encounters. Selections | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 92 | Bloom, P. (2001). Roots of word learning. In M. Bowerman & S. C. Levinson (Eds.), Language acquisition and conceptual development (pp. 159-181). Cambridge University Press. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 93 | Bobo, Jacqueline (1999). The Color Purple: Black Women ad Cultural Readers. In M. Shiach (Ed.) Feminism and Cultural Studies. (pp. 275-296). New York: Oxford. | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 94 | Bohatá, Marie, â€œPraÅ¾skÃ© Pivovary a.s.,â€ in Saul Estrin, Xavier Richet and Josef C. Brada, eds., Foreign Direct Investment in Central Eastern Europe: Case Studies of Firms in Transition (London: M.E. Sharpe, 2000). NetLibrary Link to the entire book online. | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2009) Danis | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 95 | Booth, W.C. (2001) Criticism. in T.O. Sloane (Ed.) Encyclopedia of Rhetoric (pp. 181-190). New York: Oxford University Press | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 96 | Bordwell, David. The Art of Cinema As A Mode of Film Practice. [from Braudy and Cohen, Film Theory and Criticism.] | FILM1010 - Film Aesthetics and Analysis (Summer 2009) Cannon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050434

EXHIBIT 48 - 9

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 97 | Bornstein, Kate. "Her Son/Daughter." In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 98 | Boshell, M. (2002). What I learnt from giving quiet children space. In K. Johnson and P. Golombek (eds.), Teachers' narrative inquiry as professional development (Chapter 13, pp. 180-194). New York: Cambridge. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 99 | Bourdieu, Pierre. Outline of a Theory of Practice, ch. 2: "Structures, habitus, power." Cambridge: Cambridge University Press, pgs. 159-171. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 100 | Bowman, James E.; Giselle Corbie-Smith; Peter Lurie; Sidney M. Wolfe; Arthur L. Caplan; George J. Annas; Amy L. Fairchild; Ronald Bayer. "Tuskegee as Metaphor" in Science, New Series, Vol. 285, No. 5424, ( Jul. 2, 1999), pp. 47-50. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 101 | Braudy, Leo and Marshall Cohen (Eds). Film Theory and Criticism. Selections. New York : Oxford University Press, 2009. | COMM4750 - Film Theory and Criticism (Summer 2009) Raengo | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 102 | Braudy, Leo and Marshall Cohen (Eds). Film Theory and Criticism. Selections. New York : Oxford University Press, 2009. | FILM1010 - Film Aesthetics and Analysis (Summer 2009) Cannon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 103 | Bringing transnational Relations Back in. Ch. 1 [Risse-Kappen, T.]NC | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 104 | Britzman, Deborah. "Beyond Innocent Readings: Educational Ethnography as a Crisis of Representation". From Continuity and Contradition: The Futures of the Sociology of Education. Edited by William Pink and George Noblit. Cresskill, NJ : Hampton Press, 19 | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 5/10/2009 - 6/4/2009 | 15 | 0.38% |
| 105 | Brody G. Siblings' Direct and Indirect Contributions to Child Development. Current Directions in Psychological Science [serial online]. June 2004;13(3):124-126. | EPY8180 - School Aged Child (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050435

EXHIBIT 48 - 10

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 106 | Brooks, Siobhan. "Black Feminism in Everyday Life" [from Colonize This! edited by Daisy Hernández and Bushra Rehman, Seattle, Seal Press, 1st ed. 2002, 99-118.] | WST2010 - Introduction to Women's Studies (Summer 2009) Kubala | 5/10/2009 - | 41 | 1.04% |
| 107 | Brown, J.D., & Hudson, T. (2002) Chapter 1: Alternative paradigms (pp. 1-27). In J.D. Brown and Hudson, T., Criterion-Referenced Language Testing. Cambridge: Cambridge University Press | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 108 | Brundson, Charlotte (1999). Pedagogies of the Feminine: Feminist Teaching and Women's Genres. In M. Shiach (Ed.), Feminism and Cultural Studies. (pp. 343-387.) New York: Oxford. | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 109 | C. Wright Mills, "The Promise," from The Sociological Imagination. Oxford University Press (London, UK: 1959), Chapter 1 (pp. 3-25) | HIST4490 - Topics in American History (Summer 2009) Kuhn | 5/10/2009 - | 17 | 0.43% |
| 110 | Bryant, Jonathan. "We Have No Chance of Justice before the Courts" from Georgia in Black and White, edited by John Inscoe. Athens : University of Georgia Press, 1994 | SOC3030 - Sociological Theory (Fall 2006) Meeks | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 111 | Calculus Instructor's solutions manual(Call# PC-MillerV-16]perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 112 | Cambridge Companion to Berg, pp. 145-164, 2009) Orr | MUS8870 - 20th Century Music (Spring 2009) Orr | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 113 | Cambridge Companion to Don DeLillo (Call Number: PC-Chase-02) | ENGL8900 - DeLillo's Families (Summer 2009) Chase | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 114 | Cambridge Companion to Handel (145-181) | MUS8840 - Baroque Music (Summer 2008) Orr | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 115 | Cambridge Grammar of English [Call Number: PC-Byrd-20] | AL8460 - English Grammar for ESL-EFL Teachers (Perm 2009) Byrd | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 116 | Campos, J. J., & Berthenthal, B. I., & Kermoian, R. (1992). Early experience and emotional development: The emergence of wariness of heights. Psychological Science, 3, 61-64. | PSYC4040 - Developmental Psychology (Summer 2009) Clarkson | 5/10/2009 | 83 | 2.10% |
| 117 | Capillary Electrophoresis (Call #: MC-0904) perm. | CHEM4010 - Chemistry (Perm 2009) Shamsi | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050436

EXHIBIT 48 - 11

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 118 | Carr, Nicholas G. 2003. "IT Doesn't Matter." Harvard Business Review 81, no. 5, 41-49. | CIS2010 - Introduction to Computer-based Information Systems (Summer 2009) Senn | 5/10/2009 - 6/4/2009 | 57 | 1.44% |
| 119 | Ch. 4: "Lillies that Fester": Sex and Death in Muller's and Schubert's Cycles (pp. 159-170) | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 120 | Ch. 4: "Lillies that Fester": Sex and Death in Muller's and Schubert's Cycles (pp. 187-203) | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 121 | Charmaz, Kathy. Qualitative Interviewing and Grounded Theory Analysis. In Inside Interviewing: New Lenses, New Concerns. Sage, 2003, pp. 415-428. | EPRS8510 - Qualitative Research in Education II (Summer 2009) Kaufman | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 122 | Chase, S. (2005). Narrative inquiry: Multiple lenses, approaches, voices. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications, (p. 651-679). | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 71 | 1.80% |
| 123 | Chaudhry, L. (2000). Researching â€˜my people,â€™ researching myself: Fragments of a reflexive tale. In Elizabeth St. Pierre and Wanda Pillow (Eds.), Working the ruins: Feminist poststructural theory and methods in education (p. 96-113). New York: Routledge | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 34 | 0.86% |
| 124 | Checkley, Kathy. "The first seven...and the eight." Educational Leadership 55, no. 1 (September 1997): 8. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 125 | Chemerinsky, Constitutional Law: Principles and Policies, 3rd ed. (Aspen) - KF4550 .C427 2006 | LAW7117 - Con Law II: Indiv Liberties (Summer 2009) Wiseman | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 126 | Cherlin, Andrew and Frank Furstenberg, "The American Family in the Year 2000" | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 127 | Choi and Pritchard's, Securities Regulation: Cases and Analysis, 2d (Foundation) KF1439 .C479 2008" | LAW7460 - Securities Regulation (Summer 2009) Gregory | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 128 | Chottner, Deborah, American Naive Paintings, Joshua Johnson | AH6620 - African American Art (Spring 2008) Reason | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 129 | Christian, David. 2004. "History in the Landscapes of Modern Knowledge." History & Theory 43, no. 3: 360-371. | HIST1111 - Survey of World History to 1500 (Summer 2009) Gainty | 5/10/2009 - 6/4/2009 | 11 | 0.28% |
| 130 | | | | | |

GaState0050437

EXHIBIT 48 - 12

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 131 | Christopher Simpson, "Defining Psychological War" and "World War and Early Modern Communication Research." Science of Coercion: Communication Research and Psychological Warfare, 1945-1960 (New York: Oxford University Press, 1994) 3-30 | COMM8100 - Theories of the public (Fall 2006) Darsey | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 132 | Chronicle of a Death Foretold: Gloria Richardson, The Cambridge Movement, and the Radical Black Activist Tradition -- Sharon Harley | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 133 | Civil Rights: 1950-1960's | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 134 | Civil War: 1846-1864 | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 135 | Clark, G.N. The Barbary Corsairs in the Seventeenth Century. Cambridge Historical Journal, Vol. 8 Issue 1. 1944, pp. 22-35. | HIST4890 - Topics in World History (Summer 2009) McCreery | 5/10/2009 - 6/4/2009 | 18 | 0.48% |
| 136 | Coates, Joseph F., and Jennifer Jarratt. "What futurists believe." Futurist 24.6 (Nov. 1990): 22-28. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 137 | Collins, Patricia. "Mammies, Matriarchs, and Other Controlling Images". In Black Feminist Thought. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 138 | Collins, Patricia. "Work, Family, and Black Women's Oppression". In Black Feminist Thought. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 139 | Collins, Patricia. Black Feminist Thought. Work, Family and Black Women's Oppression. New York :Routledge, 2000. pp. 45-67. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 140 | Collins, W., Maccoby, E., Steinberg, L., Hetherington, E., & Bornstein, M. (2000, February). Contemporary research on parenting: The case for nature and nurture. American Psychologist, 55(2), 218-232. | EPY8180 - School Aged Child (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 141 | Colonizer's Model of the World [Call Number: D16.9 .B49 1993] | HIST1111 - History 1111 (Perm 2009) Rapp | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050438

EXHIBIT 48 - 13

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 142 | Common Concepts of Successful Prevention Programs [in Adolescents at Risk, Dryfoos, J.G., August 1991, Oxford University Press,] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 143 | Community Practice Ch. 7: Using Self in Community Practice: Assertiveness [ Hardcastle, Powers, and Wencour. Oxford: Oxford University Press, 1997] | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 144 | Comolli, Jean-Luc and Jean Narboni. Cinema/Ideology/Criticism. [from Braudy and Cohen. Film Theory and Criticism.] | FILM1010 - Film Aesthetics and Analysis (Summer 2009) Cannon | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 145 | Comolli, Jean-Luc and Jean Narboni. Cinema/Ideology/Criticism. In Film Theory and Criticism, edited by Leo Braudy and Marshall Cohen. | FILM1010 - Film Aesthetics and Analysis (Summer 2009) Cannon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 146 | Computation | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 147 | Cook, V. (2001). Universal Grammar and the Learning and Teaching of Second Languages. In Second Language Learning and Language Teaching. Arnold. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 148 | Coover, Roderick. Working with Images. Images of Work. In Working Images. Routledge, 2004, pp. 186-203. | EPRS8510 - Qualitative Research in Education III (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 5 | 0.13% |
| 149 | Coover, Roderick. Working with Images. Images of Work. In Working Images. Routledge, 2004. pp. 186-203. | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 150 | Cornish, Edward. 1996. "92 ways our lives will change by the year 2025." Futurist 30, no. 1: 1 [PDF in link is incorrect, please use the html version.] | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 10 | 0.25% |
| 151 | Cornish, Edward. Futuring, Chapter 3: "Six Supertrends Shaping the Future", Bethesda, MD, Publisher: World Future Society, 2004. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 6 | 0.15% |
| 152 | Cottrell, W.F. Death by Dieselization: A Case Study in the Reaction to Technological Change. | | | | |
| 153 | American Sociological Review, Vol. 16, No. 3 (Jun., 1951), pp. 358-365 | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 2 | 0.05% |

GaState0050439

EXHIBIT 48 - 14

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 154 | | Critical Thinking in College—First custom edition (3 copies) [Call Numbers; PC-Philosophy-01, PC-Philosophy-02, PC-Philosophy-03] | PHIL1010 - Critical Thinking (Perm 2009) Bullock, Staff | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 155 | | Critical Thinking in College—Third Edition (PC-Philosophy-04, PC-Philosophy-05, PC-Philosophy-06) | PHIL1010 - Critical Thinking (Perm 2009) Bullock, Staff | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 156 | | Cueto, Marcos 1995 The cycles of eradication: the Rockefeller foundation and Latin American public health, 1918-40. In International health organizations and movements, 1918-1939, edited by Paul Weindling. Cambridge, Cambridge University Press, p. 222-43 | ANTH4440 – Epidemiology and Anthropology (Fall 2008) McCombie | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 157 | | David Blackbourn and Geoffrey Eley, "Introduction," in The Peculiarities of German History: Bourgeois Society and Politics in Nineteenth-Century Germany (Oxford: Oxford University Press, 1984), front material, pp. 1-35. | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 158 | | Davidson, Donald "Mental Events" Ch. 11 in Essays on Actions and Events Oxford: Clarendon Press, 2001 | PHIL6080 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 159 | | Davis, Angela, Jacqui et al. ed. EdgeWork publishers. Canada, 2003, pp. 52-57.] | WST2010 – Introduction to Women's Studies (Summer 2009) Kubala | 5/10/2009 - 6/4/2009 | 33 | 0.83% |
| 160 | | Davis, Angela, The Color of Violence Against Women. [From Sing, Whisper, Shout Pray. 1st edition. Alexander, Jacqui et al, ed. EdgeWork publishers. Canada. 2003, pp. 30-36.] | WST2010 – Introduction to Women's Studies (Summer 2009) Kubala | 5/10/2009 - 6/4/2009 | 41 | 1.04% |
| 161 | | Defoe, Daniel, A General History of the Pyrates. Edited by Manuel Schonhorn. New York, Dover. 2nd edition. 1972/1999, pp. 250, 55, 452-471, 642-660 | HIST4890 - Topics in World History (Summer 2009) McCreery | 5/10/2009 - 6/4/2009 | 12 | 0.30% |
| 162 | | DeLoache, Judy, Early Understanding and Use of Symbols. From Current Directions in Developmental Psychology, edited by Lynn Liben. Boston : Pearson Education, 2009. | PSYC2103 - Introduction to Human Development (Summer 2009) Whitten | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050440

