Cambridge University Press et al v. Patton et al

Doc. 149 Att. 11

E
X
H
I
B
I
T

49

Dockets.Justia.com

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 2 | | Geltner, Jill A., Leibforth, Teresa N.. Advocacy in the IEP Process: Strengths-Based School Counseling in Action. Leibforth, Teresa N., Professional School Counseling, Dec2008, Vol. 12, Issue 2,p162-165 | CPS6020 - Introduction to Elementary/Middle School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 6 | 0.11% |
| 3 | | Green, Alan & Keys, Susan. Expanding the Developmental School Counseling Paradigm: Meeting the Needs of the 21st Century Student. Professional School Counseling,Dec2001, Vol. 5, Issue 2 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 12 | 0.23% |
| 4 | | Lee, Courtland C. Culturally Responsive School Counselors and Programs: Addressing the Needs of All Students. Professional School Counseling, 10962409, Apr2001, Vol. 4, Issue | CPS6020 - Introduction to Elementary/Middle School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 16 | 0.31% |
| 5 | | Moore-Thomas, Cheryl & Day-Vines, Norma L. Culturally Competent Counseling for Religious and Spiritual African American Adolescents. Professional School Counseling, Feb2008, Vol. 11, Issue 3 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 13 | 0.25% |
| 6 | | Roaten, Gail K., Schmidt, Eric A. Using Experiential Activities with Adolescents to Promote Respect for Diversity. Professional School Counseling, 10962409, Apr2009, Vol. 12, Issue 4 | CPS6020 - Introduction to Elementary/Middle School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 13 | 0.25% |
| 7 | | "The United States and the Rise of China and India" by the Chicago Council on Global Affairs | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 8 | | "Virginia Woolf." From The Longman Anthology of World Literature, edited by David Damrosch and David Pike. New York : Pearson/Longman, 2008. | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 87 | 1.66% |

EXHIBIT 49 - 1

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 9 | | "Virginia Woolf." From the Norton Anthology of English Literature, edited by Stephen Greenblatt. New York : W.W. Norton & Co., 2006. | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 56 | 1.07% |
| 10 | | "What Urban Students Say About Good Teaching" | | | | |
| 11 | | Article 3. Annual Editions: Educational Psychology, 21st ed. (06-07). Kathleen M. Cauley, James H. McMillan, & Gina Pannozzo (Eds.). McGraw Hill Contemporary Learning Series, Dubuque, IA. | ED2130 - Exploring Learning and Teaching (Summer 2009) Zabrucky | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 12 | | 03b) Behavior Analysis, Education, and Effective Schooling ch 4 (pp92-100) [Fredrick, Laura D. et al. Instructional Strategies. Reno: Context Press, 2000.] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 13 | | 04b) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 197-209 [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 4 | 0.08% |
| 14 | | 08) Child Psychologist: Jean Piaget [The Constructivist. Spring 2002.] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 15 | | 14) The Zone of Proximal Development [Bedrova and Leong. Tools of the Mind. New York: Merrill-Prentice Hall, 1996] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 16 | | 15a) Awakening Childrens Minds ch 6 (pp181-199) [ Berk, L.E. Awakening Children's Minds. Oxford: Oxford University Press, 2001] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 17 | | ACS General Chemistry Exams-The Official Guide (Call #: PC-Jeffrey-01) | CHEM1211 - General Chemistry I (Perm 2009) Staff | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 18 | | After Neo-Conservatism | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 6/8/2009 - 7/1/2009 | 1 | 0.02% |

EXHIBIT 49 - 2

GaState061933

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 19 | | Ahmed, Leila. Women and the Advent of Islam. Signs, Vol. 11, No. 4 (Summer, 1986), pp. 665-691 | HIST1111 - Survey of World History to 1500 (Summer 2009) Gainty | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 20 | | Akhmatova, Anna. "Requiem". Norton Anthology of World Literature. New York : W.W. Norton & Co. 2009 | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 47 | 0.90% |
| 21 | | Akiba, Motoko, Gerald K. LeTendre, and Jay P. Scribner. Teacher Quality, Opportunity Gap, and National Achievement in 46 Countries. Educational Researcher, October 2007; 36: 369 - 387. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 7 | 0.13% |
| 22 | | Amatea, Ellen and Mary Clark. Changing Schools, Changing Counselors: A Qualitative Study of School Administrators' Conceptions of the School Counselor Role | CPS8260 - Program Evaluation, Advocacy, and Leadership (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 23 | | Amatea, Ellen S., and Mary Ann Clark. 2005. "Changing Schools, Changing Counselors: A Qualitative Study of School Administrators' Conceptions of the School Counselor Role." Professional School Counseling 9, no. 1: 16-27. | CPS8260 - Program Evaluation, Advocacy, and Leadership (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 12 | 0.23% |
| 24 | | Americas Video Series (Call #: Video Tape F1408 A445 1993) perm. | SPA3311 - Latin American Culture & Civilization (Perm 2008) Fernandez, Moreno | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 25 | | Answer Key #1 Spring 09 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 6/8/2009 - 7/1/2009 | 14 | 0.27% |
| 26 | | Arnold, Ben (Ed). The Liszt Companion. Westport, CT : Greenwood Press, 2002. (pp. 248-269) | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 28 | 0.54% |
| 27 | | Arnold, Denis, and Nigel Fortune. The Beethoven Reader. New York: W. W. Norton, 1971. The Symphonies and Overtures pp. 281-317. | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 23 | 0.44% |

EXHIBIT 49 - 3

GaState061934

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 28 | | Art of Adaptation: Turning Fact and Fiction into Film (Call #. PC-BOOZER-02) | FILM4260 - FILM (Fall 2005) Boozer | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 29 | | Art on Film, Film on Art (Call #: Videotape N72.M6 A77 1992 programs 1-5, guide) | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 30 | | Azerrad, Jacob, and Paul Chance. "Why Our Kids Are Out Of Control." Psychology Today 34, no. 5 (September 2001): 42. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 9 | 0.17% |
| 31 | | Azerrad, Jacob, and Paul Chance. "Why Our Kids Are Out Of Control." Psychology Today 34, no. 5 (September 2001): 42. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 29 | 0.55% |
| 32 | | Ballou, Ronald. Business Logistics/Supply Chain Management. Upper Saddle River, NJ : Pearson/Prentice Hall, 2004. Ch. 4 | MK4400 - Distribution Management (Summer 2009) Dadzie | 6/8/2009 - 7/1/2009 | 7 | 0.13% |
| 33 | | Basic Lighting Worktext for Film and Video (four copies: Call Numbers PC-Bolia-01 through PC-Bolia-04) | THEA3000 - Lighting for film and theater (Perm 2009) Bolia, Staff | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 34 | | Bates, Karl Leif. Descended from Darwin. Duke Magazine. March-April 2009. pp. 49-53. | RELS8210 - Religious Studies (Fall 2009) Ruprecht | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 35 | | Baumrind, D. Current Patterns of Parental Authority. From Twenty Studies that Revolutionized Child Psychology, edited by Wallace Dixon. Upper Saddle River NJ : Prentice Hall, 2003. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 25 | 0.48% |
| 36 | | Biology : life on earth [call #: PC-Chen-01] | BIOL1107 - Biology (reserved textbook information) (Perm 2009) Chen | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 37 | | Bornstein, R. (2006, September). The complex relationship between dependency and domestic violence: Converging psychological factors and social forces. American Psychologist, 61(6), 595-606. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 26 | 0.50% |

EXHIBIT 49 - 4

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 38 | | Braudy, Leo and Marshall Cohen (Eds). Film Theory and Criticism. Selections. New York : Oxford University Press, 2009. | COMM4750 - Film Theory and Criticism (Summer 2009) Raengo | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 39 | | Breslin, D. Children's Capacity to Develop Resiliency. Young Children, 60. 2005 | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 27 | 0.52% |
| 40 | | Britzman, Deborah. "Beyond Innocent Readings: Educational Ethnography as a Crisis of Representation". From Continuity and Contradiction: The Futures of the Sociology of Education. Edited by William Pink and George Noblit. Cresskill, NJ : Hampton Press, 19 | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 6/8/2009 - 7/1/2009 | 31 | 0.59% |
| 41 | | Brody G. Siblings' Direct and Indirect Contributions to Child Development. Current Directions in Psychological Science [serial online]. June 2004;13(3):124-126. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 19 | 0.36% |
| 42 | | Brown, Clive. A Portrait of Mendelssohn. New Haven, CT : Yale University Press, 2003. (pp.416-423) | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 43 | | Brown, Duane, and Jerry Trusty. 2005. "School Counselors, Comprehensive School Counseling Programs, and Academic Achievement: Are School Counselors Promising More Than They Can Deliver?." Professional School Counseling 9, no. 1: 1-8. | CPS8260 - Program Evaluation, Advocacy, and Leadership (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 21 | 0.40% |
| 44 | | Calculus Instructor's solutions manual(Call# PC-MillerV-16)perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 45 | | Charmaz, Kathy. Qualitative Interviewing and Grounded Theory Analysis. In Inside Interviewing: New Lenses, New Concerns. Sage. 2003. pp. 415-428. | EPRS8510 - Qualitative Research in Education II (Summer 2009) Kaufmann | 6/8/2009 - 7/1/2009 | 25 | 0.48% |