EXHIBIT 48 - 15

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 163 | Dennon, Donald, ed., et al. The Cambridge History of the Pacific Islanders. Ch. 8 | HIST4235 - Histories of the Pacific (Fall 2007) Skwiot | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 164 | Denzin, N. and Lincoln, Y. (2005). Introduction: The Discipline and Practice of Qualitative Research. In N. Denzin and Y. Lincoln (Eds.), The Sage Handbook of Qualitative Research, 3rd edition. Thousand Oaks: Sage Publications. (pp. 1-32). | EPS8500 - Qualitative/Interpretive Research in Education ( (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 31 | 0.78% |
| 165 | Denzin, N.(2004) The art and politics of interpretation . In Sharlene Nagy Hesse-Biber and Patricia Leavy (Eds.), Approaches to qualitative research: A reader on theory and practice. (pp. 447-472.) New York: Oxford University Press. | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 166 | Diamond, Jared, and Peter Bellwood. "Farmers and Their Languages: The First Expansions." Science 300, no. 5619 (April 25, 2003): 597 | HIST1111 - Survey of World History to 1500 (Summer 2009) Gainty | 5/10/2009 - 6/4/2009 | 92 | 2.33% |
| 167 | Diawara, Manthia. Black Spectatorship: Problems of Identification and Resistance. [from Braudy and Cohen. Film Theory and Criticism.] | FILM1010 - Film Aesthetics and Analysis (Summer 2009) Cannon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 168 | Dickinson, Federal Income Tax: Code and Regulations—Selected Sections (2008-2009) (CCH) - KF6355.99 .U56 | LAW7095 - Basic Federal Taxation I (Summer 2009) Timm | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 169 | Disch, Estelle (Ed). Reconstructing Gender: A Multicultural Anthology. Selections. Boston: McGraw-Hill, 2009. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 8 | 0.20% |
| 170 | Disch, Estelle. Reconstructing Gender: Introduction | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 171 | Dobbs, J. (2001). Introduction. In Using the board in the language classroom (pp. 1-22). Cambridge: Cambridge University Press. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 172 | Dokoupil, Tony. 2009. "Men Will Be Men." Newsweek 153, no. 9: 50-50. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 173 | Dreyfus & Kwall, Intellectual Property Cases and Materials on Trademark, Copyright and Patent Law, 2nd ed. (Foundation Press) KF2978 .D74 2004 | LAW7270 - Intellectual Property Law (Summer 2009) DeCarlo | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050441

EXHIBIT 48 - 16

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 174 | Dudeney, G. (2007). Chapter 3: Tools for online work. In The Internet and the language classroom: A practical guide for teachers (2nd ed., pp. 115-140). Cambridge: Cambridge University Press. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 175 | Due, Linnea. "Growing Up Hidden." In Reconstructing Gender, edited by Estelle Disch | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 176 | Dunbar, Christopher, Jr. "Critical Race Theory and Indigenous Methodologies". From Handbook of Critical and Indigenous Methodologies, edited by Denzin, Lincoln, and Smith. Los Angeles : Sage Publications, 2008. | EPS8600 - Qualitative/Interpretive Research in Education (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 35 | 0.89% |
| 177 | Duncan, T., Kemple, K., & Smith, T. (2000) Reinforcement in developmentally Appropriate Early Childhood classrooms. Childhood Education. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 178 | Dunne, Tim and Brian Schmidt. Realism. In The Globalization of World Politics, edited by Baylis and Smith | POLS3400 - International Politics (Fall 2008) Hankla | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 179 | Eck, Beth A. Nudity and Framing: Classifying Art, Pornography, Information, and Ambiguity. Sociological Forum, Vol. 16, No. 4 (Dec., 2001), pp. 603-632 | SOCI3040 - Cognition and Society (Spring 2009) LaRossa | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 180 | Economics-5th Edition Copy 1(Call #: PC-Economics-01)perm;[Colander, David C. Economics. New York: McGraw-Hill, 2004.] | ECON2105 - Economics (Perm 2009) Staff | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 181 | Economics-5th Edition Copy 2(Call #: PC-Economics-02)perm;[Colander, David C. Economics. New York: McGraw-Hill, 2004. | ECON2105 - Economics (Perm 2009) Staff | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 182 | Educational Psychology in Context. Ch. 04. "What makes a good teacher". Marlowe and Canestari. Thousand Oaks. SAGE. edition: First. 2006. pp.36-38 | ED2130 - Exploring Learning and Teaching (Summer 2009) Zabrucky | 5/10/2009 - 6/4/2009 | 58 | 1.47% |
| 183 | Educational Psychology in Context. Ch. 18. "Caution-Praise can be Dangerous" Marlowe and Canestari. Thousand Oaks. SAGE. edition: First. 2006. pp.206-217 | ED2130 - Exploring Learning and Teaching (Summer 2009) Zabrucky | 5/10/2009 - 6/4/2009 | 36 | 0.91% |

GaState0050442

EXHIBIT 48 - 17

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 184 | Educational Psychology in Context, Ch. 7. Marlowe and Canestari. Thousand Oaks. SAGE. edition: First. 2006. | ED2130 - Exploring Learning and Teaching (Summer 2009) Zabrucky | 5/10/2009 - 6/4/2009 | 124 | 3.14% |
| 185 | Ehrman, Bart. Lost Christianities: The Invention of Scripture: The Formation of the Proto-orthodox New Testament". | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 186 | Elias, Amy. "The Metahistorical Romance and the Historical Sublime". In Sublime Desire: History and Post-1960's Fiction. Baltimore : Johns Hopkins University Press, 2001. | ENGL8870 - Contemporary American Fiction (Summer 2009) Kocela | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 187 | Elkind, D. (1967), Egocentrism in Adolescence. Child Development, 38, 1025-1034. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 188 | Ellis, C. and Bochner, A. (2000). Autoethnography, Personal Narrative, Reflexivity: Researcher as Subject. In N. Denzin, N. & Lincoln, Y. (Eds.), Handbook of qualitative research (2nd ed.) (pp 733-768). Thousand Oaks: Sage. | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 45 | 1.14% |
| 189 | Ellis, R. (1990). Activities and procedures for teacher preparation. In J. C. Richards & D. Nunan (eds.) Second language teacher education, pp. 26-29. Cambridge. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 190 | Ellis, R. (1994). The study of second language acquisition (Chapter 11 Individual Learner Differences). | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 191 | Elman, Benjamin A. â€œPolitical, Social and Cultural Reproduction via Civil Service Examinations in Late Imperial Chinaâ€ in The Journal of Asian Studies, Vol. 50, No. 1, (Feb, 1991), pp. 7-28. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 192 | Elsaesser, Thomas and Warren Buckland. Studying Contemporary American Film. Ch. 4. (pp.117-145) New York : Oxford University Press, 2002. | COMM4750 - Film Theory and Criticism (Summer 2009) Raengo | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 193 | Emergence of a Civil Rights Movement. The American Promise: A Compact History, 3rd Ed. Boston : St. Martin's, 2007. | IEP0950 - Writing for University Exams V (Summer 2009) Daugherety | 5/10/2009 | 12 | 0.30% |

EXHIBIT 48 - 18

GaState0050443

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 194 | | Enquist and Oates, Just Writing: Grammar, Punctuation, and Style for the Legal Writer, 3rd ed. (Aspen) - KF250 .E57 2009 | LAW7051 - Advanced Legal Writing (Summer 2009) Chitavaro | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 195 | | Eric Watkins, Kant and the Metaphysics of Causality, Chapter 3. â€œKantâ€™s Second and Third Analogies of Experience.â€ Cambridge: Cambridge University Press, 2005. | PHIL6060 - Kant (Spring 2008) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 196 | | Ermarth, Elizabeth: Time off the Track | ENGL8870 - Contemporary American Fiction (Summer 2009) Kocela | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 197 | | Estelle Disch: Reconstructing Gender. Selections | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 198 | | Estelle Disch. Reconstructing Gender. Selections | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 199 | | Ethical Issues in Professional Life (pp. 6-39) Dwyer | PHIL3730 - Business Ethics (Spring 2008) Dwyer | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 200 | | Ethical Issues in Professional Life edited by Joan Callahan. Selections | PHIL3730 - Business Ethics (Spring 2008) Dwyer | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 201 | | Europeans Encounter the New World: 1492-1600. The American Promise: A Compact History, 3rd Ed. Boston : St. Martin's, 2007. | IEP0950 - Writing for University Exams V (Summer 2009) Daugherety | 5/10/2009 - 6/4/2009 | 21 | 0.53% |
| 202 | | Evans-Pritchard. Witchcraft, Oracles, and Magic Among the Azande | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 203 | | Ewald, Paul W. 1994 Evolution of Infectious Disease. New York: Oxford University Press, Chapter 2, p. 15-34. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 204 | | Ewald, Paul W. 1999 Using evolution as a tool for controlling infectious diseases. In Evolutionary Medicine, ed. W.R. Trevathan et al. New York: Oxford University Press, p. 245-69. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 205 | | Exam 1–February 4, 2008– Chapters 15, 16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 15 | 0.38% |
| 206 | | Exam 1–June 18, 2008– Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 10 | 0.25% |
| 207 | | Exam 1–June 2007-- Chapters 15, 16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 6 | 0.15% |
| 208 | | Exam 1–September 10, 2007–Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 4 | 0.10% |
| 209 | | Exam 2 – Fall 08 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 2 | 0.05% |

GaState0050444

EXHIBIT 48 - 19

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 210 | Exam 2--February 25, 2008--Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 211 | Exam 2--July 2, 2007--Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 212 | Exam 2--June 30, 2008-- Chapters 17, 18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 213 | Exam 2--October 1, 2007 -- Chapters 17, 18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 214 | Exam 3 -- fall 07 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 215 | Exam 3 -- Spring 08 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 216 | Exam 3 -- Summer 07 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 217 | Exam 3--July 15, 2008-- Chapters 19, 20, 21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 218 | Exam 3--July 17, 2007-- Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 219 | Exam 3--Key-10-24-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 220 | Exam 3--March 31, 2008-- Chapters 19, 20, and part of 21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 221 | Exam 3--November 7, 2007--Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 222 | Exam 3--April 21, 2008--Chapters 21, 22, 23, and part of 24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 223 | Exam 4--December 5, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 224 | Exam 4--July 27, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 225 | Exam 4-Key-12/5/07 - Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 226 | Exam 4-Key-4-21-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 227 | Exam 4-Key-7-28-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 228 | Exploring the dynamics of second language writing / edited by Barbara Kroll ::Cambridge ; New York : Cambridge University Press, 2003. Ch. 11 | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | | 2 | 0.05% |
| 229 | Family Case Studies (Call #: HQ536 .F364 1984)/perm. | SOC3101 - Families and Society. (Fall 2008) LaRossa | | 1 | 0.03% |

GaState0050445

EXHIBIT 48 - 20

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 230 | Family case studies : a sociological perspective [fall #: HQ536 .F364 1984] perm. | SOCI3101 - Families and Society, (Fall 2008) LaRossa | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 231 | Farrell, Diana. "The Real New Economy." Harvard Business Review 81, no. 10 (October 2003): 104-112. | CIS8200 - Information System Strategy (Summer 2009) Senn | 5/10/2009 - 6/4/2009 | 14 | 0.35% |
| 232 | Ferber, Abby et al. The Matrix Reader: Examining the Dynamics of Oppression and Privilege. Selections. Boston : McGraw Hill, 2009. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 233 | Fidrmuc, Jan. 2003. â€œEconomic reform, democracy and growth during post communist transitionâ€, European Journal of Political Economy, pp. 583-604. | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2009) Danis | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 234 | Fine, Michelle. "Working the Hyphens: Reinventing Self and Other in Qualitative Research". Denzin, N.K. & Lincoln, Y.S. (2000). Handbook of Qualitative Research. 2nd edition. Thousand Oaks, CA: Sage. | EPSB280 - Anthropology of Education (Summer 2009) Esposito | 5/10/2009 - 6/4/2009 | 19 | 0.48% |
| 235 | Fish, Robert. Pity the Nation: Lebanon at War. Terrorists" | PERS2001 - Perspectives on Comparative Culture (Spring 2007) Iskander | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 236 | Flamming, Douglas. Creating the Modern South: Millhands and Managers in Dalton, Georgia. Chapters 1 & 2. Chapel Hill: University of North Carolina Press, 1992. | HIST4490 - Topics in American History (Summer 2009) Kuhn | 5/10/2009 - 6/4/2009 | 13 | 0.33% |
| 237 | Fletcher, Joseph. The Mongols: Ecological and Social Perspectives. Harvard Journal of Asiatic Studies, Vol. 46, No. 1 (Jun., 1986), pp. 11-50 | HIST1111 - Survey of World History to 1500 (Summer 2009) Gainty | 5/10/2009 - 6/4/2009 | 37 | 0.94% |
| 238 | Folse, K. (2006). The Art of Teaching Speaking: Research and Pedagogy for the ESL/EFL Classroom. University of Michigan: Michigan University Press. (pp. 126-184) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 5 | 0.13% |
| 239 | Fox, G. (1998). Using corpus data in the classroom. In B. Tomlinson (Ed.), Materials development in language teaching (pp. 25-43). Cambridge: Cambridge University Press. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050446