EXHIBIT 49 - 5

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 46 | | Checkley, Kathy. "The first seven...and the eight." Educational Leadership 55, no. 1 (September 1997): 8. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 55 | 1.05% |
| 47 | | Checkley, Kathy. "The first seven...and the eight." Educational Leadership 55, no. 1 (September 1997): 8. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 25 | 0.48% |
| 48 | | Child Development and Education Ch. 4 (pp 109-116)[McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 49 | | Child Development and Education Ch. 4 (pp 117-124) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 50 | | Child Development and Education Ch. 4 (pp 125-132) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 51 | | Child Development and Education Ch. 4 (pp 133-140) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 52 | | Child Development and Education Ch. 4 (pp 141-148) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 53 | | Child Development and Education Ch. 5 (pp 191-197) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 54 | | Christian, David. 2004. "History in the Landscapes of Modern Knowledge." History & Theory 43, no. 3: 360-371. | HIST1111 - Survey of World History to 1500 (Summer 2009) Gainty | 6/8/2009 - 7/1/2009 | 1 | 0.02% |

EXHIBIT 49 - 6

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 55 | | Coates, Joseph F., and Jennifer Jarratt. "What futurists believe." Futurist 24.6 (Nov. 1990): 22-28. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 9 | 0.17% |
| 56 | | Cognitive Psychology (second edition) [2 copies; Call Number: PC-Kleider-01 or PC-Kleider-02] | PSYC4100 - Cognitive Psychology (Perm 2009) Kleider | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 57 | | Cohen, Adam B. "Many forms of culture." American Psychologist 64.3 (Apr. 2009): 194-204. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 58 | | Cole, Elizabeth R. "Intersectionality and research in psychology." American Psychologist 64.3 (Apr. 2009): 170-180. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 59 | | Collins, Patricia. Black Feminist Thought. Work, Family and Black Women's Oppression. New York :Routledge, 2000. pp. 45-67. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 6/8/2009 - 7/1/2009 | 47 | 0.90% |
| 60 | | Collins, W., Maccoby, E., Steinberg, L., Hetherington, E., & Bornstein, M. (2000, February). Contemporary research on parenting: The case for nature and nurture. American Psychologist, 55(2), 218-232. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 34 | 0.65% |
| 61 | | Coontz, Stephanie et al. American Families: A Multicultural Reader. Selections. New York : Routledge, 2008. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 6/8/2009 - 7/1/2009 | 67 | 1.28% |
| 62 | | Coover, Roderick. Working with Images, Images of Work. In Working Images. Routledge. 2004. pp. 186-203. | EPRS8510 - Qualitative Research in Education II (Summer 2009) Kaufmann | 6/8/2009 - 7/1/2009 | 11 | 0.21% |
| 63 | | Cornish, Edward. 1996. "92 ways our lives will change by the year 2025." Futurist 30, no. 1: 1.[PDF in link is incorrect, please use the html version.] | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 10 | 0.19% |

EXHIBIT 49 - 7

GaState061938

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 64 | | Cornish, Edward. Futuring. Chapter 3: "Six Supertrends Shaping the Future". Bethesda, MD. Publisher: World Future Society. 2004. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 23 | 0.44% |
| 65 | | Corporation (Call #: DVD HD2731.C67 2005) | SOCI3212 - Race and Ethnic Relations (Perm 2011) Mills | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 66 | | Course Materials Available on Study.net | LAW7339 - Managing Corporate Integrity (Fall 2008) DiSantis, Olson | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 67 | | Crenshaw, Kimberle. "Traffic at the Crossroads: Multiple Oppressions". In Sisterhood is Forever, edited by Robin Morgan. New York : Washington Square Press. 2003. | SOCI1101 - Introduction to Sociology (Summer 2009) Markle | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 68 | | Critical Thinking in College--First custom edition (3 copies) [Call Numbers: PC-Philosophy-01, PC-Philosophy-02, PC-Philosopy-03] | PHIL1010 - Critical Thinking (Perm 2009) Bullock, Staff | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 69 | | Critical Thinking in College--Third Edition (PC-Philosophy-04, PC-Philosophy-05, PC-Philosophy-06) | PHIL1010 - Critical Thinking (Perm 2009) Bullock, Staff | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 70 | | Crossroads : popular music in America [call #: ML3477 .B35 2003] perm. | MUS1930 - Music, Society, & Culture (Perm 2009) Carter | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 71 | | DeLoache, Judy. Early Understanding and Use of Symbols. From Current Directions in Developmental Psychology, edited by Lynn Liben. Boston : Pearson Education, 2009. | PSYC2103 - Introduction to Human Development (Summer 2009) Whitten | 6/8/2009 - 7/1/2009 | 16 | 0.31% |
| 72 | | Dickinson, Emily. A Bird came down the Walk-- | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 35 | 0.67% |
| 73 | | Dickinson, Emily. After great pain, a formal feeling comes-- | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 32 | 0.61% |
| 74 | | Dickinson, Emily. At Half past Three... | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 26 | 0.50% |
| 75 | | Dickinson, Emily. Because I could not stop for death-- | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 33 | 0.63% |

EXHIBIT 49 - 8

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 76 | | Dickinson, Emily. He preached upon "Breadth" till it argued him narrow-- | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 24 | 0.46% |
| 77 | | Dickinson, Emily. I dwell in Possibility-- | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 21 | 0.40% |
| 78 | | Dickinson, Emily. I heard a Fly buzz--when I died. | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 23 | 0.44% |
| 79 | | Dickinson, Emily. I like to see it lap the miles- | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 20 | 0.38% |
| 80 | | Dickinson, Emily. Much Madness is divinest Sense-- | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 23 | 0.44% |
| 81 | | Dickinson, Emily. My Life had stood--a Loaded Gun-- | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 32 | 0.61% |
| 82 | | Dickinson, Emily. Safe in their Alabaster Chambers. | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 22 | 0.42% |
| 83 | | Dickinson, Emily. The Brain--is wider than the Sky-- | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 17 | 0.33% |
| 84 | | Dickinson, Emily. The Soul selects her own Society-- | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 22 | 0.42% |
| 85 | | Dickinson, Emily. There came a Wind like a Bugle-- | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 19 | 0.36% |
| 86 | | Dickinson, Emily. There's a certain Slant of light. | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 21 | 0.40% |
| 87 | | Dickinson, Emily. Twas warm--at first--like Us-- | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 28 | 0.54% |
| 88 | | DiPietro, Janet. The Role of Prenatal Maternal Stress in Child Development. From Current Directions in Developmental Psychology, edited by Lynn Liben. Boston : Pearson Education, 2009. | PSYC2103 - Introduction to Human Development (Summer 2009) Whitten | 6/8/2009 - 7/1/2009 | 16 | 0.31% |
| 89 | | Disch, Estelle (Ed). Reconstructing Gender: A Multicultural Anthology. Selections. Boston : McGraw-Hill, 2009. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 6/8/2009 - 7/1/2009 | 256 | 4.90% |
| 90 | | Do the right thing (Call #: DVD PN1997.D625 2001) | FILM1010 - Film Aesthetics and Analysis (Summer 2009) Cannon | 6/8/2009 - 7/1/2009 | 2 | 0.04% |