EXHIBIT 48 - 21

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 241 | Freedman, Jonathan. "Villain or Scapegoat? Media Violence and Aggression". From Media Violence and its effect on Aggression: Assessing the Scientific Evidence. Toronto: University of Toronto Press, 2002. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 242 243 | Freedom for the Thought that we hate by Anthony Lewis KF4770 .L49 2007 C.2 | LAW7390 - Mass Communications Law (Summer 2009) Wood | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 244 | Freeland, Lathrope, Lind, and Stephens, Fundamentals of Federal Income Taxation, 14th ed. (Foundation) - KF6368 .F69 2006 | LAW7095 - Basic Federal Taxation I (Summer 2009) Timm | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 245 | Freeman, Samuel. "Introduction. John Rawls: An Overview". From: The Cambridge Companion to Rawls. Edited by Samuel Freeman | PHIL8810 - Seminar in Social and Political Philosophy (Fall 2007) Hartley | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 246 | Friedberg, Anne. "The End of Cinema: Multimedia and Technological Change". From Film Theory and Criticism: Introductory Readings, edited by Leo Braudy and Marshall Cohen, New York: Oxford University Press, 2004. | FILM1010 - Film Aesthetics and Analysis (Summer 2009) Cannon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 247 | Friedrich Nietzsche, First Treatise On the Genealogy of Morality ed. K. Ansell-Parson (Cambridge: Cambridge University Press), 1-34 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 248 | Froeschle, Janet & Moyer, Mike. Just Cut It Out: Legal and Ethical Challenges in Counseling Students Who Self-Mutilate. Professional School Counseling, Apr2004, Vol. 7, Issue 4 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 249 | G. W. F. Hegel, "Lordship and Bondage," in Phenomenology of Spirit (Oxford: Clarendon Press, 1977/orig. published 1807), pp. 111-119. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 250 | Gaddis, John. We Now Know: Rethinking Cold War History. Chapters 2 & 10 | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 251 | Galvan, Jose. Writing Literature Reviews: A Guide for Students of the Social and Behavioral Sciences. Ch. 6. Glendale, CA : Pyrczak Publishing, 2006. | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 5/10/2009 - 6/4/2009 | 9 | 0.23% |

GaState0050447

EXHIBIT 48 - 22

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | 252 | Gamble, Clive. "Palaeolithic society and the release from proximity: A network approach to intimate relations." World Archaeology 29, no. 3 | HIST1111 - Survey of World History to 1500 (Summer 2009) Gainty | 5/10/2009 - 6/4/2009 | 71 | 1.80% |
| | 253 | Gambrill, Eileen. "Evidence-Based Practice: An Alternative to Authority-Based Practice" from: Families in Society, Vol. 80, No. 4, July Aug. 1999 | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 254 | Gambrill, Eileen. Social Work Practice. Chapter 12 | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 255 | Gauthier, David. "Compliance: Maximization Constrained" from Morals by Agreement. | PHIL4700 - Philosophy (Spring 2008) Hartley | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 256 | Gauthier, David. "The Initial Bargaining Position" in Morals By Agreement. | PHIL4700 - Philosophy (Spring 2008) Hartley | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 257 | Gebhard, J. (1999) â€œProblem Posing and Solving with Action Research.â€□ In J. Gebhard and R. Oprandy, Language Teaching awareness: A guide to exploring beliefs and practices (pp. 59-77). New York: Cambridge University Press. | AL8900 - Practicum: Teaching ESL (Summer 2006) Burke | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| | 258 | Gebhard, J. G. (1999). Seeing teaching differently through observation (chapter 3). In Jerry Gebhard and Robert Oprandy (eds.), Language teaching awareness: A guide to exploring beliefs and practices. Cambridge University Press, 35-58. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 259 | Geltner, Jill A., and Teresa N. Leibforth. "Advocacy in the IEP Process: Strengths-Based School Counseling in Action." Professional School Counseling 12.2 (Dec. 2008): 162-165. | CPS6030 - Introduction to Secondary School Counseling (Summer 2009) McMahon | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| | 260 | Gelvin, James. The Modern Middle East | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 261 | Genetics(Call# PC-Zellars-01)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| | 262 | George and Martha [Call Number: PC-Roudane-01] | ENGL3860 - American Drama (Fall 2008) Roudane | 5/10/2009 - 6/4/2009 | 2 | 0.05% |

GaState0050448

EXHIBIT 48 - 23

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 263 | George Herbert Mead, "Meaning and Social Interaction." Pp. 52-54 and â€œThe Selfâ€ pp. 125-130, in Inner Lives and Social Worlds: Readings in Social Psychology (James A. Holstein and Jaber F. Gubrium, Editors) | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 264 | Gerth and Mills, From Max Weber: Essays in Sociology, (pp. 196-235) | SOCI8030 - Social Theory (Fall 2008) Harvey | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 265 | Gerth, H.H. and C. Wright Mills, From Max Weber: Essays in Sociology, Ch. 7 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 266 | Getting and spending : European and American consumer societies in the twentieth century / edited by Susan Strasser, Charles McGovern, Matthias Judt. Cambridge, England ; New York : Cambridge University Press, 1998. | HIST4980 - History (Fall 2006) Long | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 267 | Gibbs, Christopher Howard. The Cambridge Companion to Schubert. Cambridge companions to music. Cambridge [England]: Cambridge University Press, 1997. Schubert's Songs: The transformation of a genre, pp. 121-137. | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 268 269 | Gillers, Stephen. Regulation of Lawyers, 8th ed. (Aspen) KF306.A4 G55 2009 | LAW6020 - Professional Responsibility (Summer 2009) Longan | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 270 | Gino Lofredo, 2000. "Help Yourself by Helping the Poor." In Deborah Eade, ed. Development, NGOs and Civil Society. Oxford : Oxfam, 2000.(pp. 64-69) | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 271 | Ginsborg, Hannah. â€œKant on Understanding Organisms as Natural Purposes.â€ In Eric Watkins, ed., Kant and the Sciences. Oxford: Oxford University Press, 2001. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 272 | Glengarry glenross (Call #: DVD MC-3089) | ENGL2130 - American Literature (Spring 2009) Artese | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 273 | Global Civil Society 2001: Chapter 6. [Anheier, Glasisus, & Kaldor, eds. Pinter, Frances. Funding Global Civil Society Organizations: Oxford University Press.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050449

EXHIBIT 48 - 24

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | 274 | Global Civil Society 2001: Chapter 7. [Anheier, Glasius, & Kaldor, eds. Pinter, Frances. Funding Global Civil Society Organizations.Oxford University Press.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 275 | Global Civil Society 2001: Chapter 8. [Anheier, Glasius, & Kaldor, eds. Pinter, Frances. Funding Global Civil Society Organizations.Oxford University Press.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 276 | Goffman, Daniel. The Ottoman Empire and Early Modern Europe. (pp. 109-127) | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 277 | Golan, Neta. "Human Shield: An Israeli Activist in Palestine". From Global Uprising: Confronting the Tyrannies of the 21st Century, edited by Neva Welton and Linda Wolf. Gabriola Island : New Society Publishers, 2001. | WST2010 - Introduction to Women's Studies (Summer 2009) Kubala | 5/10/2009 - 6/4/2009 | 16 | 0.40% |
| | 278 | Goldberg, Robert A. Grassroots Resistance. Belmont, CA : Wadsworth Publications. 1991. Ch. 2 "The Death of John Barleycorn: The Anti-Saloon League. pp. 18-40. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| | 279 | Goldberg, Robert A. Grassroots Resistance. Belmont, CA : Wadsworth Publications. 1991. Ch. 2 "The Death of John Barleycorn: The Anti-Saloon League. pp. 18-40. | SOCI8228 - Social Change and the Future (Summer 2008) Jaret | 5/10/2009 - 6/4/2009 | 4 | 0.10% |
| | 280 | Goldberg, Robert A. Grassroots Resistance. Wadsworth Publications. 1991. Chap 2 "The Death of John Barleycorn: The Anti-Saloon League. pp. 18-40. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| | 281 | Goldston D, Molock S, Whitbeck L, Murakami J, Zayas L, Hall G. Cultural considerations in adolescent suicide prevention and psychosocial treatment. American Psychologist [serial online]. January 2008;63(1):14-31. | EPY8180 - School Aged Child (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 282 | Golebiowska, A. (1990). Getting Students to Talk. New York: Prentice-Hall. (pp.31-66) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 3 | 0.08% |

EXHIBIT 48 - 25

GaState0050450

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 283 | Gordon, Tuula et al. "Ethnographic Research in Educational Settings". From Handbook of Ethnography, edited by Paul Atkinson et al. London : Sage Publications, 2001. | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 5/10/2009 - 6/4/2009 | 18 | 0.46% |
| 284 | Graves, K. (1996). "A framework for the course development process." In K. Graves (ed.), Teachers as Course Developers. New York: Cambridge University Press (pp. 12-38). | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 285 | Gregory&Hurst, Unincorporated Business Associations, Including Agency, Partnership & Limited Liabilities Companies, 3ded.(West)- KF1361 .G7 2006 | LAW7100 - Unincorporated Business Assc. (Summer 2009) Williams | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 286 | Griffiths, Marcia 1999 Cultural tailoring in Indonesia's national nutrition improvement program. In Anthropology in Public Health, ed. R.A. Hahn, Oxford University Press, p. 182-207. | ANTH8050 - Seminar in Applied Anthropology (Fall 2005) McCombie | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 287 | Griffith, Paul. Nontheistic Conceptions of the Divine. From the Oxford Handbook to Philosophy of Religion | PHIL3230 - Philosophy of Religion (Spring 2006) Rovie | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 288 | Grindstaff, Laura and Emily West. Cheerleading and the Gendered Politics of Sport | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 289 | Grundy, P. (1993). Newspapers. New York: Oxford University Press. (pp.30-58) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 290 | Grunwald, Henry. "The Year 2000" | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 291 | Grunwald, Henry. The Year 2000. Time magazine. March 30, 1992. pp. 73-76. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 292 | Guba, E. and Lincoln, Y. (2004). Competing paradigms in qualitative research: Theories and issues. In Sharlene Nagy Hesse-Biber and Patricia Leavy (Eds.), Approaches to qualitative research: A reader on theory and practice. (pp. 217-38) New York: Oxf | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 293 | Guyer, Paul. "The Harmony of the Faculties Revisited" In Rebecca Kukla, ed., Aesthetics and Cognition in Kant's Critical Philosophy. Cambridge: Cambridge University Press, 2006, pp. 162-193. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 294 | Gysbers, Norman C. School Guidance and Counseling in the 21st Century: Remember the Past into the Future. Professional School Counseling, 10962409, Dec2001, Vol. 5, Issue 2 | CPS6020 - Introduction to Elementary/Middle School Counseling (Summer 2009) Wynne | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 295 | Gysbers, Norman C. "School Guidance and Counseling in the 21st Century: Remember the Past into the Future." Professional School Counseling 5.2 (Dec. 2001): 96. | CPS6030 - Introduction to Secondary School Counseling (Summer 2009) McMahon | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 296 | Hall, Peter A. and David Soskice, eds. 2001. Varieties of Capitalism: The Institutional Foundations of Comparative Advantage. New York: Oxford University Press, pp. 1-68. | POLS8430 - International Political Economy (Spring 2009) Hankla | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 297 | Hammersley, M and P. Atkinson (1995) Research design: Problems, cases, and samples. In Ethnography: Principles in Practice, 2nd Ed. London: Routledge, pp. 23-53. | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 298 | Hammersly, Martyn and Paul Atkinson. Ethnography: Principles in Practice, Ch. 2. London: Routledge, 1995. | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 5/10/2009 - 6/4/2009 | 14 | 0.35% |
| 299 | Hancock, M. (1996). Pronunciation Games. Cambridge University Press. (pp.8-27) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 300 | Harper, Douglas. "Reimagining Visual Methods: Galileo to Neuromance" Handbook of Qualitative Research. 2000. pp.717-732. | EPRS8510 - Qualitative Research in Education II (Summer 2009) Kauffmann | 5/10/2009 - 6/4/2009 | 5 | 0.13% |
| 301 | Harper, Douglas. "Reimagining Visual Methods: Galileo to Neuromance" Handbook of Qualitative Research. 2000. pp.717-732. | EPRS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kauffmann | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 302 | Harrison, "What is Modernism?" (pp. 11-15) Harrison, Charles. Modernism. New York: Cambridge University Press, 1997) | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050452

EXHIBIT 48 - 27

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 303 | Harvard Law Review, Bluebook; Uniform System of Citation 18th ed. (HARLWv) - KF245 .U65 | LAW7051 - Advanced Legal Writing (Summer 2009) Chivoaro | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 304 | Hedge, Tricia. (2005). Writing: Resource Books for Teachers. New York: Oxford University Press. (pp.50-80) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 305 | Hegel, G.W.F. Phenomenology of Spirit, tr. A. V. Miller. Introduction | PHIL4090 - Marx, Nietzsche, Freud (Fall 2006) Berry | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 306 | Henry Allison, "Kant's Refutation of Materialism." in Idealism and Freedom: Essays on Kant's Theoretical and Practical Philosophy. Cambridge: University Press, 1996. | PHIL6060 - Kant (Spring 2008) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 307 | Henslin, James. Essentials of Sociology: Selections | IEP0840 - Reading & Listening IV (Summer 2009) Delk | 5/10/2009 - 6/4/2009 | 45 | 1.14% |
| 308 | Herbert Kitschelt, "Introduction: Democracy and Party Competition." Herbert Kitschelt et al. Post-Communist Party Systems. Competition, Representation, and Inter-Party Cooperation (Cambridge, 1999). | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 309 | Hesse-Biber, Sharlene. Am I Thin Enough Yet? | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 310 | Heterochrony and the Human Fossil Record [Stringer, C. D. (Ed), Neanderthals on the Edge. Oxford: Oxbow Books, 2000] | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 311 | Hetherington, E. Teenaged Childbearing and Divorce. [Developmental Psychopathology: Perspectives on Adjustment, Risk and Disorder / edited by Suniya Luthar. Cambridge, U.K. ; New York, NY : Cambridge University Press, 1997] | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 312 | Higginbotham, A. Leon, Shades of Freedom. Ch. 3 | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 313 | Hinkel, Eli. Culture in Second Language Teaching and Learning. (pp. 75-86) | ENGL1102 - English Composition II (Fall 2008) Sams | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050453