EXHIBIT 49 - 9

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 91 | | Dokoupil, Tony. 2009. "Men Will Be Men." Newsweek 153, no. 9: 50-50. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 6/8/2009 - 7/1/2009 | 39 | 0.75% |
| 92 | | Dollarhide, Colette T., Donna M. Gibson, and Kelli A. Saginak. 2008. "New Counselors' Leadership Efforts in School Counseling: Themes from a Year-Long Qualitative Study." Professional School Counseling 11, no. 4: 262-271. | CPS8260 - Program Evaluation, Advocacy, and Leadership (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 9 | 0.17% |
| 93 | | Dollarhide, Colette, Donna Gibson, and Kelli Saginak. New Counselors' Leadership Efforts in School Counseling: Themes from a Year-Long Qualitative Study | CPS8260 - Program Evaluation, Advocacy, and Leadership (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 94 | | Duncan, T. et al. Reinforcement in Developmentally Appropriate Early Childhood Classrooms. In Clashing Views in Educational Psychology, edited by Leonard Abbeduto. New York : McGraw Hill, 2006. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 95 | | Dyson,Michael. The Michael Eric Dyson Reader. New York : Basic Civitas Books, 2004. Ch. 4 | SOCI1101 - Introduction to Sociology (Summer 2009) Markle | 6/8/2009 - 7/1/2009 | 13 | 0.25% |
| 96 | | Economics-5th Edition Copy 1(Call #: PC-Economics-01)perm.[Colander, David C. Economics. New York: McGraw-Hill, 2004.] | ECON2105 - Economics (Perm 2009) Staff | 6/8/2009 - 7/1/2009 | 5 | 0.10% |
| 97 | | Educational Psychology ch 7 (pp 265-269) [Santrok, J. Educational Psychology. New York: McGraw-Hill, 2001] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 98 | | Educational Psychology in Context. Ch. 04. "What makes a good teacher". Marlowe and Canestari. Thousand Oaks. SAGE. edition: First: 2006. pp.36-38 | ED2130 - Exploring Learning and Teaching (Summer 2009) Zabrucky | 6/8/2009 - 7/1/2009 | 3 | 0.06% |

EXHIBIT 49 - 10

GaState061941

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 99 | | Educational Psychology in Context. Ch. 18. "Caution-Praise can be Dangerous" Marlowe and Canestari. Thousand Oaks. SAGE. edition: First: 2006. pp.206-217 | ED2130 - Exploring Learning and Teaching (Summer 2009) Zabrucky | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 100 | | Elias, Amy. "The Metahistorical Romance and the Historical Sublime". In Sublime Desire: History and Post-1960's Fiction. Baltimore : Johns Hopkins University Press, 2001. | ENGL8870 - Contemporary American Fiction (Summer 2009) Kocela | 6/8/2009 - 7/1/2009 | 31 | 0.59% |
| 101 | | Elkind, David. Egocentrism in Adolescence. Child Development, Vol. 38, No. 4 (Dec., 1967), pp. 1025-1034 | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 46 | 0.88% |
| 102 | | Elkind, David. Egocentrism in Adolescence. Child Development, Vol. 38, No. 4 (Dec., 1967), pp. 1025-1034 | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 7 | 0.13% |
| 103 | | Emergence of a Civil Rights Movement. The American Promise: A Compact History, 3rd Ed. Boston : St. Martin's, 2007. | IEP0950 - Writing for University Exams V (Summer 2009) Daugherety | 6/8/2009 - 7/1/2009 | 5 | 0.10% |
| 104 | | Essence of Managerial Finance (Call #: PC-Owers-01) | FI4300 - Advanced Corporate Finance (Spring 2009) Owers | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 105 | | Europeans Encounter the New World: 1492-1600. The American Promise: A Compact History, 3rd Ed. Boston : St. Martin's, 2007. | IEP0950 - Writing for University Exams V (Summer 2009) Daugherety | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 106 | | Evans, G. (2004, February). The Environment of Childhood Poverty. American Psychologist, 59(2), 77-92. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 33 | 0.63% |
| 107 | | Eviatar Zerubavel, â€œIslands of Meaningâ€□ and â€œThe Great Divide,â€□ pp. 5-32 [in Zerubavel, Eviatar. The Fine Line. The University of Chicago Press. Chicago and London. (1991).] | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 108 | | Exam 1--February 4, 2008-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 4 | 0.08% |

EXHIBIT 49 - 11

GaState061942

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 109 | | Exam 1--June 18, 2008-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 9 | 0.17% |
| 110 | | Exam 1--June 2007-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 8 | 0.15% |
| 111 | | Exam 1--September 10, 2007--Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 112 | | Exam 2 -- Fall 08 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 5 | 0.10% |
| 113 | | Exam 2--February 25, 2008-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 114 | | Exam 2--July 2, 2007--Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 115 | | Exam 2--June 30, 2008-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 116 | | Exam 2--October 1, 2007-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 117 | | Exam 3 -- fall 07 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 4 | 0.08% |
| 118 | | Exam 3 -- Spring 08 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 4 | 0.08% |
| 119 | | Exam 3 -- Summer 07 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 4 | 0.08% |
| 120 | | Exam 3--July 15, 2008-- Chapters 19, 20, 21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 121 | | Exam 3--July 17, 2007-- Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 122 | | Exam 3-Key-10-24-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 123 | | Exam 3--March 31, 2008-- Chapters 19, 20, and part of 21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 124 | | Exam 3--November 7, 2007--Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 125 | | Exam 4--April 21, 2008-- Chapters 21, 22, 23, and part of 24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |

EXHIBIT 49 - 12

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 126 | | Exam 4--December 5, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 127 | | Exam 4--July 27, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 128 | | Exam 4-Key-12/5/07 - Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 129 | | Exam 4-Key-4-21-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 130 | | Exam 4-Key-7-28-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 131 | | Ezell, Mark. Advocacy in the Human Services. Belmont, CA : Brooks/Cole Thomson Learning, 2001. Ch. 2 | CPS8260 - Program Evaluation, Advocacy, and Leadership (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 7 | 0.13% |
| 132 | | Ferber, Abby et al. The Matrix Reader: Examining the Dynamics of Oppression and Privilege. Selections. Boston : McGraw Hill, 2009. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 6/8/2009 - 7/1/2009 | 120 | 2.30% |
| 133 | | Fine, Michelle. "Working the Hyphens: Reinventing Self and Other in Qualitative Research". Denzin, N.K. & Lincoln, Y.S. (2000). Handbook of Qualitative Research. 2nd edition. Thousand Oaks, CA: Sage. | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 6/8/2009 - 7/1/2009 | 24 | 0.46% |
| 134 | | Finnegan, Edward. Language: Its Structure and Use. Boston : Thomson Wadsworth, 2008. Ch. 1 | AL3021 - Introduction to Linguistics (Summer 2009) Lee | 6/8/2009 - 7/1/2009 | 17 | 0.33% |
| 135 | | Finson, Jon and Larry Todd (Eds). Mendelssohn and Schumann. Durham, NC : Duke University Press, 1984. (pp. 87-98) | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 136 | | Fitzpatrick, Kathleen. The Anxiety of Obsolescence: The American Novel in the Age of Television. Nashville : Vanderbuilt University Press, 2006. Ch. 1 | ENGL8870 - Contemporary American Fiction (Summer 2009) Kocela | 6/8/2009 - 7/1/2009 | 15 | 0.29% |

EXHIBIT 49 - 13

GaState061944

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 137 | | Folse, K. (2006). The Art of Teaching Speaking: Research and Pedagogy for the ESL/EFL Classroom. University of Michigan: Michigan University Press. (pp. 126-184) | AL8480 - Classroom Practices in Teaching ESL/EFL (Summer 2009) Murphy | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 138 | | Fredrick, Laura D. et al. Behavior Analysis, Education, and Effective Schooling. Context Press, 2000. pp. 79-85 and 92-100. | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 5 | 0.10% |
| 139 | | Freedman, Jonathan. "Villain or Scapegoat? Media Violence and Aggression". From Media Violence and its effect on Aggression: Assessing the Scientific Evidence. Toronto: University of Toronto Press, 2002. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 8 | 0.15% |
| 140 | | Freedman, Jonathan. "Villain or Scapegoat? Media Violence and Aggression". From Media Violence and its effect on Aggression: Assessing the Scientific Evidence. Toronto: University of Toronto Press, 2002. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 22 | 0.42% |
| 141 | | French In Action: The Capretz Method (Call #: Video Tape PC2129 E5 F7 1987) perm. | FRExxxx - French in Action Video Series (Perm 2008) Hanley | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 142 | | Friedman, Jeffrey (Ed). The Rational Choice Controversy: Economic Models of Politics Reconsidered. New Haven : Yale University Press, 1996. Slections | HIST8800 - Elements of Research Design (Fall 2009) Hankla | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 143 | | Friedman, Thomas. "Revolution in the U.S.". In Signs of Life in the USA, edited by Maasik and Solomon. Boston : Bedford/St. Martins. 2006 | SOCI1101 - Introduction to Sociology (Summer 2009) Markle | 6/8/2009 - 7/1/2009 | 1 | 0.02% |