EXHIBIT 48 - 28

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | 314 | Hobsbawm, Eric and Terence Ranger. 1983. Invention of Tradition. Cambridge: Cambridge University Press. Cambridge University Press, pp. 1-14. (â€œIntroduction,â€ by Hobswbawm), pp. 263-308 (â€œMass-Producing Traditions: Europe, 1870-1914â€), | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 315 | Hoekman, Bernard and Michael Kostecki. The Political Economy of the World Trading System. Ch. 1 | POLS3400 - International Politics (Fall 2008) Hankla | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 316 | Holley, P.D. and D.E. Wight, Jr. "A Sociology of Rib Joints" pp. 37-44 (In McDonaldization Revisited: Critical Essays on Consumer Culture by Mark Alfino, John S. Caputo, Robin Wynyard; Praeger Publishers, 1998.) | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 7 | 0.18% |
| | 317 | Hoodfar, Homi. "The Veil in Their Minds and on Our Heads" [In The Politics of Culture in the Shadow of Capital, Lowe, Lisa and David Lloyd, ed.] This is a link to the entire online book. Read pages 248-279. | WST2010 - Introduction to Women's Studies (Summer 2009) Kubala | 5/10/2009 - 6/4/2009 | 49 | 1.24% |
| | 318 | hooks, bell. "Feminism: A Transformational Politic". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| | 319 | hooks, bell. "Feminism: A Transformational Politic". In Race, Class, and Gender in the United States, edited by Paula Rothenberg. New York: Worth Publishers, 2001. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 320 | Hourani, Albert. Arabic thought in the liberal age. pp.130-160; Muhammad 'Abduh' (Spring 2008) Blumi | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 321 | House, Reese M., Hayes, Richard L. School Counselors: Becoming Key Players in School Reform. Professional School Counseling, 10962409, Apr2002, Vol. 5, Issue 4 | CPS6020 - Introduction to Elementary/Middle School Counseling (Summer 2009) Wynne | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 322 | Hughes, A. (2003) Ch. 5: Reliability. In A. Hughes, Testing for language Teachers 2nd Cambridge: Cambridge University Press. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | 323 | Human Geography: Places and Regions in Global Context [Call Number: PC-Hankins-01] | GEOG1101 - Intro to Human Geography (Summer 2009) Hankins | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 324 | Hyland, K. (2002) Writing and teaching writing, Chapter 1 (pp. 1-30) in Second Language Writing. New York: Cambridge University Press. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 325 | Hyland, K. (2002). Writing and teaching writing. Chapter 2 (pp. 31-53) in Second Language Writing. New York: Cambridge University Press. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 326 | Inglehart, Ronald, and Wayne E. Baker. "Modernization's Challenge to Traditional Values: Who's Afraid of Ronald McDonald? (Cover story)." Futurist 35.2 (Mar. 2001): 16. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| | 327 | Ingraham, Chrys. White Weddings: Romancing Heterosexuality in Popular Culture, Ch. 4. New York: Routledge, 2008. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 328 | Inotai, Andras. The "Eastern Enlargements" of the European Union. In The Enlargement of the European Union, edited by Marise Cremona. New York : Oxford University Press, 2003. | IB8410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2009) Danis | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 329 | "International Regimes" [Little, Richard "International Regimes" The Globalization of World Politics ed. Baylis and Smith. Oxford: Oxford University Press, 2001] | POLS3400 - International politics (Spring 2009) Duffield | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 330 | Introduction to Accounting 5th Edition (3 copies)[call #: HF5636 A35 2009, PC-ClarkK-05 of PC-ClarkK-06] | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| | 331 | Introduction to Single Case Research and ABAB Design [Kazdin, Alan E. Single Case Research Designs. New York : Oxford University Press, 1982] | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 332 | Introduction: The Biology of Aggression | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050455

EXHIBIT 48 - 30

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | | J. Michael Sproule, "Propaganda Analysis Incorporated" and "The New Communication — or Old Propaganda?" in Propaganda and Democracy: The American Experience of Media and Mass Persuasion (Cambridge: Cambridge University press, 1997) 129-177, 224-261 | COMM8100 - Theories of the public (Fall 2006) Darsey | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 333 | | | | | | |
| 334 | | Jabonski, N.G. Fossil Old World monkeys: the late Neogene radiation. In Harwig, W.C., ed., The Primate Fossil Record: Cambridge: Cambridge Press, 2002 | ANTH4999 - Directed Readings (Fall 2008) Williams | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 335 | | Jackson, Harvey and Phinizy Spalding (eds). Forty Years of Diversity. Athens: University of Georgia Press, 1984. Selections | HIST4490 - Topics in American History (Summer 2009) Kuhn | 5/10/2009 - 6/4/2009 | 10 | 0.25% |
| 336 | | Jackson, Kenneth. "The Drive-in Culture of Contemporary America". In Crabgrass Frontier | PERS2001 - Perspectives (Fall 2008) Youngs | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 337 | | Jackson, Kenneth. Chapter 12: The Cost of Good Intentions: The Ghettoization of Public Housing in America Crabgrass Frontier. NY. Oxford Uni. Press: 1985. | POLS4115 - Urban Politics (Spring 2007) James | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 338 | | Jackson, Kenneth. Chapter 13: The Baby Boom and the Age of the Subdivision. Crabgrass Frontier. NY. Oxford Uni. Press: 1985. | POLS4115 - Urban Politics (Spring 2007) James | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 339 | | Jackson, Robert and Georg Sorensen. Introduction to International Relations. (pp. 161-176) | POLS3400 - International Politics (Fall 2008) Hankla | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 340 | | Jacobson, Gary. Running Scared: Elections and Congressional Politics in the 1980s [Congress: Structure and Policy, Author: McCubbins, Mathew D.; Sullivan, Terry: New York : Cambridge University Press, 1987] | POLS8170 - Political Science (Spring 2008) Lazarus | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 341 | | Jamestown: 1607 | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkania | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 342 | | Jenkins, Jennifer. The Phonology of English as an International Language. Ch. 6 | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 343 | 1 | Jerry Bentley, Old World Encounters. Chap. 1 | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050456

EXHIBIT 48 - 31

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 344 | Jinyuan, Gao. China and Africa: The Development of Relations over Many Centuries. African Affairs, Vol. 83, No. 331 (Apr., 1984), pp. 241-250 | HIST1111 - Survey of World History to 1500 (Summer 2009) Gainty | 5/10/2009 - 6/4/2009 | 53 | 1.34% |
| 345 | Johnson, Dorothy. "Delacroix's Dialogue with the French Classical Tradition" (from Wright, Beth S. The Cambridge Companion to Delacroix.) | AH4450 - Eighteenth-Century European Art (Fall 2008) Gindhart | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 346 | Johnson-Bailey, J. (2004). Enjoining positionality and power in narrative work: Balancing contentious and modulating forces. In K. de Marais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 35 | 0.89% |
| 347 | Jolly, D., & Bolitho, R. (1998). A framework for materials writing. In B. Tomlinson (Ed.), Materials development in language teaching (pp. 90-115). Cambridge: Cambridge University Press. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 348 | Kain, John F. 2000. Chapter 26: Racial and economic segregation in U.S. metropolitan areas. In Gordon L. Clark, Maryann P. Feldman and Eric S. Gertler, Eds. The Oxford Handbook of Economic Geography. Oxford: Oxford University Press, pp. 518-537. | PAUS4401 - Planning Theory and Analysis (Spring 2005) Helling | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 349 | Kaplan, Marion. Between Dignity and Despair Ch. 1: In Public | SOCI3228 - The Holocaust (Spring 2008) Jaret | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 350 | Karl Marx, "Capital, Volume 1," from Karl Marx: Selected Writings (edited by David McLellan). Oxford University Press (New York, NY 1977). Chapter 32 (pp. 415-483). | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 351 | Karl Marx, "The German Ideology," from Karl Marx: Selected Writings (edited by David McLellan). Oxford University Press (New York, NY 1977). Chapter 14 (pp. 159-182). | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 352 |  | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 353 | Keister, Lisa. Getting Rich: America's New Rich and How They Got That Way. (pp. 3-20) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050457

EXHIBIT 48 - 32

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 354 | | Kelly, J. (2006). Toward and ecological conception of preventive interventions. In Becoming Ecological (pp. 25-42). New York: Oxford University Press. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 355 | | Kemperman, G. (2006) Adult Neurogenesis: Stem Cells and Neuronal Development in the Adult Brain. Oxford University Press: New York. Ch. 1: "Introduction" pp. 3-21. | BIOL2500 - Biology (Fall 2007) Frantz | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 356 | | Kempermann, Gerd. Adult Neurogenesis, Chapter 1 | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 357 | | Kendall, Diana. Sociology in Our Times: The Essentials. Selections | IEP0840 - Reading & Listening IV (Summer 2009) Delk | 5/10/2009 - 6/4/2009 | 26 | 0.66% |
| 358 | | Kesselman, Amy et al. "Our Gang of Four: Friendship and Women's Liberation" in The Feminist Memoir Project. 1998. edited by Rachel Blau DuPlessis and Ann Snitow. Three Rivers publisher. New York, 1st ed. pp. 25-53.] | WST2010 - Introduction to Women's Studies (Summer 2009) Kubala | 5/10/2009 - 6/4/2009 | 76 | 1.92% |
| 359 | | Kessler, Suzanne. Lessons from the Intersexed. Rutgers University Press. 2000. Chapters 1 & 2. pp. 1-11 and pp. 12-32. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 4 | 0.10% |
| 360 | | Keyishian, Harry. Shakespeare and Movie Genre: The Case of Hamlet. From: The Cambridge Companion to Shakespeare on Film | ENGL3280 - English Drama: Hamlet (Fall 2007) Hirsh | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 361 | | Khalidi, Tarif. Arabic historical thought in the classical period. Selections | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 362 | | Kim, W. Chan, and Renée Mauborgne. 2004. "Blue Ocean Strategy." Harvard Business Review 82, no. 10: 76-84. | CIS8200 - Information System Strategy (Summer 2009) Senn | 5/10/2009 - 6/4/2009 | 13 | 0.33% |
| 363 | | Kimmel, Michael and Amy Aronson (Eds). The Gendered Society Reader. Selections. New York : Oxford University Press, 2008. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 364 | | Kimmel, Michael and Michael Messner (Eds). Men's Lives. Selections. Boston : Allyn & Bacon, 2010. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 365 | | Kimmel, Michael. Introduction. In The Gendered Society, edited by Michael Kimmel and Amy Aronson | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 5 | 0.13% |

EXHIBIT 48 - 33

| | B | C | D | E | F |
|---|---|---|---|---|---|
| A | | | | | |
| 366 | King, Martin Luther, "Letter From Birmingham City Jail". | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 367 | Kincheloe, Joe and Shirley Steinberg. "Indigenous Knowledges in Education". From Handbook of Critical and Indigenous Methodologies, edited by Denzin, Lincoln, and Smith, Los Angeles : Sage Publications, 2008. | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kauffmann | 5/10/2009 - 6/4/2009 | 25 | 0.63% |
| 368 | Kitchener, K., King, S., DeLuca, S. Development of reflective judgement in Adulthood (73-98). In Carol Hoare (Ed.), Handbook of Adult Development and Learning, New York: Oxford University Press, 2006. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 6 | 0.15% |
| 369 | Kitchener, King, and DeLuca. Development of Reflective Judgment in Adulthood. From Handbook of Adult Development and Learning, edited by Carol Hoare. New York : Oxford University Press, 2006. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 370 | Klippel, Friederike. (2005) Keep Talking: Communicative Fluency Activities for Language Teaching. New York: Cambridge Handbook for Language Teaching.(pp.56-98) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 371 | Kohn, A. Five reasons to stop saying "Good Job". From Educational Psychology in Context: Readings for Future Teachers | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 372 | Kornai, JArnos. 2000. "What the Change of System From Socialism to Capitalism Does and Does Not Mean." Journal of Economic Perspectives 14, no. 1: 27-42. | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2009) Danis | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 373 | Kuhn, Clifford, Harlon Joye and E. Bernard West. Living Atlanta: An Oral History of the City: 1914-1948. Athens : University of Georgia Press, 1990. Ch. 7 | HIST4490 - Topics in American History (Summer 2009) Kuhn | 5/10/2009 - 6/4/2009 | 19 | 0.48% |
| 374 | Kuhn, Clifford. Contesting the New South Order: The 1914-1915 Strike at Atlanta's Fulton Mills. Chapel Hill : University of North Carolina Press, 2001. Ch. 2 | HIST4490 - Topics in American History (Summer 2009) Kuhn | 5/10/2009 - 6/4/2009 | 10 | 0.25% |