EXHIBIT 49 - 14

GaState061945

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 144 | | Froeschle, Janet & Moyer, Mike. Just Cut It Out: Legal and Ethical Challenges in Counseling Students Who Self-Mutilate. Professional School Counseling, Apr2004, Vol. 7, Issue 4 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 13 | 0.25% |
| 145 | | Fuentes: Conversacion y Gramatica [Call #. PC-SCHLING-08b] | SPA2002 - Intermediate Spanish II (Perm 2009) Schlig | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 146 | | Fuentes: Conversacion y Gramatica [call #: PC-Schlig-01] | SPA2001 - Intermediate Spanish I (Perm 2009) Schlig | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 147 | | Fuentes: Conversacion y Gramatica [call #: PC-Schlig-01] | SPA2101 - Intensive Intermediate Spanish (Perm 2009) Schlig | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 148 | | Fuentes: Conversacion y Gramatica [call #: PC-Schlig-03] | SPA2001 - Intermediate Spanish I (Perm 2009) Schlig | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 149 | | Fuentes: Conversacion y Gramatica [PC-SCHLING-07a] | SPA2001 - Intermediate Spanish I (Perm 2009) Schlig | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 150 | | Fuentes: Lectura y Redaccion [call #: PC-SPAN-12] | SPA2001 - Intermediate Spanish I (Perm 2009) Schlig | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 151 | | Fuentes: Lectura y Redaccion [call #: PC-SPAN-13] | SPA2001 - Intermediate Spanish I (Perm 2009) Schlig | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 152 | | Galvan, Jose. Writing Literature Reviews: A Guide for Students of the Social and Behavioral Sciences. Ch. 6. Glendale, CA : Pyrczak Publishing, 2006. | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 6/8/2009 - 7/1/2009 | 24 | 0.46% |
| 153 | | Gannon, Kathy. "Afghanistan Unbound." Foreign Affairs 83.3 (May 2004): 35-46 | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 154 | | Gelb, Leslie. 2009. Necessity, Choice, and Common Sense. Foreign Affairs 88 (3). | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 155 | | Geltner, Jill A., and Teresa N. Leibforth.. "Advocacy in the IEP Process: Strengths-Based School Counseling in Action." Professional School Counseling 12.2 (Dec. 2008): 162-165. | CPS6030 - Introduction to Secondary School Counseling (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 5 | 0.10% |
| 156 | | Genetics(Call# PC-Zellars-04)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 6/8/2009 - 7/1/2009 | 1 | 0.02% |

EXHIBIT 49 - 15

GaState061946

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 157 | | Gibbs, Christopher Howard. The Cambridge Companion to Schubert. Cambridge companions to music. Cambridge [England]: Cambridge University Press, 1997. Schubert's Songs: The transformation of a genre. pp. 121-137. | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 13 | 0.25% |
| 158 | | Gilbert, Sandra and Susan Gubar. "Margaret Atwood" and "Toni Morrison." Feminist Literary Theory and Criticism. New York : W.W. Norton & Co. 2007. | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 50 | 0.96% |
| 159 | | Goldberg, Robert A. Grassroots Resistance. Belmont, CA : Wadsworth Publications. 1991. Ch. 2 "The Death of John Barleycorn: The Anti-Saloon League. pp. 18-40. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 160 | | Goldston D, Molock S, Whitbeck L, Murakami J, Zayas L, Hall G. Cultural considerations in adolescent suicide prevention and psychosocial treatment. American Psychologist [serial online]. January 2008;63(1):14-31. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 5 | 0.10% |
| 161 | | Goodman, James. For the Love of Stories. Reviews in American History Volume: 26 Issue: 1 March 1998 pp.255-274 | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 162 | | Gordon, Tuula et al. "Ethnographic Research in Educational Settings". From Handbook of Ethnography, edited by Paul Atkinson et al. London : Sage Publications, 2001. | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 6/8/2009 - 7/1/2009 | 61 | 1.17% |
| 163 | | Graham, Sandra. Peer Victimization in School: Exploring the Ethnic Content. From Current Directions in Developmental Psychology, edited by Lynn Liben | PSYC2103 - Introduction to Human Development (Summer 2009) Whitten | 6/8/2009 - 7/1/2009 | 4 | 0.08% |

EXHIBIT 49 - 16

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 164 | | Green, Jeremy. Late Postmodernism: American Fiction at the Millennium. New York : Palgrave MacMillan, 2005. Ch. 1 | ENGL8870 - Contemporary American Fiction (Summer 2009) Kocela | 6/8/2009 - 7/1/2009 | 122 | 2.33% |
| 165 | | Greenfield, Patricia, et al. Bridging Cultures in Education. Paper presented at SRCD. 1999. | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 166 | | Grunwald, Henry. The Year 2000. Time magazine. March 30, 1992. pp. 73-76. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 12 | 0.23% |
| 167 | | Gysbers, Norman C. School Guidance and Counseling in the 21st Century: Remember the Past into the Future. Professional School Counseling, 10962409, Dec2001, Vol. 5, Issue 2 | CPS6020 - Introduction to Elementary/Middle School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 22 | 0.42% |
| 168 | | Gysbers, Norman C. "School Guidance and Counseling in the 21st Century: Remember the Past into the Future." Professional School Counseling 5.2 (Dec. 2001): 96. | CPS6030 - Introduction to Secondary School Counseling (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 7 | 0.13% |
| 169 | | Hamilton, Kennety. Liszt: Sonata in B Minor. New York : Cambridge University Press, 1996. (pp. 28-48) | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 6 | 0.11% |
| 170 | | Hammersly, Martyn and Paul Atkinson. Ethnography: Principles in Practice. Ch. 2. London : Routledge, 1995. | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 6/8/2009 - 7/1/2009 | 61 | 1.17% |
| 171 | | Hannah Arendt : an introduction [Call Number: JC251.A74 M395 1998] | PHIL4090 - Philosophy of Hannah Arendt (Summer 2009) Dwyer | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 172 | | Harper, Douglas. â€œReimagining Visual Methods: Galileo to Neuromancerâ€□ Handbook of Qualitative Research. 2000. pp.717-732. | EPRS8510 - Qualitative Research in Education II (Summer 2009) Kaufmann | 6/8/2009 - 7/1/2009 | 19 | 0.36% |
| 173 | | Henslin, James. Essentials of Sociology. Selections | IEP0840 - Reading & Listening IV (Summer 2009) Delk | 6/8/2009 - 7/1/2009 | 18 | 0.34% |

EXHIBIT 49 - 17

GaState061948

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 174 | | Hetherington, E., Bridges, M., & Insabella, G. (1998, February). What matters? What does not? Five perspectives on the association between marital transitions and children's adjustment. American Psychologist, 53(2), 167-184. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 28 | 0.54% |
| 175 | | Hill N, Taylor L. Parental School Involvement and Children's Academic Achievement. Current Directions in Psychological Science [serial online]. August 2004;13(4):161-164. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 8 | 0.15% |
| 176 | | Hirsch, Marianne and Evelyn Keller. Conflicts in Feminism. New York : Routledge, 1990. Ch. 3 | SOCI1101 - Introduction to Sociology (Summer 2009) Charania | 6/8/2009 - 7/1/2009 | 75 | 1.44% |
| 177 | | Hoberek, Andrew. The Twilight of the Middle Class. Princeton : Princeton University Press, 2005. Epilogue | ENGL8870 - Contemporary American Fiction (Summer 2009) Kocela | 6/8/2009 - 7/1/2009 | 36 | 0.69% |
| 178 | | Holley, P.D. and D.E. Wright, Jr. "A Sociology of Rib Joints" pp. 37-44 [in McDonaldization Revisited: Critical Essays on Consumer Culture by Mark Alfino, John S. Caputo, Robin Wynyard; Praeger Publishers, 1998.] | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 179 | | Holoman, D. Kern. Berlioz. Cambridge, MA : Harvard University Press, 1989. (pp.92-110) | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 180 | | hooks, bell. "Feminism: A Transformational Politic". In Race, Class, and Gender in the United States, edited by Paula Rothenberg. New York : Worth Publishers, 2001. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 6/8/2009 - 7/1/2009 | 11 | 0.21% |
| 181 | | hooks, bell. Teaching to Transgress: Educaton as Practice of Freedom. New York : Routledge, 1994. Chapter 1. | SOCI1101 - Introduction to Sociology (Summer 2009) Charania | 6/8/2009 - 7/1/2009 | 54 | 1.03% |