GaState0050459

EXHIBIT 48 - 34

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 375 | Ladousse, G. P. (1989). Role play: Resource books for teachers. New York. Oxford University Press. (pp.24-62) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 376 | Larimer, R., & Schleicher, L. (1999). New ways in using authentic materials in the classroom. Alexandria, VA: TESOL International. (pp.4-47 & 52-54) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 377 | Lefebvre, Henri. The Production of Space Oxford: Blackwell, 1991; pgs. 1-59 (recommended reading) | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 378 | Lesson 1 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 379 | Lesson 5 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 380 | Levine, M., Perkins, D.D., Perkins, D.V. Principles of Community Psychology: Perspectives and Applications. (pp. 90-138) | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 381 | Levine, M.M. "The use and abuse of black Athena." American Historical Review 97, no. 2 (April 1992): 440. | HIST1111 - Survey of World History to 1500 (Summer 2009) Gainty | 5/10/2009 - 6/4/2009 | 77 | 1.95% |
| 382 | Life Under a Cloud [Call Number: UA23 .V465 1993] | HIST4990 - Historical Research (Summer 2009) Grubbs | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 383 | Lindsey, Linda. "The Sociology of Gender." In Gender Roles: A Sociological Perspective | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 384 | Lindstromberg, S. (1990). The Recipe Book: Practical ideas for the language classroom. New York: Longman. (pp.3-23) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 385 | Linguistics Skills Lessons 2 through 9 | EXC7130 - Assessment for Instructional Planning (Summer 2008) Calhoon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 386 | Linguistics Skills Lessons 32 through 43 and 70 (100 page document) | EXC7130 - Assessment for Instructional Planning (Summer 2008) Calhoon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 387 | Linguistics Skills Training Profile | EXC7130 - Assessment for Instructional Planning (Summer 2008) Calhoon | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 388 | Lombardo, L.X. (1998). [Book Review: Useem, B., Camp, C., & Camp, G. (1996). Resolution of prison riots: Strategies and policies. Oxford, UK: Oxford University Press]. In Journal of Contingencies and Crisis Management, 6(3), 175-176. | CRJU7510 - Organizational and Management Theory in Criminal Justice (Fall 2005) Vaughn | | 1 | 0.03% |

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 389 | Lorber, Judith. "The Social Construction of Gender." In Race, Class, and Gender in the United States, edited by Paula Rothenberg. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 390 | Lorber, Judith. Beyond the Binaries: Depolarizing the Categories of Sex, Sexuality, and Gender | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 391 | Louie, Miriam. La Mujer Luchando. El Mundo Transformando! Mexican Immigrant Women Workers. From Sing, Whisper, Shout Pray. 1st edition. Alexander, Jacqui et al, ed. EdgeWork publishers. Canada, 2003. | WST2010 - Introduction to Women's Studies (Summer 2009) Kubala | 5/10/2009 - 6/4/2009 | 16 | 0.40% |
| 392 | Louis Pojman. Introduction to Philosophy Selections | PHIL2010 - Great Questions of Philosophy (Spring 2008) Shea | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 393 | Lower Limb Prosthetics- Ch. 5 [Prosthetics. New York University Press, NY] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 394 | Lucero, Lisa. (2002). The collapse of the Classic Maya: A case for the role of water control. American Anthropologist, 104(3), 814-826. | HIST1111 - Survey of World History to 1500 (Summer 2009) Gainty | 5/10/2009 - 6/4/2009 | 42 | 1.06% |
| 395 | Lutz, Catherine. "The Gender of Theory". From Women Writing Culture, edited by Ruth Behar and Deborah Gordon. Berkeley: University of California Press, 1995. | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 5/10/2009 - 6/4/2009 | 14 | 0.35% |
| 396 | Maccoby, Eleanor E. 2002. "Gender and Group Process: A Developmental Perspective." Current Directions in Psychological Science 11, no. 2: 54. | EPY8180 - School Aged Child (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 397 | Mainadari, Pat. "The Politics of Housework", ed. Bloom and Breines. Takin' It to the Streets. Oxford: Oxford Publishing. 1995 | WST3010 - Feminisms (Spring 2005) Kubala | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 398 | Make No Law | LAW7390 - Mass Communications Law (Summer 2009) Wood | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050461

EXHIBIT 48 - 36

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 399 | Makkreel, Rudolf. "Reflection, Reflective Judgment, and Aesthetic Exemplarity." In Rebecca Kukla, ed., Aesthetics and Cognition in Kant's Critical Philosophy. Cambridge: Cambridge University Press, 2006; pp. 223-244. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 400 | Malloy, Real Estate Transactions: Problems, Cases & Materials 3rd ed. (Aspen) - KF665 A4 M35 2007 | LAW7435 - Real Estate Transactions (Summer 2009) Pearlberg | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 401 | Mandeville's Travels [Mandeville's Travels, ed. MC Seymour (London: Oxford University Press, 1968] | ENGL8260 - English (Spring 2008) Lightsey | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 402 | Marinoble, Rita M. Homosexuality: A blind spot in the school mirror. Professional School Counseling, Feb98, Vol. 1, Issue 3 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 403 | Marketing Research (Call #: PC-Curasi-01) | MK4200 - Marketing (Perm 2009) Curasi | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 404 | Marriages and Families—Fourth Edition (Call #: PC-LAROSSA-01)perm. | SOCI3101 - Families and Society, (Fall 2008) LaRossa | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 405 | Martin Evans, "From Colonialism to Post-Colonialism: The French Empire Since Napoleon" from French History Since Napoleon, Martin S. Alexander, ed. (London: Arnold, and New York: Oxford, 1999). | HIST4570 - France Since 1715 (Fall 2007) Davidson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 406 | Martin Heidegger, "The Age of the World Picture," in Off the Beaten Track, edited and translated by Julian Young and Kenneth Haynes. New York: Cambridge University Press, 2002. | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 407 | Master, P., & Brinton, D. M. (1998). New Ways in English for Specific Purposes. Alexandria, VA: TESOL. (pp.4-43 & 48-87) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 4 | 0.10% |
| 408 | Mathew, D. The Cornish and Welsh Pirates in the Reign of Elizabeth. English Historical Review, Vol. 39, Issue 155, July, 1924, pp. 337-348. | HIST4890 - Topics in World History (Summer 2009) McCreery | 5/10/2009 | 17 | 0.43% |

GaState0050462

EXHIBIT 48 - 37

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 409 | Matusow, Allen. "Rise and Fall of a Counterculture." in A History of Our Time: Readings on Postwar America 4th Edition, eds. William H. Chafe and Harvard Sitkoff (New York: Oxford University Press, 1995), 380-394. | HIST4200 - U.S. Cultural History (Summer 2005) Miller | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 410 | Max Weber, "Classes, Status Groups, and Parties," Chapter 3 (43-56) of Max Weber: Selections in Translation, ed. W.G. Runciman. Cambridge University Press: Cambridge, UK, 1978. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 411 | Max Weber, "The Logic of Historical Explanation," Chapter 6 (111-130) of Max Weber: Selections in Translation, ed. W.G. Runciman, Cambridge University Press: Cambridge, UK, 1978. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 412 | Mayer, Richard E. 2004. "Should There Be a Three-Strikes Rule Against Pure Discovery Learning?" American Psychologist 59, no. 1: 14-19. | EPY8180 - School Aged Child (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 413 | McDonough, J., & Shaw, C. (2003). Chapter 10: Integrated skills. In Materials and methods in ELT (2nd ed., pp. 173-190). Oxford: Blackwell. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 414 | McIntosh, Peggy. "White Privilege." in Reconstructing Gender, edited by Estelle Disch | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 415 | McIntosh, Peggy. "White privilege: Unpacking the invisible knapsack." Independent School 49.2 (Winter90 1990): 31. | CPS6030 - Introduction to Secondary School Counseling (Summer 2009) McMahon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 416 | McIntosh, Roderick and Susan Keech McIntosh. The Inland Niger Delta before the Empire of Mali: Evidence from Jenne-Jeno". The Journal of African History, Vol. 22, No. 1 (1981), pp. 1-22 | HIST1111 - Survey of World History to 1500 (Summer 2009) Gainty | 5/10/2009 - 6/4/2009 | 13 | 0.33% |
| 417 | McKay & Hamberger. Sociolinguistics and Language Teaching. 1996. Cambridge University Press. | MSED-EDTECH8330 - Language Variation and Learning (Fall 2005) Tinker Sachs | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 418 | | | | | |

GaState0050463

EXHIBIT 48 - 38

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 419 | McNulty, Eric, Nathaniel Leonard, Andrew McAfee, Barry J. Gilway, and John Freeland. 2003. "They Bought In, Now They Want to Bail Out." Harvard Business Review 81, no. 12: 28-38. | CIS2010 - Introduction to Computer-based Information Systems (Summer 2009) Senn | 5/10/2009 - 6/4/2009 | 44 | 1.11% |
| 420 | Medawar, P. (1982). Two Conceptions of Science from Pluto's Republic. New York: Oxford University Press. (pp. 28-34). | EDSC8870 - Advanced Research Seminar in Science Education (Summer 2008) Martin-Hansen | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 421 | Messner, Michael. Taking the Field | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 422 | Metz, Christian. Some Points in the Semiotics of the Cinema. [from Braudy and Cohen (ed.) Film Theory and Criticism.] | FILM1010 - Film Aesthetics and Analysis (Summer 2009) Cannon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 423 | Michael Kimmel. Masculinity as Homophobia. In Estelle Disch's Reconstructing Gender | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 4 | 0.10% |
| 424 | Miele, Mara and Jonathan Murdoch. "Slow Food" Chapter 26: pp. 250-264.[in McDonaldization Revisited: Critical Essays on Consumer Culture by Mark Alfino, John S. Caputo, Robin Wynyard. Praeger Publishers, 1998.] | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 4 | 0.10% |
| 425 | Miles, Ellen G. et al. American Paintings of the Eighteenth Century (pp. 54-71) | AH4650 - American Art (Fall 2008) Reason | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 426 | Miller, Dean A. "Some Psycho-Social Perceptions of Slavery." Journal of Social History 18, no. 4 (Summer85 1985). | HIST1111 - Survey of World History to 1500 (Summer 2009) Gainty | 5/10/2009 - 6/4/2009 | 62 | 1.57% |
| 427 | Mineghisi Cook, H. (2001). Why can't learners of JFL distinguish polite from impolite speech styles? In K. Rose & G. Kasper (eds), Pragmatics in Language Teaching. Cambridge: Cambridge University Press. pp. 80-103. | AL8500 - Pragmatics and Language Learning (Summer 2007) Pickering | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 428 | Mitchell, Clifton W. & Rogers, Reagan E. Rape, Statutory Rape, and Child Abuse: Legal Distinctions and Counselor Duties. Professional School Counseling, Jun2003, Vol. 6, Issue 5 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 429 | Mohr, Clarence. On the Threshold of Freedom: Masters and Slaves in Civil War Georgia. Baton Rouge: Louisiana State University Press, 2001. Ch. 6 | HIST4490 - Topics in American History (Summer 2009) Kuhn | 5/10/2009 - 6/4/2009 | 13 | 0.33% |

GaState0050464

EXHIBIT 48 - 39

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 430 | Molicki, Sharon M & Mark S Kiselica. Dual Relationships: A Continuum Ranging From the Destructive to the Therapeutic. Journal of Counseling and Development : JCD; Winter 2005; 83, 1; ABI/INFORM Global pp. 3-11 | CPSC8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 431 | Mollica, A. (1992). A picture is worth 1,000 words (Book 2). Welland, Canada: Soleil Pub. (pp.4-16) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 432 | Montagu, Ashley 1974 Man's Most Dangerous Myth: The Fallacy of Race. New York: Oxford University Press. Chapter 2, p. 53-63. | ANTH8050 - Seminar in Applied Anthropology (Fall 2005) McCombie | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 433 | Moraga, Cherrie. "La Guerra" [in This Bridge Called My Back, edited by Moraga & Anzaldua. 2nd ed. Kitchen Table Press. New York. 1983. pp.27-34.] | WST2010 - Introduction to Women's Studies (Summer 2009) Kubala | 5/10/2009 - 6/4/2009 | 23 | 0.58% |
| 434 | Morau, Christian. Memorious Discourse: Reprise and Representation in Postmodernism. Madison : Fairleigh Dickinson University Press, 2005. Ch. 1 | ENGL8870 - Contemporary American Fiction (Summer 2009) Kocela | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 435 | Moreno, Angela and Jan Goodwin. "Am I a Woman or A Man" | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 436 | Morgan, J., & Rinvolucri, M. (1989). Vocabulary. Oxford University Press. (pp.12, 27 & 30-45) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 437 | Morris, Aldon. Origins of the Civil Rights Movement: Black Communities Organizing for Change. New York : Free Press, 1984. Chapter 1: Domination, Church, and the NAACP. pp. 1-16. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 5 | 0.13% |
| 438 | Morris, Aldon. Origins of the Civil Rights Movement: Black Communities Organizing for Change. New York : Free Press, 1984. Chapter 1: Domination, Church, and the NAACP. pp. 1-16. | SOCI8228 - Social Change and the Future (Summer 2008) Jaret | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 439 | Morris, Aldon. Origins of the Civil Rights Movement: Black Communities Organizing for Change. New York : Free Press, 1984. Chapter 2: Beginnings and Confrontations. pp. 17-39. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050465