EXHIBIT 49 - 18

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 182 | | House, Reese M., and Richard L. Hayes. 2002. "School Counselors: Becoming Key Players in School Reform." Professional School Counseling 5, no. 4: 249. | CPS8260 - Program Evaluation, Advocacy, and Leadership (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 13 | 0.25% |
| 183 | | House, Reese M., and Richard L. Hayes.. "School Counselors: Becoming Key Players in School Reform." Professional School Counseling 5.4 (Apr. 2002): 249. | CPS6030 - Introduction to Secondary School Counseling (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 8 | 0.15% |
| 184 | | House, Reese M., Hayes, Richard L. School Counselors: Becoming Key Players in School Reform. Professional School Counseling, 10962409, Apr2002, Vol. 5, Issue 4 | CPS6020 - Introduction to Elementary/Middle School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 18 | 0.34% |
| 185 | | House, Reese M., Hayes, Richard L. School Counselors: Becoming Key Players in School Reform. Professional School Counseling, 10962409, Apr2002, Vol. 5, Issue 4 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 186 | | Howard, Judith and Jocelyn Hollander. "The Meaning of Gender". In The Meaning of Sociology: A Reader, edited by Charon and Vigilant. Upper Saddle River, NJ : Pearson. 2009 | SOCI1101 - Introduction to Sociology (Summer 2009) Markle | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 187 | | Human Learning ch 15 (pp 332-346) [ Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 1999] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 188 | | Human Record: Sources of Global History (Call #: Perrin-02) | HIST1112 - Survey of U.S. History (Perm 2009) Perrin | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 189 | | Ingraham, Chrys. White Weddings: Romanicng Heterosexuality in Popular Culture. Ch. 4. New York : Routledge, 2008. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 6/8/2009 - 7/1/2009 | 60 | 1.15% |
| 190 | | Introducing the New Sexuality Studies: Original Essays and Interviews [Call Number: PC-Cavalier-03] | SOCI3356 - Queer Identities (Spring 2009) Cavalier | 6/8/2009 - 7/1/2009 | 2 | 0.04% |

EXHIBIT 49 - 19

GaState061950

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 191 | | Introduction to Accounting 3rd Edition [call #: PC-ClarkK-01] Third Edition(perm.) | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 192 | | Introduction to Accounting 5th Edition call #: HF5636 A35 2009] | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 6/8/2009 - 7/1/2009 | 18 | 0.34% |
| 193 | | Introduction to Accounting: An integrated approach 4th edition [Call Number: PC-Clarkk-03] | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 194 | | Introduction to the languages of the world (Call #: P371 .L96 1997) | AL2102 - Languages of the World (Summer 2009) Kandil | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 195 | | Introduction: Martin Luther King Jr. and Malcolm X in the African American Freedom Struggle of the 1950s and 1960s and 2 speeches | AAS1140 - Intro to African and African American History (Fall 2007) Rouse | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 196 | | J. P. Emerson, "Nothing Unusual is Happening." Pp. 272-280, in Manis and Meltzer. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 197 | | Jameson, Fredric. Postmodernism or, The Cultural Logic of Late Capitalism. Ch. 1. Durham : Duke University Press, 1991. | ENGL8870 - Contemporary American Fiction (Summer 2009) Kocela | 6/8/2009 - 7/1/2009 | 14 | 0.27% |
| 198 | | Jones, Charlie. "Recovering the Legacy of the Black Panther Party Through the Photographs of Stephen Shames." From The Black Panthers, Photographs by Stephen Shames. New York : Aperture, 2006. | AAS4640 - Enslavement and Resistance in North America (Summer 2009) Umoja | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 199 | | Kendall, Diana. Sociology in Our Times: The Essentials. Selections | IEP0840 - Reading & Listening IV (Summer 2009) Delk | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 200 | | Kesselman, Amy et al. Women: Images and Realities, A Multicultural Anthology. Selections. Boston : McGraw Hill, 2008. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 6/8/2009 - 7/1/2009 | 85 | 1.63% |

EXHIBIT 49 - 20

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 201 | | Kessler, Suzanne. Lessons from the Intersexed. Rutgers University Press. 2000. Chapters 1 & 2. pp. 1-11 and pp. 12-32. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 6/8/2009 - 7/1/2009 | 10 | 0.19% |
| 202 | | Key - Chapters 1, 2, & 3. Sept. 8, 2008 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 203 | | Kimmel, Michael and Amy Aronson (Eds). The Gendered Society Reader. Selections. New York : Oxford University Press, 2008. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 6/8/2009 - 7/1/2009 | 127 | 2.43% |
| 204 | | Kimmel, Michael and Michael Messner (Eds). Men's Lives. Selections. Boston : Allyn & Bacon, 2010. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 6/8/2009 - 7/1/2009 | 128 | 2.45% |
| 205 | | Kinderman, William. Beethoven's Compositional Process. North American Beethoven studies, v. 1. Lincoln: University of Nebraska Press in association with the American Beethoven Society and the Ira F. Brilliant Center for Beethoven Studies, San Jose State U | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 4 | 0.08% |
| 206 | | King, Gary et al. Designing Social Inquiry: Scientific Inference in Qualitative Research. Princeton : Princeton University Press, 1994. Ch. 1. pp. 3-33. | HIST8800 - Elements of Research Design (Fall 2009) Hankla | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 207 | | Kirk, Gwyn and Margo Okazawa-Rey. Women's Lives: Multicultural Perspectives. Selections. Boston : McGraw Hill, 2007. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 6/8/2009 - 7/1/2009 | 38 | 0.73% |
| 208 | | Kitchener, King, and DeLuca. Development of Reflective Judgment in Adulthood. From Handbook of Adult Development and Learning, edited by Carol Hoare. New York : Oxford University Press, 2006. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 42 | 0.80% |

EXHIBIT 49 - 21

GaState061952

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 209 | | Kochanska, Grazyna. Mutually Responsive Orientation Between Mothers and Their Young Children. From Current Directions in Developmental Psychology, edited by Lynn Liben. Boston : Pearson Education, 2009. | PSYC2103 - Introduction to Human Development (Summer 2009) Whitten | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 210 | | Kohn, Alfie. "Five Reasons to Stop Saying 'Good Job!'" | | | | |
| 211 | | Click on the link and look for another link to article in "Spotlight Articles". | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 7 | 0.13% |
| 212 | | Ladson-Billings, Gloria. From the Achievement Gap to the Education Debt: Understanding Achievement in U.S. Schools. Educational Researcher, October 2006; 35: 3 - 12.. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 7 | 0.13% |
| 213 | | Languages and their status (Call #: P106 .L319) | AL2102 - Languages of the World (Summer 2009) Kandil | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 214 | | Languages of the world (Call #: P371 .K38 1995) | AL2102 - Languages of the World (Summer 2009) Kandil | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 215 | | Lansford, J., Chang, L., Dodge, K., Malone, P., Oburu, P., PalmÃ©rus, K., et al. (2005, November). Physical Discipline and Children's Adjustment: Cultural Normativeness as a Moderator. Child Development, 76(6), 1234-1246. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 20 | 0.38% |
| 216 | | Lareau, Annette. "Unequal Childhoods". In The Meaning of Sociology: A Reader, edited by Charon and Vigilant.Upper Saddle River, NJ : Pearson. 2009 | SOCI1101 - Introduction to Sociology (Summer 2009) Markle | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 217 | | Lee, Courtland C. "Culturally Responsive School Counselors and Programs: Addressing the Needs of All Students." Professional School Counseling 4.4 (Apr. 2001): 257. | CPS6030 - Introduction to Secondary School Counseling (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 11 | 0.21% |

EXHIBIT 49 - 22

GaState061953

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 218 | | Leung, Angela Ka-yee et al. "Multicultural experience enhances creativity: The when and how." American Psychologist 63, no. 3 (April 2008): 169-181. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 21 | 0.40% |
| 219 | | Life Under a Cloud [Call Number: UA23 .W485 1993] | HIST4990 - Historical Research (Summer 2009) Grubbs | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 220 | | Lutz, Catherine. "The Gender of Theory". From Women Writing Culture, edited by Ruth Behar and Deborah Gordon. Berkeley : University of California Press, 1995. | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 6/8/2009 - 7/1/2009 | 24 | 0.46% |
| 221 | | Maccoby, Eleanor E. 2002. "Gender and Group Process: A Developmental Perspective." Current Directions in Psychological Science 11, no. 2: 54. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 17 | 0.33% |
| 222 | | Manual of physical methods in organic chemistry (Call #: QD261 .S53)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 223 | | Marinoble, Rita M. Homosexuality: A blind spot in the school mirror. Professional School Counseling, Feb98, Vol. 1, Issue 3 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 5 | 0.10% |
| 224 | | Marketing Research (Call #: PC-Curasi-01) | MK4200 - Marketing (Perm 2009) Curasi | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 225 | | Marketing Research (Call #: PC-Curasi-03) | MK4200 - Marketing (Perm 2009) Curasi | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 226 | | Marriages and Families (5th edition, 2007) [Call Number: PC-LaRossa-02] | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 227 | | Massey, Garth. (ed.) Readings for Sociology. New York : W.W. Norton & Company, 2006. Chapters 2, 3, 7, 23, 24, 25, 34, 35, 36 | SOCI1101 - Introduction to Sociology (Summer 2009) Charania | 6/8/2009 - 7/1/2009 | 132 | 2.53% |
| 228 | | Mattoo, Aaditya and Arvind Subramanian. 2009. From Doha to Bretton Woods: A New Multilateral Trade Agenda. Foreign Affairs 88(1):25-36. | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 6/8/2009 - 7/1/2009 | 1 | 0.02% |