EXHIBIT 48 - 40

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 440 | Morris, Aldon. Origins of the Civil Rights Movement: Black Communities Organizing for Change. New York : Free Press. 1984. Chapter 2: Beginnings and Confrontations. pp. 17-39. | SOCI8228 - Social Change and the Future (Summer 2008) Jaret | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 441 | Morse, David. "Striking the Golden Arches: French Farmers Protest McD's Globalization" Chapter 25: pp.245-249. [from Ritzer, George. McDonaldization: The Reader. Pine Forge Press. 2002.] | SOCI3350 - Social Change and the Future (Summer 2008) Jaret | 5/10/2009 - 6/4/2009 | 5 | 0.13% |
| 442 | Morse, Sidney G. The Yankee Privateersman of 1776 | | | | |
| 443 | The New England Quarterly, Vol. 17, No. 1 (Mar., 1944), pp. 71-86. | HIST4890 - Topics in World History (Summer 2009) McCreery | 5/10/2009 - 6/4/2009 | 12 | 0.30% |
| 444 | Morse, Sidney, The Yankee Privateersman of 1776 | HIST4890 - Topics in World History (Summer 2009) McCreery | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 445 | Moyer, Michael & Sullivan, Jeremy. Student Risk-Taking Behaviors: When Do School Counselors Break Confidentiality? Professional School Counseling, Apr2008, Vol. 11, Issue 4 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 446 | Mullaney, Jamie L.Telling It Like a Man: Masculinities and Battering Men's Accounts of Their Violence. | SOCI3040 - Cognition and Society (Spring 2009) LaRossa | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 447 | Multiple Baseline Designs [Kazdin, Alan E. Single Case Research Designs. New York: Oxford University Press, 1982.] | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 448 | Murungi, Kagendo. "Small Axe at the Crossroads: A Reflection on African Sexualities and Human Rights". From Sing, Whisper, Shout Pray. 1st edition. Alexander, Jacqui et al, ed. EdgeWork publishers. Canada, 2003. | WST2010 - Introduction to Women's Studies (Summer 2009) Kubala | 5/10/2009 - 6/4/2009 | 18 | 0.46% |
| 449 | Muscle Testing (pp. 165-175) [Daniels, Lucille and Catherine Worthingham. Therapeutic Exercise for Body Alignment and Function. W. B. Saunders, 1977.] | PT8010 - Physical Therapy (Spring 2009) Crutchfield | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 450 | Muss, R. (1996) Lawrence Kohlberg's Cognitive-Developmental Approach to Adolescent Morality, in Muss Theories of Adolescence. New York: McGraw Hill. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050466

EXHIBIT 48 - 41

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 451 | Muuss, R. Theories of Adolescence. New York: McGraw Hill, 1996. "Robert Selman's Theory of Interpersonal Understanding". (pp.210-240) | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 4 | 0.10% |
| 452 | Myers, D. Psychology. Worth Publishing, 4th edition. 1995. Adolescence and Adulthood (pp. 117-132) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 5/10/2009 - 6/4/2009 | 23 | 0.58% |
| 453 | Myers, D. Psychology. Worth Publishing, 4th edition. 1995. Adolescence and Adulthood. (pp. 133-149) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 5/10/2009 - 6/4/2009 | 17 | 0.43% |
| 454 | Myers, D. Psychology. Worth Publishing, 4th edition. 1995. Intelligence. (pp. 359-375) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 5/10/2009 - 6/4/2009 | 21 | 0.53% |
| 455 | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Intelligence. (pp. 377-395) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 5/10/2009 - 6/4/2009 | 22 | 0.56% |
| 456 | Myers, D. Psychology. Worth Publishing 4th edition. 1995. Introduction(pp. 1-9) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 5/10/2009 - 6/4/2009 | 8 | 0.20% |
| 457 | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Personality. (pp. 461-478) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 5/10/2009 - 6/4/2009 | 12 | 0.30% |
| 458 | Myers, D. Psychology. Worth Publishing, 4th edition. 1995. Personality. (pp. 479-497) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 5/10/2009 - 6/4/2009 | 14 | 0.35% |
| 459 | Nagel, Joane. 2003. Race, Ethnicity and Sexuality: Intimate Intersections, Forbidden Frontiers. New York: Oxford University Press, 140-176. (€œSex and Nationalism: Sexually Imagined Communities) | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 460 | Naisbitt, John. "The Bottom-Up Society: America Between Eras" | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 461 | Native Americans in the 1490's. The American Promise: A Compact History, 3rd Ed. Boston : St. Martin's, 2007. | IEP0950 - Writing for University Exams V (Summer 2009) Daugherty | 5/10/2009 - 6/4/2009 | 13 | 0.33% |
| 462 | Nestle, Joan, Clare Howell, and Riki Wichins (Eds). GenderQueer: Voices from the Sexual Binary. Selections. New York: Alyson Books, 2002. | SOCI8216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 3 | 0.08% |

GaState0050467

EXHIBIT 48 - 42

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 463 | Neuromuscular Causes pp. 233-243. [Crutchfield, Carolyn. Neuromuscular Causes in Physical Therapy, ed. Rosemary Sculley and Marylou Bares. J. B. Lippincott Co. Philadelphia: 1989] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 464 | Neuroscience : exploring the brain (old edition) [Call Number: QP355.2 .B425 1996] | BIOL4102 - Fundamentals of Neurobiology (Fall 2007) Katz | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 465 | Njehu, Njoki. "Cancel the Debt: Africa and the IMF." In A Movement of Movements: Is Another World Possible, edited by Tom Mertes. London : Verso, 2004. | WST2010 - Introduction to Women's Studies (Summer 2009) Kubala | 5/10/2009 - 6/4/2009 | 25 | 0.63% |
| 466 | Normal and Pathological Gait Syllabus [Professional Staff Association of Rancho Los Amigos Hospital, 1978] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 467 | Nunan, D., & Miller, L. (1995) New ways in teaching listening. Alexandria, VA: TESOL. (pp.3-57) | ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 5 | 0.13% |
| 468 | Nussbaum, Martha C. Love and the Individual: Romantic rightness and Platonic Aspiration from Love's Knowledge. | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 469 | Nussbaum, Martha. "Rawls and Feminism". From: The Cambridge Companion to Rawls. Edited by Samuel Freeman | PHIL8810 - Seminar in Social and Political Philosophy (Fall 2007) Hartley | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 470 | O. Holsti, Crisis Decision Making, in P. Tetlock, et al., Behavior, Society, and Nuclear War, vol. 1 (Oxford, 1989), pp. 8-15 & 19-48 | POLS8471 - Military Conflict and International Security (Fall 2007) Duffield | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 471 | Oprandy, R. (1999). Exploring with a supervisor (chapter 6). In J. Gebhard and R. Oprandy. Language teacher awareness: A guide to exploring beliefs and practices. Cambridge University Press, pp 99-121. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 472 | Organizational Behavior. 10th edition. Call #: PC-Reilly-01) | MGS3400 - Organizational Behavior and Change (Perm 2009) Reilly | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 473 | Ormerod, Henry. Piracy in the Ancient World. Ch. 1 | | | . | |
| 474 | Liverpool: University of Liverpool Press. Edition: first: 1924 | HIST4890 - Topics in World History (Summer 2009) McCreery | 5/10/2009 - 6/4/2009 | 44 | 1.11% |

GaState0050468

EXHIBIT 48 - 43

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 475 | P.F. Strawson, "The 'Justification' of Induction" | PHIL2010 - Great Questions of Philosophy (Spring 2005) Hayaki | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 476 | Paisley, Pamela O., and H. George McMahon... "School Counseling for the 21st Century: Challenges and Opportunities." Professional School Counseling 5.2 (Dec. 2001): 106. | CPS6030 - Introduction to Secondary School Counseling (Summer 2009) McMahon | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 477 | Panebianco, Angelo. Political Parties: Organization and Power. Cambridge: Cambridge University Press, 1988, 3-32. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 478 | Paterson, Thomas. Meeting the Communist Threat: Truman to Reagan. Ch. 3 | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 479 | Patton, Michael. Utilization Focused Evaluation: the New Century Text. Beverly Hills: Sage publications, 1997. Ch. 14, 15 | PSYC6230 - Program Evaluation in Community Psychology (Fall 2008) | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 480 | Peckham, Morse. Romanticism; The Culture of the Nineteenth Century. New York: G. Braziller, 1965. The Dilemma of a Century: The Four Stages of Romanticism, pp. 15-33. | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 481 | Phillips, Barbara E. City Lights: Urban-Suburban Life in Global Society. "The Knowing Eye and Ear" Ch. 1 New York: Oxford University Press, 1996. | POLS4115 - Urban Politics (Spring 2007) James | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 482 | Physical Examination of the Spine and Extremities (pp. 133-141)[Hoppenfeld, Stanley. Physical Examination of the Spine and Extremities. Prentice Hall (1976).] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 483 | Pillow, Wanda and Cris Mayo. "Toward Understandings of Feminist Ethnography". Ch. 8. From Handbook of Feminist Research: Theory and Praxis, edited by Sharlene Nagy Hesse-Biber. Thousand Oaks : Sage Publications, 2007. | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 5/10/2009 - 6/4/2009 | 10 | 0.25% |
| 484 | Pink, Sarah. Visual Methods. In Qualitative Research Practice by Clive Seale. Sage. 2004, pp.391-406. | EPRS8510 - Qualitative Research in Education II (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 485 | Pink, Sarah. Visual Methods. In Qualitative Research Practice by Clive Seale. Sage. 2004, pp.391-406. | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 2 | 0.05% |

GaState0050469

EXHIBIT 48 - 44

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 486 | Pinnegar, Stefinee and J. Daynes. "Locating Narrative Inquiry Historically". From Handbook of Narrative Inquiry, edited by D. Jean Clandinin. Thousand Oaks : Sage Publication, 2007. | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 17 | 0.43% |
| 487 | Plummer, K. (2005). Critical humanism and queer theory: Living with the tensions. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (pp. 357-375). | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 21 | 0.53% |
| 488 489 | Podgor, 2008 Supplement International Criminal Law: Cases and Materials, 2nd ed. (Lexis Nexis) K5165.W57 2008 Suppl. (Lexis Nexis) | LAW7274 - Int'l Criminal Law (Summer 2009) Pearce | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 490 | Podgor, International Criminal Law: Cases and Materials, 2nd ed. (Lexis Nexis) K5165.W57 2004 | LAW7274 - Int'l Criminal Law (Summer 2009) Pearce | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 491 | Porter, Michael E. "The Five Competitive Forces That Shape Strategy." Harvard Business Review 86, no. 1 (January 2008): 78-93. | CIS8200 - Information System Strategy (Summer 2009) Senn | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 492 | Porter, Michael E. "What is Strategy?." Harvard Business Review 74, no. 6 (November 1996): 61-78. | CIS8200 - Information System Strategy (Summer 2009) Senn | 5/10/2009 - 6/4/2009 | 4 | 0.10% |
| 493 | Pozner, Jennifer. "The 'Big Lie:' False Feminist Death Syndrome, Profit, and the Media", [in Catching a Wave edited by Dicker & Piepmeier. Boston, Northeastern Univ. Press. 1st ed. 2003, pp. 33-53.] | WST2010 - Introduction to Women's Studies (Summer 2009) Kubala | 5/10/2009 - 6/4/2009 | 87 | 2.20% |
| 494 | Preissle, Judith and Linda Grant. "Fieldwork traditions: ethnography and participant observation". In deMarrais, Kathleen and Lapan, Stephen (Eds.). (2004), Foundations for Research. Mahwah, New Jersey: Lawrence Erlbaum Associates, Publishers. pp. 161-181 | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 34 | 0.86% |
| 495 | Preissle, Judith. Feminist Research Ethics. In Handbook of Feminist Research: Theory and Praxis, edited by Sharlene Hesse-Biber. Sage, 2007, pp. 515-534. | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 56 | 1.42% |

GaState0050470

EXHIBIT 48 - 45

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 496 | Prowse, P. (1998) How Writers Write: Testimony from Authors (pp. 130-145) In B. Tomlinson (Ed.) Materials Development in Language Teaching. Cambridge: Cambridge University Press. | AL8660 - Material Design and Publishing (Spring 2015) Weigle | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 497 | Psychology, Introduction | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 498 | Quality of the interview. Chapter 8 from InterViews by S. Kvale. | AL8330 - Intercultural Communication (Fall 2007) NELSON | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 499 | Question of genes (Call #: Videotape RB155.6.Q45 1999)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 500 | Questions for the future. Visions 21: How will we live. Time magazine. Vol. 147, February 21, 2000. various contributors, pp. 55-101. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 501 | Radley, Alan, Darrin Hodgetts, and Andrea Cullen. 2005. "Visualizing homelessness: a study in photography and estrangement." Journal of Community & Applied Social Psychology 15, no. 4: 273-295. | EPRS8510 - Qualitative Research in Education II (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 502 | Rae Langton, Kantian Humility: Our Ignorance of Things in Themselves. Chapter 1, â€œAn Old Problemâ€, and Chapter 2, â€œThree Kantian Theses â€ Oxford: Oxford University Press, 1998. | PHIL6060 - Kant (Spring 2008) Merritt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 503 | Raimes, A. (2002). Ten Steps in Planning a Writing Course and Training Teachers of Writing. In J.C. Richards & W.A. Renandya (eds), Methodology in Language Teaching. Cambridge University Press. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 504 | Raudonis, Lee. "Today's School Counselors". Page One, 27, 1 (Jan/Feb 2005). Read pages 4-9, 26. (This links to the entire issue. Scroll down to find the page.) | CPSS6020 - Introduction to Elementary/Middle School Counseling (Summer 2009) Wynne | 5/10/2009 - 6/4/2009 | 8 | 0.20% |