EXHIBIT 49 - 23

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 229 | | Mayer, Richard E. 2004. "Should There Be a Three-Strikes Rule Against Pure Discovery Learning?." American Psychologist 59, no. 1: 14-19. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 51 | 0.98% |
| 230 | | Mayer, Richard E. 2004. "Should There Be a Three-Strikes Rule Against Pure Discovery Learning?." American Psychologist 59, no. 1: 14-19. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 7 | 0.13% |
| 231 | | McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002. Chapters 4 and 5. | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 9 | 0.17% |
| 232 | | McIntosh, Peggy. "White privilege: Unpacking the invisible knapsack." Independent School 49.2 (Winter90 1990): 31. | CPS6030 - Introduction to Secondary School Counseling (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 5 | 0.10% |
| 233 | | Mercer-Taylor, Peter (Ed). The Cambridge Companion to Mendelssohn. New York : Cambridge University Press, 2004. (pp. 96-111) | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 234 | | Miele, Mara and Jonathan Murdoch. "Slow Food" Chapter 26: pp. 250-254.[in McDonaldization Revisited: Critical Essays on Consumer Culture by Mark Alfino, John S. Caputo, Robin Wynyard; Praeger Publishers, 1998.] | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 15 | 0.29% |
| 235 | | Milsom, Amy and Jill Bryant. School Counseling Departmental Web Sites: What Message Do We Send? | CPS8260 - Program Evaluation, Advocacy, and Leadership (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 236 | | Milsom, Amy, and Jill Bryant. 2006. "School Counseling Departmental Web Sites: What Message Do We Send?." Professional School Counseling 10, no. 2: 210-216. | CPS8260 - Program Evaluation, Advocacy, and Leadership (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 5 | 0.10% |

EXHIBIT 49 - 24

GaState061955

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 237 | | Mirrors of Privilege: Making Whiteness Visible (Call #: DVD E184.A1 M567 2006) | SOCI3212 - Race and Ethnic Relations (Perm 2011) Mills | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 238 | | Mitchell, Clifton W. & Rogers, Reagan E. Rape, Statutory Rape, and Child Abuse: Legal Distinctions and Counselor Duties. Professional School Counseling, Jun2003, Vol. 6, Issue 5 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 20 | 0.38% |
| 239 | | Moleski, Sharon M & Mark S Kiselica. Dual Relationships: A Continuum Ranging From the Destructive to the Therapeutic. Journal of Counseling and Development : JCD; Winter 2005; 83, 1; ABI/INFORM Global pp. 3-11 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 15 | 0.29% |
| 240 | | Moraru, Christian. Memorious Discourse: Reprise and Representation in Postmodernism. Madison : Fairleigh Dickinson University Press, 2005. Ch. 1 | ENGL8870 - Contemporary American Fiction (Summer 2009) Kocela | 6/8/2009 - 7/1/2009 | 15 | 0.29% |
| 241 | | Morris Rosenberg, "Beyond Self-Esteem." pp. 260-289 [in Rosenberg, Morris. Conceiving the Self. Basic Books, Inc., Publishers. New York. 1979] | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 242 | | Morris, Aldon. Origins of the Civil Rights Movement: Black Communities Organizing for Change. New York : Free Press. 1984. Chapter 1: Domination, Church, and the NAACP. pp. 1-16. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 243 | | Morris, Aldon. Origins of the Civil Rights Movement: Black Communities Organizing for Change. New York : Free Press. 1984. Chapter 2: Beginnings and Confrontations. pp. 17-39. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 1 | 0.02% |

EXHIBIT 49 - 25

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 244 | | Morse, David. "Striking the Golden Arches: French Farmers Protest McD's Globalization" Chapter 25: pp.245-249. [from Ritzer, George. McDonaldization: The Reader. Pine Forge Press. 2002.] | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 6 | 0.11% |
| 245 | | Moyer, Michael & Sullivan, Jeremy. Student Risk-Taking Behaviors: When Do School Counselors Break Confidentiality? Professional School Counseling, Apr2008, Vol. 11, Issue 4 | CPS8490 - Current Trends and Ethical Issues in School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 16 | 0.31% |
| 246 | | Muuss, R. Theories of Adolescence. New York: McGraw Hill, 1996. "Robert Selman's Theory of Interpersonal Understanding". (pp.210-240) | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 52 | 1.00% |
| 247 | | Muuss, Rolf. Theories of Adolescence. New York : McGraw Hill, 1996. "Lawrence Kohlberg's Cognitive-Developmental Approach to Adolescent Morality". (pp. 176-195) | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 28 | 0.54% |
| 248 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Adolescence and Adulthood (pp. 117-132) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 6/8/2009 - 7/1/2009 | 14 | 0.27% |
| 249 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Adolescence and Adulthood. (pp. 133-149) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 6/8/2009 - 7/1/2009 | 21 | 0.40% |
| 250 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Intelligence. (pp. 359-375) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 6/8/2009 - 7/1/2009 | 10 | 0.19% |
| 251 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Intelligence. (pp. 377-395) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 6/8/2009 - 7/1/2009 | 9 | 0.17% |
| 252 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Introduction(pp. 1-9) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 6/8/2009 - 7/1/2009 | 1 | 0.02% |

EXHIBIT 49 - 26

GaState061957

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 253 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Personality. (pp. 461-478) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 254 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Personality. (pp. 479-497) | IEP0850 - Reading/listening V (Summer 2009) Hirano | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 255 | | Nestle, Joan, Clare Howell, and Riki Wilchins (Eds). GenderQueer: Voices from the Sexual Binary. Selections. New York : Alyson Books, 2002. | SOCI3216 - Gender & Society (Summer 2009) Kahn | 6/8/2009 - 7/1/2009 | 107 | 2.05% |
| 256 | | Newman, William S. The Sonata in the Classic Era. 3rd edition. Chapel Hill: University of North Carolina Press, 1963. and W.W. Norton & Company. Inc. New York/London. 1983.pp. 501-543. | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 257 | | Nicholson, Linda. The Second Wave: A Reader in Feminist Theory. New York : Routledge. 1997. Chapters 2, 4, 6, & 14. | SOCI1101 - Introduction to Sociology (Summer 2009) Charania | 6/8/2009 - 7/1/2009 | 107 | 2.05% |
| 258 | | Norton Anthology of Western Music-Classic to Modern 3rd Edition (Call#: MT6.5 .N67 1996 v.2)perm. | MUS4810 - Music History (Spring 2009) Orr | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 259 | | O'Connor, Flannery. The Life You Save May Be Your Own. The Complete Stories. New York. Farrar, Straus and Giroux. 1986. pp. 145-156. | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 77 | 1.47% |
| 260 | | O'Connor, Flannery. The Nature and Aim of Fiction. Mystery and Manners. New York. Farrar, Straus and Giroux. 1997. pp. 63-86. | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 83 | 1.59% |
| 261 | | Olson, Lynne. Freedom's Daughters: The Unsung Heroines of the Civil Rights Movement from 1830 to 1970. New York : Touchstone, 2001. Ch. 8. | SOCI1101 - Introduction to Sociology (Summer 2009) Markle | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 262 | | Organic Chemistry 7th edition (Call Number: QD251.2 M12 2008) | CHEM2400 - Organic Chemistry Textbook (Perm 2009) Staff | 6/8/2009 - 7/1/2009 | 4 | 0.08% |