GaState0050471

EXHIBIT 48 - 46

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 505 | Raudonis, Lee. "Today's School Counselors." Page One, 27, 1 (Jan/Feb 2005): Read pages 4-9, 26. (This links to the entire issue. Scroll down to find the page.) | CPS6030 - Introduction to Secondary School Counseling (Summer 2009) McMahon | 5/10/2009 - 6/4/2009 | 10 | 0.25% |
| 506 | Ray and Cox. Beyond the Basics: A Text for Advanced Legal Writing, 2nd ed. (West) - KF250 .R38 2003 | LAW7061 - Advanced Legal Writing (Summer 2009) Chiorazzo | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 507 | Reading part I | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 508 | Reading part II | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 509 | Reading part II | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 510 | Reading Passages | EXC7130 - Assessment for Instructional Planning, (Summer 2008) Calhoon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 511 | Reading Passages | EXC7130 - Assessment for Instructional Planning, (Summer 2008) Calhoon | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 512 | Reber, Bryan and Bruce Berger. Framing Analysis of Activist Rhetoric: How the Sierra Club Succeeds or Fails at Creating Salient Messages | JOU3500 - Public Relations (Summer 2007) Herder | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 513 | Revolution: 1770's | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 514 | Richards, Dona. "European Mythology: The Ideology of 'Progress'," in Contemporary Black Thought. Ed. Asanti, Molefi. Beverly Hills: Sage Publications, 1980 | AAS2010 - Introduction to African American Studies (Spring 2009) Umoja | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 515 | Richards, J. & D. Hurley. (1990) Language and Content: Approaches to Curriculum Alignment, in The Language Teaching Matrix: Curriculum, Methodology, and Materials. Ed. J.C. Richards, Cambridge University Press. 1990 | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 516 | Richardson, L. (2000). Writing as a method of inquiry. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications, (p. 923-948). | EPRS8510 - Qualitative Research in Education II (Summer 2009) Kaufmann | | 6 | 0.15% |

EXHIBIT 48 - 47

GaState0050472

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 517 | Richardson, L. (2000). Writing as a method of inquiry. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 923-948). | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufman | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 518 | Richardson, L. (2000). Writing as a method of inquiry. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 923-948). | EPS9280 - Interpretive Inquiry in Education (Fall 2005) Kaufmann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 519 | Rickford, John. Regional and Social Variation. In Sociolinguistics and Language Teaching | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 520 | Rinvolucri, M., & Davis, P. (1995). More Grammar Games: Cognitive, affective and drama activities for EFL students. New York: Cambridge University Press. (pp. 58-93) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 5 | 0.13% |
| 521 | Robison, T. (2002). The art of drawing theory: A teacher's personal and professional sense making. In K. Johnson and P. Golombek (eds.), Teachers' narrative inquiry as professional development (Chapter 12; pp. 163-174). Cambridge. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 522 | Rogaia Mustafa Abusharaf, "Virtuous Cuts: Female Genital Circumcision in an African Ontology" | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 523 | Rona-Tas, Akos. The Worm and the Caterpillar; The Small Private Sector in the Czech Republic, Hungary, and Slovakia. In The New Entrepreneurs of Europe and Asia. Armonk, New York : M.E. Sharpe, 2002. | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2009) Danis | 5/10/2009 - 6/4/2009 | 4 | 0.10% |
| 524 | Rosaldo, Renato. Culture & Truth: The Remaking of Social Analysis. Boston : Beacon Press, 1989. "Subjectivity in Social Analysis" Ch. 8 | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 5/10/2009 - 6/4/2009 | 13 | 0.33% |
| 525 | Rosaldo, Renato. Culture and Truth: The Remaking of Social Analysis. Link to NetLibrary. Read chapter 8. | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0005473

EXHIBIT 48 - 48

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 526 | Roskos-Ewoldsen, D. R., Arpan-Ralstin, L., & Pierre, J. S. (2002). Attitude accessibility and persuasion. In J. P. Dillard, & M. Pfau (Eds.), The persuasion handbook: Developments in theory and practice (pp. 39-61). Thousand Oaks, CA: Sage. | COMM8910 - Special Project (Fall 2006) Fujioka | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 527 | Ross, Jeanne W., and Peter Weill. 2002. "Six IT Decisions Your IT People Shouldn't Make." Harvard Business Review 80, no. 11: 84-92. | CIS2010 - Introduction to Computer-based Information Systems (Summer 2009) Senn | 5/10/2009 - 6/4/2009 | 23 | 0.58% |
| 528 | Rothbaum, F., Weitz, J., Pott, M., Miyake, K., & Morelli, G. (2000). Attachment and culture: Security in the United States and Japan. American Psychologist, 55, 1093-1104. | PSYC4040 - Developmental Psychology (Summer 2009) Clarkson | 5/10/2009 - 6/4/2009 | 90 | 2.28% |
| 529 | Rotheram, M., & Phinney, J. (Eds.). (1987). Children's ethnic socialization. Newbury Park, CA: Sage. (Introduction) | EPY6240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 530 | Rowe, Christopher. "Plato." From The Cambridge Companion to Greek & Roman Philosophy | PHIL3010 - History of Western Philosophy I: Ancient and Medieval (Fall 2007) Rovie | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 531 | Rupnik, Jacques. "From Democracy Fatigue to Populist Backlash." Journal of Democracy 18, no. 4 (October 1, 2007): 17-25 | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2009) Danis | 5/10/2009 - 6/4/2009 | 4 | 0.10% |
| 532 | Rust, Paula. "The Impact of Multiple Marginalization." In Reconstructing Gender, edited by Estelle Disch | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 533 | Sabo, Don. "Pigskin, Patriarchy, and Pain". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 534 | Sale, Kirkpatrick. Human Scale. Ch. 4. New York: Coward, McCann & Geoghegan, 1980. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 535 | Salovey, P., Schneider, T. R., & Apanovitch, A. M. (2002). Message framing in the prevention and early detection of illness. In J. P. Dillard, & M. Pfau (Eds.), The persuasion handbook: Developments in communication theory and practice (pp. 391-406). Thousand Oaks, CA: | COMM8980 - Persuasion and Communication Campaigns (Spring 2007) Fujioka | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050474

EXHIBIT 48 - 49

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 536 | Sample Exam #1 - Spring 2009 | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 537 | Sample Projects For MBA 7030 (Call #: PC-Hunt-01)perm. | MBA7035 - ECON FOR MANAGERS (Perm 2009) Hunt | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 538 | Sanders, James. Cluster Evaluation [Evaluation for the 21st Century. New York: Sage Publications, 1997] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 539 | Sandstrom, K, Martin, D. and Fine, G. (2001). Symbolic Interactionism at the end of the century. In G. Ritzer and B. Smart (Eds.), Handbook of Social Theory. London: SAGE Publishers. (pp. 217-228) | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 26 | 0.66% |
| 540 | Sato, K. (2002). Seeking satisfaction. In K. Johnson and P. Golombek (eds.), Teachers' narrative inquiry as professional development (Chapter 11; pp. 150-162). New York: Cambridge. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 541 | Saturday Review of Education. "How Will We Raise Our Children in the Year 2000?" | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 542 | Schwandt, T. (2000). Three epistemological stances for qualitative inquiry: Interpretivism, hermeneutics, and social constructionism. In Denzin, N. & Lincoln, Y. (Eds.), Handbook of qualitative research (2nd ed.) (pp. 189-214). Thousand Oaks: Sage. | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2008) Fournillier | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 543 | Scribner, R. B. Popular Culture, Chapter 4 [from For the Sake of Simple Folk] | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 544 | Seidman, Steven. 1994. "The End of Sociological Theory," from The Postmodern Turn, edited by Steven Seidman. Chapter 6. Cambridge University Press. Cambridge, UK | SOCI8030 - Sociological Theory (Fall 2008) Meeks | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 545 | Sensory Physiology | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 546 | Shi, L. (2002). A tale of names. In K. Johnson and P. Golombek (eds.), Teachers' narrative inquiry as professional development (Chapter 10; pp. 136-149). New York: Cambridge. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

EXHIBIT 48 - 50

GaState0050475

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 547 | | Short, D. J. (1999). New ways in teaching English at the secondary level. Alexandria, VA: TESOL. (pp. 52-116) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 548 | | Signorielli, Nancy. "What We Know About Media Violence". From "Taking Sides: Clashing Views in Lifespan Development, edited by Andrew Guest, Boston: McGraw Hill, 2009. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 5 | 0.13% |
| 549 | | Skinner, B.F. (1974). The inner world of motivation and emotion. About Motivation (pp. 163-183). NY: Random House. | EPY8120 - Motivational Factors in Learning and Behavior (Summer 2007) Irving | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 550 | | Slater, M.D. (1995). Choosing audience segmentation strategies and methods for health communication. In E. Maibach, E & R. L. Parrott. (Eds.) Designing health messages: Approaches from communication theory and public health practice (pp. 186-198). Thous | COMM8980 - Persuasion and Communication Campaigns (Spring 2007) Fujioka | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 551 | | Slobin, D. I. (1996). From â€œthought and languageâ€ to â€œthinking for speaking.â€ In J. J. Gumperz & S. C. Levinson (Eds.), Rethinking linguistic relativity (pp. 70-96), New York: Cambridge University Press. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 552 | | Slywotzky, Adrian J., and John Drzik. 2005. "Countering the Biggest Risk of All." Harvard Business Review 83, no. 4: 78-88. | CIS8200 - Information System Strategy (Summer 2009) Senn | 5/10/2009 - 6/4/2009 | 5 | 0.13% |
| 553 | | Socialization of International Human Rights Norms into Domestic Practices [Risse, T., Sikkink, K. The Power of Human Rights.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 554 | | Sociology Now [Call Number: PC-Markle-011] Sources Psychology. Edited by Terry Pettijohn. Selection 48. "Imitation of Film-Mediated Aggressive Models". Dubuque : McGraw Hill Contemporary Learning Series, 2007. | SOCI1101 - Introduction to Sociology (Summer 2009) Markle | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 555 | | Spindler, George. Doing the Ethnography of Schooling: Educational Anthropology in Action. New York: Holt, Rinehart, and Winston 1982. | ED2130 - Exploring Learning and Teaching (Summer 2009) Zabrucky | 5/10/2009 - 6/4/2009 | 69 | 1.75% |
| 556 | | | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 5/10/2009 | 1 | 0.03% |

GaState0050476

EXHIBIT 48 - 51

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 557 | | Stake, R. (2005). Qualitative case studies. In Norman Denzin and Yvonne Lincoln (Eds), The Sage Handbook of Qualitative Research, Thousand Oaks, SAGE Publi cations, (pp. 443-465). | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2009) Kaufmann | 5/10/2009 - 6/4/2009 | 34 | 0.86% |
| 558 | | Stake, R. (2005). Qualitative case studies. In Norman Denzin and Yvonne Lincoln (Eds), The Sage Handbook of Qualitative Research, Thousand Oaks, SAGE Publi cations, (pp. 443-465). | EPS8280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 559 | | Stake, Robert E (2000)ch. 16 Case Studies [from Denzin/Lincoln. Handbook of Qualitative Research.] | AL8961 - Qualitative Research (Spring 2007) Belcher | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 560 | | Stake, Robert. Advocacy in Evaluation: A Necessary Evil? [ed. Shadish and Chelimsky] Evaluation for the 21st Century. New York: Sage Publications, 1997 | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kupreminc | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 561 | | Stem Cells and Cloning (Call Number: PC-Poole-06) | BIOL1103K - Biology (Perm 2009) Poole | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 562 | | Stoecker, Randy. (2009, January). community organizing and social change. Contexts, 8(1), 20-25. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 5 | 0.13% |
| 563 | | Strauss and Corbin. Basics of Qualitative Research, "Axial Coding" | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 564 | | Strauss, Anselm. Qualitative Analysis for Social Scientists. "Introduction". Chapter 1 plus references. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 565 | | Strom, Kaare and Wolfgang C. Muller. "Political Parties and Hard Choices." In Muller and Strom. Policy, Office, or Votes? How political parties in Western Europe make hard decisions. Cambridge: Cambridge University Press, 1999: 1-35. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 566 | | Student Companion to Accompany: Biochemistry (Call #: PC-Ray-01) | CHEM4600 - Biochemistry (Fall 2007) Ray | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 567 | | Study guide for moore's(Call# PC-MillerV-13)perm | MATH1070 - Math (Perm 2009) Miller, Staff | 5/10/2009 - 6/4/2009 | 4 | 0.10% |
| 568 | | Study guide for moore's(Call# PC-MillerV-14)perm | MATH1070 - Math (Perm 2009) Miller, Staff | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 569 | | Sullivan and Gunther, Constitutional Law 16th ed. (Foundation) | LAW6000 - Constitutional Law I (Summer | | | |

GaState0050477

EXHIBIT 48 - 52

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 570 | | KF4549 .G85 2007 | 2009) Kinkopf | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 571 | | Sunderland, J. (2004), Classroom interaction, gender, and foreign language learning. In B. Norton and K. Toohey. Critical pedagogies and language learning (pp. 222-241). New York: Cambridge | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 572 | | Survey Questions: Handcrafting the Standardized Questionnaire (pp48-65) [Converse and Presser. New York: Sage Pub. 1986] | PAUS8551 - Survey of Research Methods (Spring 2005) Steen | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 573 | | Susan Strasser et. al., "Introduction," in Getting and Spending : European and American Consumer Societies in the Twentieth Century, ed. Susan Strasser, charles McGovern, and Matthias Judt (Cambridge: Cambridge University Press, 1998), 1-7. | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 574 | | Svejnar, Jan. "Transition Economies: Performance and Challenges." Journal of Economic Perspectives 16, no. 1 (Winter 2002) 2002: 3-28. | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2009) Danis | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 575 | | Swank, Duane. Global Capital, Political Institutions, and Policy Change in Developed Welfare States. Ch. 2 | POLS4430 - International Political Economy (Spring 2009) Hankla | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 576 | | Syllabus Fall 07 | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 577 | | Tedlock, B. (2000). Ethnography and ethnographic representation. In Denzin and Lincoln (Eds.), Handbook of Qualitative Research (pp. 455-486). Thousand Oaks,CA: SAGE | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 5/10/2009 - 6/4/2009 | 11 | 0.28% |
| 578 | | Tedlock, B (2000): Ethnography and ethnographic representation. In Denzin and Lincoln (Eds.), Handbook of Qualitative Research (pp. 455-486). Thousand Oaks,CA. SAGE | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 579 | | Tedlock, Barbara(2000)ch. 17: Ethnography and Ethnographic Representation. [from Denzin/Lincoln. Handbook of Qualitative Research] | AL8961 - Qualitative Research (Spring 2007) Belcher | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050478