EXHIBIT 49 - 27

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 263 | | Organizational Behavior. 10th edition. Call #: PC-Reilly-01) | MGS3400 - Organizational Behavior and Change (Perm 2009) Reilly | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 264 | | Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 2004. pp. 82-86 and pp. 297-359. | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 265 | | Ozick, Cynthia. "The Shawl". From 40 Short Stories: A Portable Anthology, edited by Beverly Lawn. Boston : Bedford/St. Martin's Press, 2009. | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 20 | 0.38% |
| 266 | | Paisley, Pamela O., and H. George McMahon.. "School Counseling for the 21st Century: Challenges and Opportunities." Professional School Counseling 5.2 (Dec. 2001): 106. | CPS6030 - Introduction to Secondary School Counseling (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 267 | | Patterson, Charlotte. Children of Lesbian and Gay Parents. From Current Directions in Developmental Psychology, edited by Lynn Liben. Boston : Pearson Education, 2009. | PSYC2103 - Introduction to Human Development (Summer 2009) Whitten | 6/8/2009 - 7/1/2009 | 9 | 0.17% |
| 268 | | Peckham, Morse. Romanticism; The Culture of the Nineteenth Century. New York: G. Braziller, 1965. pp. 15-33 | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 269 | | Perrey, Beate (Ed). The Companion to Schumann. New York : Cambridge University Press, 2007. | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 270 | | Piano (Call #: DVD PN1997.P53 1999 c.2) | FILM1010 - Film Aesthetics and Analysis (Summer 2009) Cannon | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 271 | | Pillow, Wanda and Cris Mayo. "Toward Understandings of Feminist Ethnography". Ch. 8. From Handbook of Feminist Research: Theory and Praxis, edited by Sharlene Nagy Hesse-Biber. Thousand Oaks : Sage Publications, 2007. | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 6/8/2009 - 7/1/2009 | 22 | 0.42% |

EXHIBIT 49 - 28

GaState061959

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 272 | | Plantinga, Leon. Schumann as Critic. New Haven : Yale University Press, 1967. (pp. 53-78) | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 273 | | Power in the blood [call #: BR857.W8 S22 1984] | HIST7020 - Issues and Interpretations in European History (Summer 2009) Poley | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 274 | | Practice Exam - Chapters 1, 2, and 3 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 275 | | Practice Exam Answer Key. Chapters 1, 2, and 3. Fall 08 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 276<br>277 | | Practice Questions - Ch. 7<br>Fall 08 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 278 | | Question of genes (Call #: Videotape RB155.6.Q45 1999)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 279 | | Questions for the future. Visions 21: How will we live. Time magazine. Vol. 147. February 21, 2000. various contributors. pp. 55-101. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 11 | 0.21% |
| 280 | | Rabelais and his world [call #: PQ1694 .B313 1984] | HIST7020 - Issues and Interpretations in European History (Summer 2009) Poley | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 281 | | Radley, Alan, Darrin Hodgetts, and Andrea Cullen. 2005. "Visualizing homelessness: a study in photography and estrangement." Journal of Community & Applied Social Psychology 15, no. 4: 273-295. | EPRS8510 - Qualitative Research in Education II (Summer 2009) Kaufmann | 6/8/2009 - 7/1/2009 | 20 | 0.38% |
| 282 | | Raja, C. Mohan. How Obama Can Get South Asia Right. Washington Quarterly 32 (2): 173-189. | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 283 | | Raudonis, Lee. "Today's School Counselors". Page One. 27, 1 (Jan/Feb 2005): Read pages 4-9, 26. (This links to the entire issue. Scroll down to find the page.) | CPS6020 - Introduction to Elementary/Middle School Counseling (Summer 2009) Wynne | 6/8/2009 - 7/1/2009 | 22 | 0.42% |

EXHIBIT 49 - 29

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 284 | | Raudonis, Lee. "Today's School Counselors". Page One. 27, 1 (Jan/Feb 2005): Read pages 4-9, 26. (This links to the entire issue. Scroll down to find the page.) | CPS6030 - Introduction to Secondary School Counseling (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 7 | 0.13% |
| 285 | | Requiem for a Dream (Call #: DVD PN1997.R4756 2000) | FILM1010 - Film Aesthetics and Analysis (Summer 2009) Cannon | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 286 | | Research Methods for Generalist Social Work [Call Number: PC-Scott-01] | CRJU3020 - Research Methods in CJ (Summer 2009) Scott | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 287 | | Richard B. Felson, â€œThe (Somewhat) Social Self: How Others Affect Self-Appraisals,â€□ pp. 1-26 [in Suls, Jerry, ed. Psychological Perspectives on the Self. Hillsdale, N.J. Lawrence Erlbaum Associates. 1993.] | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 288 | | Richardson, L. (2000). Writing as a method of inquiry. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 923-948). | EPRS8510 - Qualitative Research in Education II (Summer 2009) Kaufmann | 6/8/2009 - 7/1/2009 | 10 | 0.19% |
| 289 | | Ringer, Alexander L. The Early Romantic Era: Between Revolutions, 1789 and 1848. Englewood Cliffs, N.J.: Prentice Hall, 1991. The Rise of Urban Musical Life between the Revolutions, 1789-1848 pp.1-30. | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 15 | 0.29% |
| 290 | | Rosaldo, Renato. Culture & Truth: The Remaking of Social Analysis. Boston : Beacon Press, 1989. "Subjectivity in Social Analysis". Ch. 8 | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 6/8/2009 - 7/1/2009 | 36 | 0.69% |
| 291 | | Royse, David et al. Program Evaluation: An Introduction. Belmont, CA : Thomson Brooks/Cole. Ch. 3 | CPS8260 - Program Evaluation, Advocacy, and Leadership (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 16 | 0.31% |

EXHIBIT 49 - 30

GaState061961

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 292 | | Rushton, Julian. The Music of Berlioz. New York : Oxford University Press, 2001. (pp.250-267) | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 293 | | Sale, Kirkpatrick. Human Scale. Ch. 4. New York : Coward, McCann & Geoghegan, 1980. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 11 | 0.21% |
| 294 | | Salthouse, Timothy. What and When of Cognitive Aging. From Current Directions in Developmental Psychology, edited by Lynn Liben | PSYC2103 - Introduction to Human Development (Summer 2009) Whitten | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 295 | | Sample Exam #1 - Spring 2009 | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 6/8/2009 - 7/1/2009 | 16 | 0.31% |
| 296 | | Scully, Diana and Joseph Marolla. "Riding the Bull at Gilly's": Convicted Rapists Describe the Rewards of Rape". Social Problems, Vol. 32, No. 3 (Feb., 1985), pp. 251-263 | SOCI1101 - Introduction to Sociology (Summer 2009) Markle | 6/8/2009 - 7/1/2009 | 25 | 0.48% |
| 297 | | Sex matters : the sexuality and society reader [call #: HQ16 .S46 2004 or PC-Stombler-02] | SOCI3156 - Sexuality and Society (Summer 2009) Stombler | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 298 | | Sexton, Anne. The Complete Poems. Boston. Houghton Mifflin. 1981. pp. 233-237, 255-258, 267-272. | ENGL3990 - Women's Literature II (Summer 2009) Brooks | 6/8/2009 - 7/1/2009 | 39 | 0.75% |
| 299 | | Sexual Lives (Call #: PC-Cavalier-01) | SOCI3156 - Sexuality and Society (Summer 2009) Cavalier | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 300 | | Signorielli, Nancy. "What We Know About Media Violence". From Taking Sides: Clashing Views in Lifespan Development, edited by Andrew Guest. Boston : McGraw Hill, 2009. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 8 | 0.15% |
| 301 | | Signorielli, Nancy. "What We Know About Media Violence". From Taking Sides: Clashing Views in Lifespan Development, edited by Andrew Guest. Boston : McGraw Hill, 2009. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 50 | 0.96% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 302 | | Societies, Networks, and Transitions: A global history [Call Number: PC-Gainty-01] | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 303 | | Sociology Now [Call Number: PC-Markle-01] | SOCI1101 - Introduction to Sociology (Summer 2009) Markle | 6/8/2009 - 7/1/2009 | 25 | 0.48% |
| 304 | | Sources Psychology. Edited by Terry Pettijohn. Selection 48. "Imitation of Film-Mediated Aggressive Models". Dubuque : McGraw Hill Contemporary Learning Series, 2007. | ED2130 - Exploring Learning and Teaching (Summer 2009) Zabrucky | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 305 | | Stanley, Glenn. The Cambridge Companion to Beethoven. Cambridge companions to music. Cambridge, UK: Cambridge University Press, 2000. pp. 165-185. | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 306 | | Sternberg, Robert. Who Are the Bright Children? The Cultural Context of Being and Acting Intelligent. Educational Researcher, Vol. 36, No. 3, 148-155 (2007) | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 54 | 1.03% |
| 307 | | Sternberg, Robert. Who Are the Bright Children? The Cultural Context of Being and Acting Intelligent. Educational Researcher, Vol. 36, No. 3, 148-155 (2007) | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 24 | 0.46% |
| 308 | | Stigler, James and Harold Stevenson. How Asian Teachers Polish Each Lesson to Perfection. American Educator, 15, 12-20,43-47 | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 8 | 0.15% |
| 309 | | Stock, James and Douglas Lambert. Strategic Logistics Management. Boston : McGraw-Hill/Irwin, 2001. Ch. 6 | MK4400 - Distribution Management (Summer 2009) Dadzie | 6/8/2009 - 7/1/2009 | 11 | 0.21% |
| 310 | | Stock, James and Douglas Lambert. Strategic Logistics Management. Boston : McGraw-Hill/Irwin, 2001. Ch. 6 | MK8410 - Logistics Management (Spring 2009) Dadzie | 6/8/2009 - 7/1/2009 | 1 | 0.02% |