EXHIBIT 48 - 53

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 580 | Telephone Survey Methods Ch 1. Introduction [Lavrakas, Paul. Telephone Survey Methods. New York: Sage Publications, 1987] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 581 | Telephone Survey Methods Ch 2 [Lavrakas, Paul. Telephone Survey Methods. New York: Sage Publications, 1987] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 582 | Telesurvey Methodologies for Household Surveys pt. 1 | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 583 | The American Civil War by Christopher J. Olsen | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 584 | The American Promise: A Compact History; Selections | IEP0950 - Writing for University Exams V (Summer 2009) Daugherety | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 585 | The Cambridge Companion to Bach | MUS8840 - Baroque Music (Summer 2008) Orr | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 586 | The Cambridge Companion to Berlioz | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 587 | The Cambridge companion to Hegel (Call Number: B2948 .C28 1993) | PHIL4060/6060 - Hegel (Spring 2007) Rand | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 588 | The Cambridge companion to Kierkegaard (Call Number: B4377 .C29 1998) | PHIL3060 - Existentialism (Spring 2007) Rand | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 589 | The Color Purple: Black Women as Cultural Readers bu Jaqueline Bobo [ed. Dines and Humez. Gender, Race & Class in Media: A Text Reader. New York: Sage Publications, 1995] | JOU4780 - Women and Media (Spring 2009) Meyers | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 590 | The future factor by Michael Zey. [Call #: HN17.5 .Z48 2000. Bring this call number to the Library South 2nd floor reserves desk to check out this book for 2 hours.] | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 591 | The future factor by Michael Zey. [This is a link to the entire book in NetLibrary. Only one user at a time is allowed for NetLibrary books.] | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 592 | The House Divided: 1846-1861. The American Promise: A Compact History, 3rd Ed. Boston : St. Martin's, 2007. | IEP0950 - Writing for University Exams V (Summer 2009) Daugherety | 5/10/2009 - 6/4/2009 | 12 | 0.30% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | 593 | The methods, politics, and ethics of representation in online ethnography by Annette Markham. In Denzin, Norman and Lincoln, Yvonna (Eds.) (2005), The SAGE Handbook of qualitative research, 3rd edition. Thousand Oaks, CA: SAGE Publications. | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 5/10/2009 | 1 | 0.03% |
| | 594 | The Origins of Genocide and Mass Killing: Core Concepts By Ervin Staub, Chapter in The Roots of Evil by Ervin Staub. (1989) Cambridge University Press. | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 595 | The Psychology of Survey Response. Ch. 11 Impact of Cognitive Models on Survey Measurement[Rasinski/Rips/Tourangeau. Cambridge: Cambridge University Press, 2000]x | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 5/10/2009 | 1 | 0.03% |
| | 596 | The Relationship Between Perceived Competence, Affect, and Motivational Orientation within the Classroom by Harter (pp. 77-94)[Achievement and Motivation.New York : Cambridge Uni. Press. 1992] | EPY8120 - Motivational Factors in Learning and Behavior (Summer 2007) Irving | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 597 | The Relationship Between Perceived Competence, Affect, and Motivational Orientation within the Classroom by Harter (pp. 95-113)[Achievement and Motivation.New York : Cambridge Uni. Press. 1992] | EPY8120 - Motivational Factors in Learning and Behavior (Summer 2007) Irving | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 598 | The responsive interview as extended conversation. In Rubin, Herbert and Rubin, Irene. (2005). Qualitative Interviewing. Thousand Oaks, CA: SAGE Publications | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 599 | The Rewards of Learning | EPY8120 - Motivational Factors in Learning and Behavior (Summer 2007) Irving | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| | 600 | The Role of African American Fathers in the Socialization of their Children[McAdoo(Ed.) Black Families. Thousand Oaks :Sage Publications, 1997] | AAS3000 - African American Family (Fall 2005) Akinyela | 5/10/2009 | 1 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 601 | | The Southern Colonies in the Seventeenth Century: 1601-1700. The American Promise: A Compact History, 3rd Ed. Boston : St. Martin's, 2007. | IEP0950 - Writing for University Exams V (Summer 2009) Daugherety | 5/10/2009 - 6/4/2009 | 16 | 0.40% |
| 602 | | The War for America: 1775-1783. The American Promise: A Compact History, 3rd Ed. Boston : St. Martin's, 2007. | IEP0950 - Writing for University Exams V (Summer 2009) Daugherety | 5/10/2009 - 6/4/2009 | 9 | 0.23% |
| 603 | | Theda Skocpol. 1979. States and Social Revolutions: A Comparative Analysis of France, Russia, and China. New York: Cambridge University Press (Ch. 1: Explaining Social Revolutions) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 604 | | Theda Skocpol. 1979. States and Social Revolutions: A Comparative Analysis of France, Russia, and China. New York: Cambridge University Press (Ch. 2: Old-Regime States in Crisis) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 605 | | Therapeutic Exercise (pp. 1-36) [Daniels, Lucille and Catherine Worthingham. Therapeutic Exercise for Body Alignment and Function. W. B. Saunders, 1977.] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 606 | | Thompson, Cooper. "A New Vision of Masculinity." In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Summer 2009) Kahn | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 607 | | Thomson, Judith. A Defense of Abortion | PHIL2010 - Great Questions in Philosophy (Spring 2009) Bedard | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 608 | | Time. "Visions 21: How We Will Live" | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 609 | | Time. "Visions 21: Our Technology" | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 610 | | Tincoff, R., & Juszcyk, P. W. (1999). Some beginnings of word comprehension in 6-month-olds. Psychological Science, 10, 172-175. | PSYC4040 - Developmental Psychology. (Summer 2009) Clarkson | 5/10/2009 - 6/4/2009 | 81 | 2.05% |
| 611 | | To tell the truth: Working with oppressed groups in participatory approaches to inquiry (p. 82-98). In P. Reason (Ed.) Participation in Human Inquiry. Thousand Oaks, CA: Sage. | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 612 | | Toffler, Alvin. Power Shift. New York : Bantam Books, 1991, pp.3-33. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 4 | 0.10% |

GaState0050481

EXHIBIT 48 - 56

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 613 | Toffler, Alvin. The Third Wave. Ch. 12. New York: William Morrow & Co., 1980. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 614 | Traditions and Encounters (Call# PC-Rapp-02)perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 615 | Traditions and Encounters (call #: PC-Rapp-04) perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 616 | Tucker, Carlton. From the Axial Age to the New Age: Religion as a Dynamic of World History. The History Teacher, Vol. 27, No. 4 (Aug., 1994), pp. 449-464 | HIST1111 - Survey of World History to 1500 (Summer 2009) Gainty | 5/10/2009 - 6/4/2009 | 76 | 1.92% |
| 617 | Tucker, Joshua A., Alexander C. Pacek, and Adam J. Berinsky, "Transitional Winners and Losers: Attitudes Toward EU Membership in Post-Communist Countries," American Journal of Political Science 46.3 (July 2002): 557. | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2009) Danis | 5/10/2009 - 6/4/2009 | 5 | 0.13% |
| 618 | Tudge, J. & S. Scrimsher, "Lev S. Vygotsky: On Education". (pp. 207-228). From Educational Psychology: A Century of Contributions. Edited by Barry Zimmerman and Dale Schunk. Mahwah, NJ.: Lawrence Erlbaum, 2003. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 619 | Tuhiwai Smith, L. (2005). On tricky ground: Researching the native in the age of uncertainty. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp. 85-107). | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kauffmann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 620 | Ulrich Wyrwa, "Consumption and Consumer Society: A Contribution to the History of Ideas," in Getting and Spending: European and American Consumer Societies in the Twentieth Century, ed. Susan Strasser, Charles McGovern, and Matthias Judt (Cambridge: Cambr | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 621 | Unexamined Premises of Social Problem Solving [Siedman. Handbook of Social Intervention. Sage Publications, 1983] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 622 | Ur, P. (1988). Grammar Practice Activities. New York: Cambridge University Press. (pp. 44-102) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 | 2 | 0.05% |

GaState0050482

EXHIBIT 48 - 57

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 623 | Ur, P., & Wright, A. (1992). Five-minute Activities: A resource book of short activities. Cambridge University Press. (pp. 1-23) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 624 | Urdan, T. C., & Maehr, M. L. (1995). Beyond a two-goal theory of motivation and achievement: A case for social goals. Review of Educational Research, Vol 65(3), 213-243. | EPY8120 - Motivational Factors in Learning and Behavior (Summer 2007) Irving | 5/10/2009 | 1 | 0.03% |
| 625 | Van Deburg, William L. Modern Black Nationalism: From Marcus Garvey to Louis Farrakhan. New York: New York University Press, 1997. (pp. 93-6, 120-126, 160-71, 193-6, 258-68 | AA54640 - Enslavement and Resistance in North America (Summer 2009) Umoja | 5/10/2009 - 6/4/2009 | 30 | 0.76% |
| 626 | Vaudville and Variety Show (pp. 26-46) | MUS6660 - Dramatic Music. (Spring 2006) Orr | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 627 | Visual Methodologies, Chapters 6 & 7 [ Rose, Gillian. London.; Thousand Oaks, Calif.; Sage, 2001] | COMM8410 - Qualitative Methods (Spring 2005) Morris | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 628 | Wallace, M. (1991). Supervision and practical experience. Chapter 7 (pp. 107-125) in Michael Wallace, Training foreign language teachers: A reflective approach. Cambridge. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 629 | Watt, Tessa. Cheap Print and Popular Piety, 1550-1640, Cambridge Studies in Early Modern British History (Cambridge: Cambridge University Press, 1991), Ch. 4, âScaldols in the FrontispieceâÐ (pp 131-177). | HIST4540 - Early Modern England (Spring 2008) Selwood | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 630 | Weigle, S.C. (2002) Chapter 9: Portfolio Assessment (pp. 197-229). In S.C. Weigle, Assessing Writing. Cambridge: Cambridge University Press. | AL8560 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 631 | Weill, Peter and Shian Aral. "Generating Premium Returns on Your IT Investments". MIT Sloan Management Review, Vol. 47, no. 2, 2006 | CIS8200 - Information System Strategy (Summer 2009) Senn | 5/10/2009 | 7 | 0.18% |
| 632 | Werner, E. (1993). Risk, Resilience, and Recovery: Perspectives from the Kauai Longitudinal Study. | EPY8180 - School Aged Child (Summer 2009) Thompson | 5/10/2009 | 1 | 0.03% |

GaState0050483

EXHIBIT 48 - 58

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 633 | Wertsch, J. V. & Kanner, B. G., (1992). A sociocultural approach to intellectual development. In R. J. Sternberg and C. A. Berg (Eds.), Intellectual Development (pp. 328-349). NY: Cambridge University Press | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 634 | West, Candace and Richard M. Frankel (1991). Miscommunication in medicine. In N. Coupland, H. Giles and J. M. Wiemann (eds) "Miscommunication†and Problematic Talk. Newbury Park: Sage Publications, pp. 166-194. | PER52001 - Understanding Miscommunication (Fall 2007) Lindemann | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 635 | Westad, Odd Arne. The Global Cold War: Third World Interventions and the Making of Our Times. Ch. 4 | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 636 | Whiteson, V. (1996). New Ways of Using Drama and Literature in Language Teaching. New Ways in TESOL Series II. Washington, DC: TESOL. (pp. 66-85 & 90-108) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 5/10/2009 - 6/4/2009 | 3 | 0.08% |
| 637 | Wilde's Comedies of Society Chapter 9 [Raby, Peter. The Cambridge Companion to Oscar Wilde] | ENGL8640 - Oscar Wilde (Spring 2006) Richardson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 638 | Wilde's fiction(s) Chapter 7 [Raby, Peter. The Cambridge Companion to Oscar Wilde] | ENGL8640 - Oscar Wilde (Spring 2006) Richardson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 639 | Willingham, D. Students remember what they think about | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 640 | Willingham, Daniel. Students Remember...What They Think About. American Educator, Summer 2003 | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 641 | Willingham, Daniel. Students Remember...What They Think About. American Educator. Summer 2003333333333333 | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 642 | Winter, Frederick. Market Segmentation: A Tactical Approach | MK8620 - Product Management (Spring 2009) Donthu | 5/10/2009 - 6/4/2009 | 1 | 0.03% |

GaState0050484

EXHIBIT 48 - 59

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 643 | | Witte, Kim (1995). Fishing for Success. In E. Maibach, E & R. L. Parrott (Eds.) Designing health messages: Approaches from communication theory and public health practice (pp. 145-166). Thousand Oaks, CA: Sage. | COMM8980 - Persuasion and Communication Campaigns (Spring 2007) Fujioka | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 644 | | Wolfgang, Charles. (2001). Another view on "reinforcement in developmentally appropriate early childhood classrooms". Childhood Education, 77(2), 64-67. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 5/10/2009 - 6/4/2009 | 1 | 0.03% |
| 645 | | Wood, Peter. "Circles in the Sand" from Oglethorpe in Perspective: Georgia's Founder after two Hundred Years, edited by Phinizy Spalding and Harvey Jackson. Tuscaloosa: University of Alabama Press, 1989. | HIST4490 - Topics in American History (Summer 2009) Kuhn | 5/10/2009 - 6/4/2009 | 24 | 0.61% |
| 646 | | Yin, Robert. Application of Case Study Research. New York: Sage Publications, 1993. Ch. 4, 5 | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 5/10/2009 - 6/4/2009 | 2 | 0.05% |
| 647 | | Totals | | 5/10/2009 - 6/4/2009 | 3953 | 100.00% |

GaState0050485

EXHIBIT 48 - 60