EXHIBIT 49 - 32

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 311 | | Stone, Carolyn and Carol Dahir. The Transformed School Counselor. Ch. 9 | CPS8260 - Program Evaluation, Advocacy, and Leadership (Summer 2009) McMahon | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 312 | | Striegel-Moore, R., & Bulik, C. (2007, April). Risk factors for eating disorders. American Psychologist, 62(3), 181-198. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 5 | 0.10% |
| 313 | | Student Companion to Accompany: Biochemistry (Call #: PC-Ray-01) | CHEM4600 - Biochemistry (Fall 2007) Ray | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 314 | | Tallent-Runnels, Mary K. Julie A Thomas, William Y Lan, Sandi Cooper, and et al. "Teaching Courses Online: A Review of the Research. " Review of Educational Research 76.1 (2006): 93-125. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 315 | | Taylor, Maurice C. "Informal adult learning and everyday literacy practices. " Journal of Adolescent & Adult Literacy 49.6 (2006): 500-509. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 316 | | Tedlock, B. (2000). Ethnography and ethnographic representation. In Denzin and Lincoln (Eds.), Handbook of Qualitative Research (pp. 455-486). Thousand Oaks,CA: SAGE | EPS8280 - Anthropology of Education (Summer 2009) Esposito | 6/8/2009 - 7/1/2009 | 98 | 1.88% |
| 317 | | Teicher M. SCARS THAT WON'T HEAL: THE NEUROBIOLOGY OF CHILD ABUSE. (Cover story). Scientific American [serial online]. March 2002;286(3):68. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 25 | 0.48% |
| 318 | | Test Bank: U.S. History Examination | HIST.perm. - Georgia History (Perm 2009) Staff | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 319 | | The civilizing process : sociogenetic and psychogenetic investigations [Call Number: CB83 .E413 2000] | HIST7020 - Issues and Interpretations in European History (Summer 2009) Poley | 6/8/2009 - 7/1/2009 | 14 | 0.27% |

EXHIBIT 49 - 33

GaState061964

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 320 | | The future factor by Michael Zey. [Call #: HN17.5 .Z48 2000. Bring this call number to the Library South 2nd floor reserves desk to check out this book for 2 hours.] | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 321 | | The future factor by Michael Zey. [This is a link to the entire book in NetLibrary. Only one user at a time is allowed for NetLibrary books.] | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 30 | 0.57% |
| 322 | | The Hemingses of Monticello : an American family [Call Number: E332.74 .G67 2008] | HIST8020 - 19th Century U.S. History (Summer 2009) Venet | 6/8/2009 - 7/1/2009 | 2 | 0.04% |
| 323 | | The House Divided: 1846-1861. The American Promise: A Compact History, 3rd Ed. Boston : St. Martin's, 2007. | IEP0950 - Writing for University Exams V (Summer 2009) Daugherety | 6/8/2009 - 7/1/2009 | 6 | 0.11% |
| 324 | | The life of the mind vol 2 [Call Number: B29 .A73] | PHIL4090 - Philosophy of Hannah Arendt (Summer 2009) Dwyer | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 325 | | The portable Hannah Arendt [Call Number: JC251 .A739 2000] | PHIL4090 - Philosophy of Hannah Arendt (Summer 2009) Dwyer | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 326 | | The Southern Colonies in the Seventeenth Century: 1601-1700. The American Promise: A Compact History, 3rd Ed. Boston : St. Martin's, 2007. | IEP0950 - Writing for University Exams V (Summer 2009) Daugherety | 6/8/2009 - 7/1/2009 | 10 | 0.19% |
| 327 | | The Unfinished nation: A Brief Interactive History of the American People [Call Number: PC-Conner-02] | HIST2110 - U.S. History (Summer 2009) Conner | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 328 | | The War for America: 1775-1783. The American Promise: A Compact History, 3rd Ed. Boston : St. Martin's, 2007. | IEP0950 - Writing for University Exams V (Summer 2009) Daugherety | 6/8/2009 - 7/1/2009 | 18 | 0.34% |
| 329 | | The woman beneath the skin : a doctorâ€™s patients in eighteenth-century Germany [Call Number: RA564.85 .D8413 1998] | HIST7020 - Issues and Interpretations in European History (Summer 2009) Poley | 6/8/2009 - 7/1/2009 | 6 | 0.11% |
| 330 | | Tim Wise: ON White Privilege (Call #: DVD E185.615.T57 2008) | SOCI3212 - Race and Ethnic Relations (Perm 2011) Mills | 6/8/2009 - 7/1/2009 | 1 | 0.02% |

EXHIBIT 49 - 34

GaState061965

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 331 | | Toffler, Alvin. Power Shift. New York : Bantam Books, 1991. pp.3-33. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 20 | 0.38% |
| 332 | | Toffler, Alvin. The Third Wave. Ch. 12. New York : William Morrow & Co., 1980. | SOCI3350 - Social Change and the Future (Summer 2009) Jaret | 6/8/2009 - 7/1/2009 | 31 | 0.59% |
| 333 | | Traditions and Encounters (Call# PC-Rapp-02)perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 334 | | Traditions and Encounters [Call #. PC-Perrin-01] | HIST1111 - SURVEY OF WORLD HIST TO 1500 (Perm 2009) Perrin | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 335 | | Tudge, J. & S. Scrimsher. "Lev S. Vygotsky: On Education". (pp. 207-228). From Educational Psychology: A Century of Contributions. Edited by Barry Zimmerman and Dale Schunk. Mahwah, NJ : Lawrence Erlbaum, 2003. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 73 | 1.40% |
| 336 | | Tudge, J. & S. Scrimsher. "Lev S. Vygotsky: On Education". (pp. 207-228). From Educational Psychology: A Century of Contributions. Edited by Barry Zimmerman and Dale Schunk. Mahwah, NJ : Lawrence Erlbaum, 2003. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 27 | 0.52% |
| 337 | | Victor Gecas, "The Motivational Significance of Self-Concept for Socialization Theory," [in Advances in Group Processes, Vol. 3, JAI Press Inc. (1986) pp. 131-156.] | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 338 | | Waldner, David. State Building and Late Development. Ithaca : Cornell University Press, 1999. Ch. 1. pp. 1-18. | HIST8800 - Elements of Research Design (Fall 2009) Hankla | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 339 | | Walker, Alan (Ed) Franz Liszt: The Man and His Music. Liszt and the Twentieth Century | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 340 | | Walker, Alan (Ed). Franz Liszt: The Man and His Music. New York : Taplinger, 1970. (pp.79-128) | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 6 | 0.11% |

EXHIBIT 49 - 35

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 341 | | Wallis, C., & Park, A. (2004, May 10). What Makes TEENS TICK. (Cover story). Time, 163(19), 56-65. | EPY8180 - School Aged Child (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 4 | 0.08% |
| 342 | | West and Zimmerman. Doing Gender | SOCI8216 - Gender & Society (Fall 2009) Simonds | 6/8/2009 - 7/1/2009 | 1 | 0.02% |
| 343 | | Willingham, Daniel. Students Remember...What They Think About. American Educator. Summer 2003 | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 24 | 0.46% |
| 344 | | Wolfgang, Charles. (2001). Another view on "reinforcement in developmentally appropriate early childhood classrooms". Childhood Education, 77(2), 64-67. | EPY7080 - The Psychology of Learning and the Learner (Summer 2009) Thompson | 6/8/2009 - 7/1/2009 | 3 | 0.06% |
| 345 | | Woolfolk, Anita. Readings in Educational Psychology. 2nd. ed. Boston: Allyn and Bacon, 1998. The Use of Scaffolds for Teaching Higher-Level Cognitive Strategies (pp. 137-145). | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 5 | 0.10% |
| 346 | | Woolfolk, Anita. Readings in Educational Psychology. Boston: Allyn and Bacon, 2001. Behavioral Views of Learning (pp. 198-210). | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 6/8/2009 - 7/1/2009 | 4 | 0.08% |
| 347 | | Youens, Susan. Schubert, Mul˜ller, and Die Schoi˜ne Mul˜llerin. Cambridge: Cambridge University Press, 1997. Page 159, and 201-203. | MUS8860 - Romantic Period 1800-1900 (Summer 2009) Orr | 6/8/2009 - 7/1/2009 | 12 | 0.23% |
| 348 | | Totals | | 6/8/2009 - 7/1/2009 | 5226 | 100.00% |

EXHIBIT 49 - 36

GaState061967