EXHIBIT

54

Dockets.Justia.com

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mackay, Ian. (1987). Phonetics: The Science of Speech Production (2nd edition). pp. 43-57. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Brown, "On the Meaning of Las Meninas" | AH4900 - Art History (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| 1-Con: Ausubel, D. P. (1961). Personality disorder is a disease. American Psychologist, 16, 69-74. | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 67 | 0.07% |
| 6-Con: Szasz, T.S. (1978). Should psychiatric patients ever be hospitalized involuntarily? Under any circumstances - No. In J.P. Brady & H.K.H. Brodie (Eds.) Controversy in Psychiatry (pp. 965-977). Philadelphia: W.B. Saunders. | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| ANC Neurons & Glia Ch 2. (PDF) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 56 | 0.06% |
| ANC Neurons & Glia Ch 2. (PowerPoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 101 | 0.11% |
| chapter 1 draft (PowerPoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 91 | 0.10% |
| Companion to metaphysics [Electronic book--Click on GIL record to view book.] | PHIL4300 - Metaphysics (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 86 | 0.09% |
| Dual Relationships and Professional Boundaries | SW7600 - Social Welfare Policy (Spring 2005) Whitley | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Encouraging research: Make it collegiate, enjoyable, and relevant | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| E-res # 1 -Doing Media Research Ch. 1: A Philisophy of Social Science | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2005 - 5/15/2005 | 55 | 0.06% |
| Firth, Suzanne (1992). Pronunciation syllabus design: a question of focus. In P. Avery and S. Ehrlich (eds.) Teaching American English Pronunciation, Oxford: Oxford University Press, 173-182. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 39 | 0.04% |

EXHIBIT 54 - 1

GSU007945.002.xls-000001

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Greenberg, C. (1997). "Teaching [ESL] pronunciation through problem posing." College ESL, 7(1), pp. 62-71. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Synaptic Transmission: Ch. 5 | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Synaptic Transmission: Ch. 5 (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 101 | 0.11% |
| Travelling on parallel tracks: Chinese parents and English teachers | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| "Bloody Mess" from How has Britains privatization scheme worked out American Prospect | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| "Critical Way Finding" [Beirut et al. (Ed.)Looking Closer 2(pp. 205-212). New York: Allworth Press, 1997] | ARTDESIGN4910 - History of Graphic Design (Spring 2007) Throop | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| "From Inscription to Dissolution" from Corpus Delecti | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| "It's just a movie": A teaching essay for introductory media classes | FILM1010 - Aesthetics and Analysis (Spring 2005) Cardinale-Powell | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| "Locomotor Economy and the Origin of Bipedality: Reply to Steudel Numbers" by Loenard and Robertson | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| "Modern Heirogliphics: Language of Dreams" [Lipton/ Miller (Eds.) Design Writing Research. New York: Princeton Architectual Press, 1996] | ARTDESIGN4910 - History of Graphic Design (Spring 2007) Throop | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| "Operations(work in progress) Chile-England (1996)" from Corpus Delecti | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| "Research Paper Writing Mechanics" & "Presentation Format" | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| "Rethinking Television" and "The New Audience Research" | COMM8410 - Qualitative Methods (Spring 2005) Morris | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| "Role of Locomotor Economy in the Origin of Bipedal Posture and Gait" by Steudel-Numbers | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 11 | 0.01% |

EXHIBIT 54 - 2

GSU007945.002.xls-000002

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Sigmund Freud" in C.G. Jung Word and Image | PSYC4160 - Psych4160 (Fall 2008) Weisshaar | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| "Some Preliminary Thoughts on Legal History, Georgia Legal History, and the Historiography of Early Georgia Law" | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| "Status Prestige" | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| "Suburban Comforts Thwart Atlanta's Plan to Limit Sprawl" by Firestone, David. New york Times, Nov 21st 1999(A1 & 22) | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| "Sunday, July 25th, 1965" from Corpus Delecti | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| "Urban Totems" in Walls of Heritage, Walls of Pride | AH4900 - Monuments and Murals (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| #11-Going to Heaven | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| #12-The Chariot | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| #1-Die Sonne | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| #1-Nature, the gentelest mother | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| #2-Abendland I | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| #2-There Came a Wind Like a Bugle | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| #3-Anendland II | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| #4-Abendland III | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| #4-The World Feels Dusty | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| #5-Heart, we will forget him [Marni Nixon, soprano] from the CD "Appalachian Spring Suite" Reference Recordings, 1986. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |

EXHIBIT 54 - 3

GSU007945.002.xls-000003

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| #5-Nacht | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| #6-Dear March, come in! | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| #6-Gesang einer gefangen Amsel | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| #7-Sleep is supposed to be | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 001-Syllabus | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| 01- How to Define Cultural Identity [Diop, Chiekh. Civilization or Barbarism: an Authentic Anthropology. Brooklyn, N.Y. : Lawrence Hill Books, 1991] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 164 | 0.17% |
| 01- Nature and Nurture: Ch. 3 (pp. 27-66) [Plomin, Robert. Nature and Nurture. Belmont, CA : Brooks Cole, 1990] | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| 01: Colins, A. (1999). The changing infrastructure of educational research. Chapter 13, pages 289-298. In E.C. Lagemann & L.B. Shulman (Eds.). Issues in educational research: Problems and possibilities. San Francisco: Jossey-Bass. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| 01a | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 01-Roaring Lion with the Cyril...Africa War Call | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 59 | 0.06% |
| 01-Roaring Lion with the Cyril...Africa War Call | PERSTest - System Test Page--Do Not Use (Fall 2004) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 01-Root-Bernstein R and McEachron DL (1994) Teaching theories: The evolution-creation controversy. In Applying Anthropology, 3rd Edition (Podolefsky A and Brown PJ, eds). Mountain View, CA: Mayfield. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 19 | 0.02% |

EXHIBIT 54 - 4

GSU007945.002.xls-000004

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 02 - Rethinking Innateness: Ch. 1 (pp. 1-23) [Elman, Jeffery. Rethinking Innateness. Cambridge, Mass. : MIT Press,1996] | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| 02- Ethnic Notions Video Notes | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 117 | 0.12% |
| 02a: Gropper, G.L. (1987). A lesson based on a behavioral approach to instructional design. In C.M. Reigeluth (Ed.). Instructional theories in action: Lessons illustrating selected theories and models. (pp.59-88) | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| 02a-Gould, S.J. (1977) Darwin's dilemma. In Ever Since Darwin. Norton: New York, p. 34-38. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| 02b: Gropper, G.L. (1987). A lesson based on a behavioral approach to instructional design. In C.M. Reigeluth (Ed.). Instructional theories in action: Lessons illustrating selected theories and models. (pp.89-112) | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| 02b-Gould SJ (1980) Senseless Signs of History. In Panda's Thumb. Norton: New York, p. 27-34. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| 02c-Gould SJ (1983) Big Fish, Little Fish. Hen's Teeth and Horse's Toes. Norton: New York, p. 21-31. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| 02-Lord Invader-Rum and Coca Cola | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 45 | 0.05% |
| 02-Lord Invader-Rum and Coca Cola | PERSTest - System Test Page--Do Not Use (Fall 2004) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 03- Prehistory [Diop, Cheikh] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| 03: Alberto, P.A. & Troutman, A. C. (2003). Chapter 2 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 30 | 0.03% |

EXHIBIT 54 - 5

GSU007945.002.xls-000005

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 03a-Richmond BG and Strait DS (2000) Evidence That Humans Evolved from a Knucle Walking Ancestor. Nature 404:382-395. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| 03b-Shipman (2002) Hunting for the First Hominid. American Scientist 90:25-27. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| 03c-Brunet et al. (2002) A New Hominid from the Upper Miocene of Chad, Central Africa. Nature 418:145-151. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| 03-Pretender-Human Race | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| 04- Ntangu-Tandu-Kolo [Fu-Kiau, Bunseki] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| 04-"Kitchner", Aldwin Roberts-Rain-O-Rama | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 80 | 0.08% |
| 04a: Peladeau, N. Forget, J., & Gagne, F. (2003). Effect of paced and unpaced practice on skill application and retention: How much is enough? American Educational Research Journal, 40, 769-784. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| 04a-White TD, Suwa G, Asfaw B (1994) Australopithecus Ramidus, A New Species of Early Hominid from Arimis Ethiopia. Nature 371:306-312. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| 04b: Peladeau, N. Forget, J., & Gagne, F. (2003). Effect of paced and unpaced practice on skill application and retention: How much is enough? American Educational Research Journal, 40, 784-801. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| 04b-Leakey MG, Feibel CS, McDougall I, Walker A (1995) New Four-million-year-old Hominid Speices from Kanapoi & Allia Bay, Kenya. Nature 376:565-571. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 20 | 0.02% |

EXHIBIT 54 - 6

GSU007945.002.xls-000006

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 04c-Kimbel WH, Johanson DC, Rak Y (1994) The First Skull and Other New Discoveries of Australopithecus afarensis at Hadar Ethiopia. Nature 368:449-451. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| 05- Casting the Die: Morality, Slavery, and resistance [Giddings, Paula Casting the Die:Morality, Slavery, and Resistance. New York: Bantam Books, 1984] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| 05-"Kitchner", Aldwin Roberts-Pan in A-Minor | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 66 | 0.07% |
| 05: Abbeduto, L (2004) Taking Sides: Clashing Views on Controversial Issues in Educational Psychology -- Issue 9: Does Reinforcement Facilitate Learning | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| 05a-Re-Evaluation of the Age at Death of immature Fossil Hominids. Nature 317:525-527. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| 05b-Smith BH (1991) Dental Development & the Evolution of Life History in Hominidae. American Journal of Physical Anthropology 86:157-174 | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| 06 - Maltreatment, Competency Deficits, and Risk for Academic and Behavioral Adjustment | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| 06- The African Constitution [ Williams, Chancellor The Destruction of Black Civilization. Chicago: Third World Press, 1992] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 06-"Stalin," Leroy Caliste-Caribbean Unity | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| 06: Ertmer, P.A. Driscoll, M.P., & Wager, W.W. (2003) The Legacy of Robert Mills Gagne. In Educational Psychology : A Century of Contributions. (pp. 303-330) Mahwah, New Jersey: Lawrence Erlbaum Associates. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 24 | 0.03% |

EXHIBIT 54 - 7

GSU007945.002.xls-000007

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 06a-Susman RL (1994) Fossil Evidence for Early Hominid Tool Use. Science 265:1570-1572. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| 06b-Brain CK, Sillen A (1988) Evidence from the Swartkrans Cave for the Earliest Use of Fire. Nature 336:464-466. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| 06c-Klein RG (1988)The Causes of 'Robust' Australopithecine Extinction. In The Robust Australopithecines, p. 499-505. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| 06d-Keyser -- The Drimolen Skill: The most complete australopithecine cranium and mandible to date | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| 07 - Culture, Scarcity, and Maternal Thinking | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| 07- The Political and Military Roles of Akan Omwne [ Arhin, Kwame Female and Male in West Africa. London: George Allen & Linwin, 1983] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| 07: Petry,B.,Mouton,H.,&Reigeluth,C.M.(1987). A lesson based on the Gagne-Briggs theory of instruction. In C.M. Reigeluth (Ed.). Instructional theories in action: Lessons illustrating selected theories and models. (pp. 25-44). Mahwah, New Jersey: L. Earlb | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| 07a-Lieberman DE, Pilbeam DR (1988) A Probalistic Approach to the Problem of Sexual Dimorphism in Homo Habilis: A comparison of KNM-ER 1470 and KNM 1830. Journal of Human Evolution 17:503-511. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 28 | 0.03% |

EXHIBIT 54 - 8

GSU007945.002.xls-000008

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 07b-Wanpo et al. (1995) Early Homo and Associated Artifacts from Asia. Nature 378:275-278. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| 07c-Gabunia L and Vekua A (1995) A Plio-Pleistocene Hominid from Dmansi, East Georgia, Caucasus. Nature 373:509-512 | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| 07-Shorty-Endless Vibration | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 58 | 0.06% |
| 08- Example of a "Stateless Society" in Africa | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| 08: Reigeluth, C.M. (1999) . The Elaboration Theory: Guidance for Scope and Sequence Decsion. In C.M. Reigeluth (Ed.) Instructional Theories in Action: Lessons Illustrating Selected Theores and Models (pp. 425-453). Mahwah, New Jersey: Lawrence Erlbaum As | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| 08a-Growth Processes in Teeth Distinguish Modern Humans from Homo Erectus and Earlier Hominids. Nature 414:628-631. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| 08b-Begun D, Walker A (1993) The Endocast. In The Nariokotome Homo Erectus Skeleton (A. walker and R. Leakey, eds.). Cambridge, MA: Harvard University Press. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| 08c-A Possible Case of Hypervitaminosis A in Homo Erectus. Nature 296:248-250. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| 08-Shorty-Shanti Om | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 67 | 0.07% |
| 09- Time, Identity, and Historical Consciousness in Akan [ Adjaye, Joseph Time in the Black Experience. Westport, Conn. : Greenwood Press, 1994 | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 96 | 0.10% |

EXHIBIT 54 - 9

GSU007945.002.xls-000009

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 09a-Aiello LC, Wheeler P (1995) The Expensive Tissue Hypothesis. Current Anthropology 36: 199-221. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 55 | 0.06% |
| 09b Leigh S. (1992) Cranial Capacity Evolution in Homo Erectus and Early Homo Sapiens. American Journal of Physical Anthropology 87:1-13. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| 09-Shadow-Bassman | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 62 | 0.07% |
| 1 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| 1 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| 1 | PHIL1010 - CRITICAL THINKING (Spring 2005) Lesandrini | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 10 Brazilian artists = 10 artistes brÃ©siliens [call #: N6655 .B73] | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 10- The Star of Deep Beginnings [Finch, Charles] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 10a-Ponce de Leon MS, Zollikofer CPE (2001) Neanderthal Cranial Ontogeny and Its Implications for Late Hominid Diversity. Nature 412:534-538. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| 10b-Williams FL, Godfrey LR, Sutherland MR (2002) Heterochrony and the Evolution of Neanderthal and Modern Human Craniofacial Form. In(Minugh-Purvis N and McNamara KJ, eds.) Human Evolution Through Developmental Change. John Hopkins University Press: Balt | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| 10c-Williams and Krovitz -- Ontogenetic Migration of the Mental Foramen in Neandertals and Modern Humans | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| 10-Shadow-Lookin for Horn | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 61 | 0.06% |

EXHIBIT 54 - 10

GSU007945.002.xls-000010

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 11: Wood, E., Willoughby, T., McDermott, C., Motz, M., Kaspar, V., & DuCharme, M.J. (1999) Developmental Differences in Study Behavior | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| 11-27-01gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| 11-27-01gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 53 | 0.06% |
| 11a-Templeton AR (1993) The Eve Hypothesis: A Genetic Critique and Reanalysis. American Anthropologist 95:51-72. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| 11b-Krings M et al. (1999) DNA Sequence of the Mitochondrial Hypervariable Region II from the Neandertal Type Specimen. PNAS 96:5581-5585 | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| 11-Calypso Rose-The Captain Say | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| 11-Calypso Rose-The Captain Say | PERSTest - System Test Page--Do Not Use (Fall 2004) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 11c-Relethford JH (2001) Ancient DNA and the Origin of Modern Humans. PNAS 98:390-391. | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| 11-ORI APERE- The Spiritual Consciousness | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 12- My Father and I are One [ Epharim-Donkor, Anthony African Spirituality: On Becoming Ancestors. Trenton, NJ : Africa World Press,1997] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 12: Meyer, D.K. & Turner J.C. (2002) Using Instructional Discourse Analysis to Study the Scaffolding | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| 12a-Brown et al -- Little Lady of Flores Forces Rethink of Human Evolution | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| 12-Sparrow-Jean & Dinah Medley | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 25 | 0.03% |

EXHIBIT 54 - 11

GSU007945.002.xls-000011

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 13 - The Internal Working Model of Self, Attachment and Competence in 5-year-olds | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| 13- The Devine Presence [ Epharim-Donkor, Anthony African Spirituality: On Becoming Ancestors. Trenton, NJ : Africa World Press,1997] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| 13: Corno, L. & Randi, J. (1999) A design theory for classroom instruction in self refulated learning? In C.M. Reigeluth (Ed.) Instructional Theories in Action: Lessons Illustrating Selected Theores and Models (pp. 293-318). Mahwah, New Jersey: Lawrence E | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| 13-Sparrow-Mr. Walker | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| 14- Earth: The Mysterious "Futu" to Life [Rimbwandende and Bunseki. Self Healing Power and Therapy: Old Teachings from Africa. New York :Vantage Press, 1991] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 14: Zimmerman, B.J. & Kitsantas, A. (2002). Acquiring writing revision and self-regulatory skill through observation and emulation. Journal of Educational Psychology, 94, 660-668. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| 14-Melody-Peddlers | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| 15 - The Stability of Attachment Security from Infancy to Adolescence and Early Adulthood: General Introduction | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| 15- Plants, Bimbenina [Rimbwandende and Bunseki. Self Healing Power and Therapy: Old Teachings from Africa. New York :Vantage Press, 1991] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 12

GSU007945.002.xls-000012

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 15: Bakken, L., Thompson, J., Clark, F.L., Johnson, N., & Dwyer, K. (2001) Making Conservationists and Classifiers of Preoperational Fifth Grade Children. The Journal of Educational Research, 95, 56-61 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| 15-David Rudder-Calypso Music | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 104 | 0.11% |
| 16 - Attachment Security in Infancy and Early Adulthood: A Twenty-Year Longitudinal Study | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| 16- Farming [Rimbwandende and Bunseki. Self Healing Power and Therapy: Old Teachings from Africa. New York :Vantage Press, 1991] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 16: Mayer, R.E. (1999) Designing Instruction for Constructivist Learning. In C.M. Reigeluth (Ed.) Instructional Theories in Action: Lessons Illustrating Selected Theores and Models (pp. 141-159). Mahwah, New Jersey: Lawrence Erlbaum Associates | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| 16-David rudder-Bahia Girl | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 70 | 0.07% |
| 17 - Continuity and Discontinuity of Attachment from Infancy through Adolescence | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| 17- The Heartbeat of Indigenous Africa [Mosha, R.S.] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 17-Singing Sandra-Ancient Riddum | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 61 | 0.06% |
| 18 - Attachment from Infancy to Early Adulthood in a High risk Sample | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 20 | 0.02% |

EXHIBIT 54 - 13

GSU007945.002.xls-000013

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 18-Earth and Land in African Thought and Practice [Kamalu, Chukwunyere Person, Divinity, and Nature. London : Karnak House, 1998] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 123 | 0.13% |
| 18-Fayanne Lyons-Display | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 63 | 0.07% |
| 19 - The Stability of Attachment Security from Infancy to Adolescence and Early Adulthood: General Discussion | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| 19- From the Shores of Africa [ Hardins, Vincent. There is a River: The Black Struggle for Freedom in America. New York :Harcourt Brace Jovanovich, 1981] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| 19: Abbeduto, L (2004) Taking Sides: Clashing Views on Controversial Issues in Educational Psychology -- Issue 8: Should Schools Adopt a Constructivist Approach to Education? | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| 1963 Hip-Hop Machine: Hip-Hop Pedagogy As Composition from the journal College Composition and Communication) | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| 19-Scunter-Piece ah Pork | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| 1Colombia Viva (Call #: CLALS Video #45) perm. | CLALS.permvid. - CLALS Collection--See Prof. Reati for location (Perm 2008) L'Hoeste, Moreno, Reati | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 1-Con: Ausubel, D. P. (1961). Personality disorder is a disease. American Psychologist, 16, 69-74. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 48 | 0.05% |
| 1Evita: Quien Quiera Oir que Oiga (Call #: CLALS Video #43) perm. | CLALS.permvid. - CLALS Collection--See Prof. Reati for location (Perm 2008) L'Hoeste, Moreno, Reati | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 1garage Olimpo (Call #: CLALS Video #135) perm. | CLALS.permvid. - CLALS Collection--See Prof. Reati for location (Perm 2008) L'Hoeste, Moreno, Reati | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 14

GSU007945.002.xls-000014

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 1Holiday in mexico (Call #: CLALS Video #188) | CLALS.permvid. - CLALS Collection--See Prof. Reati for location (Perm 2008) L'Hoeste, Moreno, Reati | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 1Juan Peron (Call #: CLALS Video #34) perm. | CLALS.permvid. - CLALS Collection--See Prof. Reati for location (Perm 2008) L'Hoeste, Moreno, Reati | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 1-Pro: Szasz, T.S. (1960). The myth of mental illness. American Psychologist, 15, 113-118. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 63 | 0.07% |
| 1-Pro: Szasz, T.S. (1960). The myth of mental illness. American Psychologist, 15, 113-118. | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 59 | 0.06% |
| 2- Pro: Wakefield, J. C. (1992). The concept of mental disorder: On the boundary between biological facts and social values. American Psychologist, 47, 373-388. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| 2- Pro: Wakefield, J. C. (1992). The concept of mental disorder: On the boundary between biological facts and social values. American Psychologist, 47, 373-388. | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| 20- A Kind Revolution [Zinn, Howard A Peoples History of the United States. New York: Harper Collins, 1980] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 200 songs in three volumes for voice and piano: volume 1 only [call #: M1620.S38 K242 1961 v. 1] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| 2001: a space odyssey (Call #: DVD PN1997.T85 1999) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 2001: a space odyssey (Call #: Video Tape PN1997 .T85 1987) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 20b - Does Amount of Time Spent in Child Care Predict Socioemotional Adjustment During the Transition to Kindergarten? (pp. 990-1003) | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 19 | 0.02% |

EXHIBIT 54 - 15

GSU007945.002.xls-000015

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 20b: Windschitl, M. (2002). Framing constructivism in practice as the negotiation of dilemmas: An analysis of the conceptual, pedagogical, cultural, and political challenges facing teachers. Review of Educational Research, 72, (pp. 153-175) | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| 20-Superblue-Water de Road | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| 21- Maroons Within the President Limits of the United States [Aptheker, Herbert] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| 22a- Turning Down the Pot: Christianity and the African Based Community [Gomez, Michael A. Exchanging Our Country Marks. Chapel Hill: University of North Carolina Press (1998)] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| 22b- Turning Down the Pot: Christianity and the African Based Community [Gomez, Michael A. Exchanging Our Country Marks. Chapel Hill: University of North Carolina Press (1998)] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| 22-Exocus-Pandora | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 45 | 0.05% |
| 23- Black Struggle for Land During Reconstruction [Fierce, Milfred "Black Struggle for Land During Reconstruction" The Black Scholar Feb. 1974] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| 23: Brown, J.S., Collins, A., & Duguid, P. (1989). Situated cognition and the culture of learning. Educational Researcher, 18, 32-45. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| 23-Computer-Assisted Language Revitalization | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| 23-Petrotrin Phase II Pan Groove-Music in We Blood | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 11 | 0.01% |

EXHIBIT 54 - 16

GSU007945.002.xls-000016

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 24- The Violence of the Progressive Era [Shapiro, Herbert White Violence and Black Response. Amherst: University of Mass. Press, 1988] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 24: Anderson, J.R., Reder, L.M., & Simon, H.A. (1996). Situated learning and education. Educational Researcher, 25, 5-11. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| 24-Madan Ramdas-Chutney Genie | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| 25 - Parents, Peer Groups, and Other Socializing Influences | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| 25- A Red Record [Wells, Ida] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 25: Schank, R.C., Berman, T.R., & MacPherson, K.A. (1999). Learning by Doing. In C.M. Reigeluth (ed.) Instructional Theories in Action: Lessons Illustrating Selected Theories and Models (pp. 161-181). Mahwah, NJ: Lawrence Erlbaum Associates | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| 25-Heeralal Rampartap-Hasinwa Moor 551 | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| 26 - The Influence of Neighborhood Disadvantage, Collective Socialization, and Parenting on African American Children's Affiliation on Deviant Peers | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| 26- The Last Plantation [Mittal and Powell] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 26: Hendricks, C.C. (2001) Teaching Causal Reasoning Through Cognitive Apprenticeship: What are the results from situated learning? The Journal of Educational Research, 94, 302-311 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 26 | 0.03% |

EXHIBIT 54 - 17

GSU007945.002.xls-000017

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 27 - The Development of Close Relationships in Japan and the U.S. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| 27- Talkin' and Testifyin' [ Smitherman, Geneva] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 27: Pollington, M.F., Wilcox, B., & Morrison, T.G. (2001) Self-Perception in Writing: The effects of writing workshop and traditional instruction on intermediate grade students. Reading Psychology, 22, 249-265 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| 28 - Masculinity and Femininity in Twin Children | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| 28- Ebonics [Clegg, Legrand II "Ebonics" Maat News 1.2(1997)] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 29- Basic Unity Program: Organization of African-American Unity [Malcolm X] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 29: Romiszowski, A. (1999) The Development of Physical Skills: Instruction in the Psychomotor Domain. In C.M. Reigeluth (Ed.) Instructional Theories in Action: Lessons Illustrating Selected Theories and Models (pp. 161-181). Mahwah, NJ: Lawrence Erlbaum A | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| 2A-Zimbabwe-Pamuromo Chete (It's Just Talking" | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 2B-South Africa : Yvonne Chaka Chaka: Motherland | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 2-Con: Lilienfeld, s. O. & Marino, L. (1995). Mental Disorder as a Roschian Concept: A critique of Wakefield's "harmful dysfunction" analysis. Journal of Abnormal Psychology, 104, 411-420. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 7 | 0.01% |

EXHIBIT 54 - 18

GSU007945.002.xls-000018

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 2-Con: Lilienfeld, s. O. & Marino, L. (1995). Mental Disorder as a Roschian Concept: A critique of Wakefield's "harmful dysfunction" analysis. Journal of Abnormal Psychology, 104, 411-420. | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| 2C-South Africa-Hugh Masekela: Stimela | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 30 - Gender Consistancy and the "Cost" of Sex-Typed Behavior: A Test of the Conflict Hypothesis | EPY3220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| 30- Black Power Defined [King, Martin Luther Jr.] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 31- Toward Black Liberation [Carmichael, Stokely] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 31a - Childhood Peer Relationships (pp. 235-259) | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| 31b - Childhood Peer Relationships (pp. 260-284)) | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| 32 - Friendship as a Moderating Factor in the Pathway Between Harsh Home Environment and Later Victimization in the Peer Group | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| 32- Negroes with Guns [Williams, Robert "Negroes with Guns" The Black Power Revolt. ed. Barbour. Boston: P. Sargent, 1968] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 33 - Individual and Peer Characteristics in Predicting Boys Early Onset of Substance Abuse | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| 33- On the Black Student Movement - 1960-70 [Ahmad, Muhammad "On the Black Student Movement - 1960-70" The Black Scholar May/June 1978] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 19

GSU007945.002.xls-000019

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 34 - When Groups are Not Created Equal: Effects of Group Status on the Formation of Intergroup Attitudes in Children | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| 34- The Black Panthers Speak [Newton, Huey] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 35 - Constructing Autonomous Selves Through Narrative Practices: A Comparative Study of Working-Class and Middle-Class Families | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| 35- Ella Baker and the Origins of "Participaory Democracy" [Mueller, Carol] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 36 - Self-Blame and Peer Victimization in Middle School: An Attribution Analysis | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| 36 fillette (Call #: Videotape MC-2012) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 36- Ten Reasons Why Reparations for Blacks is a Bad Idea [Horowitz, David] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| 37- Why We Owe Them [Chehade, Carol] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 38- Crimes Against Humanity [Reed, William ] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 39- Hip Hop Confronts War [ Imarisha, Walidah.] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 3-Con: Spitzer, R. L. (1975). On pseudoscience in science, logic in remission, and psychiatric diagnosis: A critique of Rosenhan's "On being sane in insane places." Journal of Abnormal Psychology, 84, 442-452. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| 3-Con: Spitzer, R. L. (1975). On pseudoscience in science, logic in remission, and psychiatric diagnosis: A critique of Rosenhan's "On being sane in insane places." Journal of Abnormal Psychology, 84, 442-452. | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 9 | 0.01% |

EXHIBIT 54 - 20

GSU007945.002.xls-000020

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 3-Pro: Rosenhan, D.L. (1973). On being sane in insane places. Science, 179, 250-258. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| 3-Pro: Rosenhan, D.L. (1973). On being sane in insane places. Science, 179, 250-258. | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| 40 - A Biopsychosocial Model of the Development of Chronic Conduct Problems | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| 40- Grindin' [Weston, Kevin.] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 400 blows (Call #: DVD PN1995.9.F67 Q8 1999 c.2) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 400 Blows (Call #: Video Tape PN1997 .F685 1986) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 41 - Integrating Biological and Social Processes in Relation to Early-Onset Persistant Agression | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| 41- The Cultural Image of the African-American Woman | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 103 | 0.11% |
| 42 - The Developmental Ecology of Urban Males' Youth Violence | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| 43 - Psychosocial Antecedants of Variation in Girls' Pubertal Timing: Matrnal Depression, Stepfather Presence, and Martial and Family Stress | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| 43a- The Slave Community Ch. 7 [Blassingame, John W. The Slave Community. Oxford: Oxford University press, 1979] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 43b- The Slave Community Ch. 7 [Blassingame, John W. The Slave Community. Oxford: Oxford University press, 1979] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 21

GSU007945.002.xls-000021

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 43c- The Slave Community Ch. 8 [Blassingame, John W. The Slave Community. Oxford: Oxford University press, 1979] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 43d- The Slave Community Ch. 7 [Blassingame, John W. The Slave Community. Oxford: Oxford University press, 1979] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 44 - Relation of Early Menarche to Depression, Eating Disorders, Substance Abuse and Comorbid Psychopathology Among Adolescent Girls | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| 44- W.E.B. DuBois: A Reader- Criteria of Negro Art | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| 45 - Development During Adolescence : The Impact of Stage-Environment Fit on Young Adolescents' Experiences in Schools and in Families | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| 46- Black Identity on Campus | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 96 | 0.10% |
| 47- The Primativist Critique of Civilization | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 48- The Racial Contours of the Constitution [Marable, Manning "Black Leadership" (New York: Columbia University Press, 1998)] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 49- "African Resistance to Slavery in the Americas" by Vincent Bakpetu Thompson. From The Making of the African Diaspora in the Americas, 1441-1900. Longman Publishing, 1988 | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 71 | 0.08% |
| 4-Con: Lykken, D. T. (1982). If a man be mad: A scientist testifies against the insanity defense. The Sciences, 22, 11-13. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 35 | 0.04% |

EXHIBIT 54 - 22
GSU007945.002.xls-000022

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 4-Con: Lykken, D. T. (1982). If a man be mad: A scientist testifies against the insanity defense. The Sciences, 22, 11-13. | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| 4-Pro: Stone, A. A. (1982). The insanity defense on trial. Hospital and community Psychiatry, 33, 636-640. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| 4-Pro: Stone, A. A. (1982). The insanity defense on trial. Hospital and community Psychiatry, 33, 636-640. | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 60 | 0.06% |
| 50- The Environment at the Time of the Industrial Revolution | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 51- What If I Am a Woman | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 52- Let Your Motto Be Resistance | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| 53- Selections from Frederick Douglas | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 54- The African Problem and the Method of Its Solution | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 55- A Voice from the South | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| 56- Selections from Booker T. Washington | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 57- What the African Brotherhood Stands For [Briggs, Cyril] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 58- Selections from Amy and Marcus Garvey | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| 59- Selections from W.E.B. DuBois | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 5-Con: Monahan, J. (1992). Mental disorder and violent behavior: perceptions and evidence. American Psychologist, 47, 511-521. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 24 | 0.03% |

EXHIBIT 54 - 23

GSU007945.002.xls-000023

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 5-Con: Monahan, J. (1992). Mental disorder and violent behavior: perceptions and evidence. American Psychologist, 47, 511-521. | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| 5-Pro: The criminality of the mentally ill: A dangerous misconception. American Journal of Psychiatry, 142, 593-599. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| 5-Pro: The criminality of the mentally ill: A dangerous misconception. American Journal of Psychiatry, 142, 593-599. | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| 60a- The Black Bourgeoisie(pp 21-55) [Frazier, Franklin. The Black Bourgeoisie. New York: Free Press, 1965] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 60b- The Black Bourgeoisie(pp 56-76) [Frazier, Franklin. The Black Bourgeoisie. New York: Free Press, 1965] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 61- Fannie lou Hamer and SNCC on the Position of Women | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 62- Beginnings and Confrontations [Morris, Aldon The Origins of the Civil Rights Movement. New York: Macmillan Press, 1984] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| 63- Race, Class, and the Politics of Place [ Bullard, Robert. Dumping in Dixie. Boulder, Colo: Westview, 2000] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 64- Malcolm X Speaks - Message to the Grass Roots | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 65- To Atone for our Sins and Errors in Vietnam [King, Martin Luther Jr.] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| 66- The Ethical Demands for Integration [King, Martin Luther Jr.] | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 24
GSU007945.002.xls-000024

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 6-Con: Szasz, T.S. (1978). Should psychiatric patients ever be hospitalized involuntarily? Under any circumstances - No. In J.P. Brady & H.K.H. Brodie (Eds.) Controversy in Psychiatry (pp. 965-977). Philadelphia: W.B. Saunders. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| 6-Pro: Chodoff, P. (1976). The case for involuntary hospitalization of the mentally ill. American Journal of Psychiatry, 133, 496-501. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| 6-Pro: Chodoff, P. (1976). The case for involuntary hospitalization of the mentally ill. American Journal of Psychiatry, 133, 496-501. | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| 7-Con: Jocobvitz, D., Stroufe, L.A., Stewart, M. & Leffert, N. (1990). The treatment of attentional and hyperactivity problems in children with sympathomimetic drugs: A comprehensive review. Journal of the American Academy of Child and Adolescent Psychia | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| 7-Con: Jocobvitz, D., Stroufe, L.A., Stewart, M. & Leffert, N. (1990). The treatment of attentional and hyperactivity problems in children with sympathomimetic drugs: A comprehensive review. Journal of the American Academy of Child and Adolescent Psychiat | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| 7-Pro: Dulcan, M.K. (1985). The psychopharmacologic treatment of children and adolescents with attention deficit disorder. Psychiatric Annals, 15, 69-86. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 32 | 0.03% |

EXHIBIT 54 - 25

GSU007945.002.xls-000025

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 7-Pro: Dulcan, M.K. (1985). The psychopharmacologic treatment of children and adolescents with attention deficit disorder. Psychiatric Annals, 15, 69-86. | PSYC3140 - Abnormal Psychology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| 8 Block Planner Lesson | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| 9 Ideas About Language | AL2101 - Introduction to Language (Fall 2007) Lindemann | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| 9/30/04 rev. -- Fetishism and Dialectical Deconstruction (Ch. 1 of The Devil and Commodity Fetishism in South America) | ANTH4490 - Global and Local Culture (Fall 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| a | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 100 | 0.11% |
| A Beginner's Guide to Doing Qualitative Research in Mass Communication | COMM8410 - Qualitative Methods (Spring 2005) Morris | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| A beginner's guide to the MMPI-2 [call #: BF698.8.M5 B86 2005] | PSYC8030 - Psychology (Spring 2005) Blalock | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| A Brief Review of Metabolism | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| A Christian Nation: Signs of a Covenant | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| A Comparative Analysis of Two Homework Study Methods on Elementary and Secondady School Students' Acquisition and Maintenance of Social Studies Content | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| A Controlled Family of Anorexia Nervosa and Bulimia Nervosa | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| A Cruel Edge [Jensen, Robert. Ms. Magazine Spring 2004] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| A Decade of Excellence in Problem-Oriented Policing: Characteristics of the Goldstein Award Winners | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| A Decade of Quality Management | PAUS8171 - Management Systems and Strategies (Spring 2005) Hammonds | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 26

GSU007945.002.xls-000026

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| A Doll's House | THEA2040 - Introduction to the Theatre (Summer 2006) Davis, Miller | 1/1/2005 - 5/15/2005 | 313 | 0.33% |
| A Double-blind Randomized Placebo-controlled Trial of Fluoxetine | PSYC8640 - Psychopharmacology (Spring 2005) Huhman | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| A forest of kings : the untold story of the ancient Maya [call #: F1435.3.K55 S34 1992] | AH4800 - Art of Mesoamerica (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| A Framework for Materials Writing | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| A Framework for Risk Managment | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| A Guide to Adult Neuropsychological Diagnosis Ch. 14: Disorders of Emotional Communication | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| A Guide to Econometrics Ch. 15 - Qualitative Dependant Variables | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| A Guide to Econometrics Ch. 3 - The Classic Linear Regression Model | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| A Guide to Econometrics Ch. 5 - Specification | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| A Guide to Neuropsychological Diagnosis Ch. 18: Neuropsychological Disorders of Emotion, Ideation, and Behavior | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| A Guided Tour Through One Adolescent Girl's Culture[Mazzarella, Sharon R. and Norma Odom Pecora., ed. Growing up girls : popular culture and the construction of identity. New York : P. Lang, 1999.] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 61 | 0.06% |
| A Handbook to Literature (Call #: PN41 .H355 2000)perm. | ENGL2140 - Intro to Literary Studies (Fall 2006) Huot | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| A Historical Overview of Ancient Kmt and Nubia | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| A History fo Art in Africa Ch. 2: Lands of the Nile: Egypt, Nubia, and Ethiopia(pp. 49-64) | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 67 | 0.07% |

EXHIBIT 54 - 27

GSU007945.002.xls-000027

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| A History of Art in Africa(pp. 239-259) | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 83 | 0.09% |
| A march of liberty : a constitutional history of the United States v.1 & v.2 / Melvin I. Urofsky, Paul Finkelman. | LAW7063 - American Constitutional History (Spring 2005) Hogue | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| A New Approach to Evaluating Natural Resource Investments | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| A new neuropsychological test battery: the NAB | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| A Person Paper on Purity in Language | AL2101 - Introduction to Language (Fall 2007) Lindemann | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| A Politics Based on Race | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 1/1/2005 - 5/15/2005 | 79 | 0.08% |
| A Popular Foresnsic Tool for Establishing the Race of Skulls Misclassifies Ancient Sudanese Nubians | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| A Practitioners Guide to Meta-Analysis | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| A Programming and Positioning Strategy for Cable TV Networks | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2005 - 5/15/2005 | 134 | 0.14% |
| A Question of Genes: Inherited risk (Call #: MC-0939) perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| A Revised Method of Age Determination Using the Os Pubis | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| A Scale for Sexism [Matilda Butler, et. al. Journal of Communication, Autumn 1976] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| A summary of the 2004 annual reports | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 86 | 0.09% |
| A Team Approach to Inclusion | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| A Thousand and One Nights and The Uses of Enchantment by Bruno Bettleheim: Definitions | ENGL2110 - World Literature (Spring 2005) Summer | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| A Three-Phase Model of Needs Assessment | PSYC4510 - Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 28

GSU007945.002.xls-000028

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| A Truly Early Started Model of Antisocial Behavior Revisited | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| A Turbulent Voyage: European Mythology: The Ideology of "Progress" [ Richards, Dona "European Mythology: The Ideology of 'Progress'" Contemporary Black Thought. Ed. Asanti, Molefi. Beverly Hills: Sage Publications, 1980] | AAS2010 - Introduction to African-American Studies (Spring 2008) AKINYELA | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| A Two Hit Working Model of the Etiology of Schizophrenia | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| a20th Century with Mike Wallace: U.S. in Latin America - Yankee Go Home (Call #: CLALS Video #37) perm. | CLALS.permvid. - CLALS Collection--See Prof. Reati for location (Perm 2008) L'Hoeste, Moreno, Reati | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Abbeduto et al.: Theoretical perspectives on Language and Communication Problems in Mental Retardation and Developmental Disabilities | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Abdulkarim Soroush (Ch. 5 excerpted from Islam, Democracy, and Religious Modernism in Iran) | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Abdulkarim Soroush and Critical Discourse in Iran | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Ablosung im Sommer [Dietrich Fischer-Dieskau, Baritone--Leonard Bernstein, piano] from the LP "Songs from Ruckert" Columbia, 1972. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Abolition and the Politics of Identity in the Afro-Atlantic Diaspora | AAS3120 - African Diaspora (Fall 2007) Presley | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Abraham Lincoln and the Self-Made Myth | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 110 | 0.12% |
| Abraham, The Forms & Functions of Tort Law 2nd ed (Foundation) | LAW5061 - Torts II (Spring 2005) Hensel | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Abramovitz, Mimi. Selection from Regulating the lives of women: social welfare policy from colonial times to the present. Boston, MA : South End Press, 1988 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 52 | 0.06% |

EXHIBIT 54 - 29

GSU007945.002.xls-000029

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Abrams, Ramsay, Children and the Law 2nd ed (West) | LAW7306 - Juvenile Law (Spring 2005) Hartfield | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Abu-Lughod. Lila. Do Muslim Women Really Need Saving? | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Academic and Motivational Pathways Through Childhood (pp. 287-302) [ed.Balter. Child Psychology: A Handbook of Contemporary Issues.Philadelphia, PA : Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Accented cinema [call #: PN1993.5.D44 N34 2001] | AH4900 - Mexican Art and Cinema (Summer 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Accessory Digestive Organs | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Accountability Payoffs in Federal Systems? | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Achenbach, T.:What is Normal? What is Abnormal? Development Perspectives on Behavioral and Emotional Problems | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Action Potential Chapt4 ANC (PDF) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Action Potential Chapt4 ANC (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 59 | 0.06% |
| Acton, W. (1984). Changing Fossilized Pronunciation, TESOL Quarterly, 18(1), 71-85. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 50 | 0.05% |
| Acute confusional states [Albert, M. S. & M. B. Moss. Geriatric neuropsychology. New York: The Guilford Press, 1988] | PSYC4610 - PSYCHOLOGY OF AGING (Spring 2005) Musil | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Adair-Hauck, Bonnie: Practical Whole Language Strategies for Secondary and University-Level FL Students | SPA8710 - Special Topics (Spring 2005) Rodrigo | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Adamson, L.B.: Order and Disorder: Classical Developmental Theories and Atypical Communication Development | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 15 | 0.02% |

EXHIBIT 54 - 30
GSU007945.002.xls-000030

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Adapted Physical Education and Sport Ch. 4: Individualized Education Programs | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Adapted Physical Education and Therapeutic Recreation in School | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Adapting a Textbook | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Addicted to love (Call #: DVD MC-2023) | FILM4750 - Film4750 (Fall 2008) Smith | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Adding the Value of Active Management into the Capitol Budget Equation | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Adeed Dawisha "Iraq: Setbacks, Advances, Prospects," Jouranal of Democracy 15/1 (Jan 2004) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Adelman, Robert: Neighborhood Opportunities, Race, and Class: The Black Middle Class and Residential Segregation | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Adjudication of Delinquency: Procedural Rights at Trial | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Adler, Gordon. The Case of the Floundering Expatriate [Harvard Business Review July-August 2000] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Administrative procedure and practice : problems and cases / by William F. Funk, Sidney A. Shapiro, Russell L. Weaver. | LAW7010 - Administrative (Spring 2005) Marvin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Administrative Tribunals | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Adolescence [call #: BF724 .S75 2004] | PSYC4300 - ADOLESCENT PSYCHOLOGY (Spring 2005) Guessous | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| adrenal ctx | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 175 | 0.19% |
| adrenal med | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| adrenal med | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 145 | 0.15% |

EXHIBIT 54 - 31

GSU007945.002.xls-000031

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Adult-Directed Communication of Youth with Mental Retardation Using the System for Augmenting Language | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Adversarial Justice | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Adversarial Systems | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Advocacy, the Law, and the IEP | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Africa come back (Call #: Videtape ML350.R47 2000 tape 7) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| African American Cinema I (Call #: Video Tape PN1995.9 .N4 A37 1993) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| African American English : a linguistic introduction [call #: PE3102.N48 G74 2002] | ENGL3955 - Language in the African American Community (Spring 2007) Zeigler | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| African Court/ Commission on Human Rights | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| African Philosophy: Foundations for Black Psychology by Nobles | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| African Worlds (pp. 190-209) [Forde, Daryll, Cyril, ed. . African worlds studies in the cosmological ideas and social values of African peoples. Oxford University Press (1954). | AAS4230 - African American Studies (Spring 2005) Umoja | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Africans and Their History Ch. 1: A Tradition of Myths and Stereotypes | AAS1140 - Intro to African and African American History (Fall 2007) Rouse | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| After the Revolution | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Age and Active-Passive Leadership Style | POLS4180 - Politcal Science (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Age Conflict and Accommodation | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Age Relations and Rapid Change in a Small Town | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 20 | 0.02% |

EXHIBIT 54 - 32

GSU007945.002.xls-000032

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Age, Race, Class, and Sex: Women Redefining Difference [Lorde, Audre] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Aging and the Aged in Other Cultures | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 46 | 0.05% |
| Agricultural Regions of China | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| aha!Gotcha : paradoxes to puzzle and delight [call #: QA95 .G24] | PHIL2010 - Great Questions of Philosophy (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Ain't I a Woman? | WST2010 - Introduction to Women's Studies (Summer 2005) Griffith | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Akbar, Na'im and Wade Nobles. Ethical Standards of Black Psychologists | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Akbar, Na'im. Breaking the Chains of Psychological Slavery. Selections. Tallahassee, Fla. : Mind Productions & Associates, 1996 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Akropolis (Call #: Videotape PG7158.W8 A37 1971) | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Albert's Story | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Albrecht Durer | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Alderson, J.C. (2000). Chapter 2: Variables that affect the nature of reading (pp. 32-57). In C.Alderson, Assessing Reading. Cambridge: Cambridge University Press. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Aldrich library of infrared spectra (Call #: QD96 .I5 P67 1981)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Alford v. Haner | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Alice Walker, "1955" | ENGL4330 - Senior Seminar: Secondary English Education (Spring 2005) Schatteman | 1/1/2005 - 5/15/2005 | 9 | 0.01% |

EXHIBIT 54 - 33

GSU007945.002.xls-000033

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Alice Walker,"Everyday Use" | ENGL4330 - Senior Seminar: Secondary English Education (Spring 2005) Schatteman | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Alimentary Canal and Teeth Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Allen, J. P., Moore, C. M., & Kuperminc, G. P. (1997). Developmental approaches to understanding adolescent deviance. In S. S. Luthar & J. A. Burack (Eds.), Developmental psychopathology: Perspectives on adjustment, risk, and disorder (pp. 548-567). New Y | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Allen, Joseph and Deborah Land. Attachment in Adolescence | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Allen, Joseph, et al. Stability and Change in Attachment Security Across Adolescence | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Allen, Moore, Kuperminc, and Bell. Attachment and Adolescent Psychosocial Functioning | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Allison, D. (1999) Chapter 2: Evaluating Language (pp. 22-41) In D. Allison, Language Testing and Evaluation: An Introductory Course. Singapore: Singapore University press. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Allison, D. (1999) Chapter 3: Describing and Measuring Language Ability(pp. 42-56) In D. Allison, Language Testing and Evaluation: An Introductory Course. Singapore: Singapore University press. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Allison, Henry E. "Autonomy and Spontaneity in Kant's Conception of the Self," In Idealism and Freedom: Essays on Kant's Theoretical and Practical Philosophy. Chapter 9. Cambridge: Cambridge University Press, 1996 | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 34

GSU007945.002.xls-000034

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|-----------|
| Allison, Henry E. "Justification and Freedom in the Critique of Practical Reason." In Kant's Transcendental Deductions. Ed. Eckart Forster. Stanford: Stanford University Press, 1989. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Allison, Henry E. "Kant's Refutation of Materialism." Monist 72 (April 1989): 190-208 | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Allison, Henry E. "On Naturalizing Kant's Transcendental Psychology," In Idealism and Freedom: Essays on Kant's Theoretical and Practical Psychology. Chapter 4. Cambridge: Cambridge University Press, 1996. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Alloway, Lawrence. Network: The Artworld Described as a System | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Alloway, Lawrence: "Women's Art and the Failure of Art Criticism," Art Criticism 1, no. 2 (1978): 55-65. | AH4900 - Feminist Art and Theory (Spring 2004) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Almanac of business and industrial financial ratios 1997-2005 (Call #: HF5681.R25 T68) | BUSA4980 - Business (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Almira Phelps and the Discipline of Botany | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Almond et al. 1988. Symposium on "The Return to the State", â€ American Political Science Review 82:3, 853-900 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Almond et al. 1988. Symposium on â€œThe Return to the State: Critiques,â€ American Political Science Review 82:3, 853-900 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Along the Field | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Alt and Crystal. Political Economics Ch. 1-2 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 35

GSU007945.002.xls-000035

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Alternative Punishments in Sub-Saharan Africa | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Altshuler and Umberhoff. The New Politics of Highways from Mega-Projects, DC: Brookings press, 2003 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Alvarado v. Hickman | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Amelang "The Bourgeois" | AH4900 - Art History (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| American beauty (Call #: Videotape PN1995.9.C55 A58 2000) | FILM4750 - Film4750 (Fall 2008) Smith | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| American folklife (call #: GR105 .A6) | FOLK4020 - Folk (Fall 2008) Burrison | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| American Law: What it is and Where it Comes From | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| American pharaoh (Call #: F548.54.D34 C64 2000) | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| American power and Anti-Americanism in the Middle East | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| American president (Call # Videotape MC-0965) | COMMSPCM4450 - Speech (Spring 2005) Davis | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| American Promise: A history of the United States (2nd ed.) 2002. [call #: PC-Rafshoon-05] | HIST2110 - History (Perm 2009) Rafshoon | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| American promise-2nd compact edition. 2003 (Call #: PC-Rafshoon-02)perm. | HIST2110 - History (Perm 2009) Rafshoon | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| American promise-2nd compact edition. 2003.Call #: PC-Rafshoon-01)perm. | HIST2110 - History (Perm 2009) Rafshoon | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| American social welfare policy : a pluralist approach [call #: HV95 .K354 2002] | SW7600 - Social Welfare Policy (Spring 2005) Whitley | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| American Tongues (Call #: Video Tape PE2841 .A53 1986) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Americans with Disabilities Act: Its Impact on Youth Sports | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Americas Video Series (Call #: Video Tape F1408 A445 1993) perm. | POLS4250 - Latin American Politics (Spring 2005) McCoy | 1/1/2005 - 5/15/2005 | 9 | 0.01% |

EXHIBIT 54 - 36

GSU007945.002.xls-000036

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Americas Video Series (Call #: Video Tape F1408 A445 1993) perm. | SPA3311 - Latin American Culture & Civilization (Perm 2008) Fernandez, Moreno | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Ameriks, Karl. "Kant's Deduction of Freedom and Morality." In Interpreting Kant's Critiques. Oxford: Clarendon, 2003. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| An Analysis of Initial Acquisition and Maintenance of Sight Words Following Picture Matching and Copy, Cover, and Compare Teaching Methods 1 | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| An Analysis of Physical Guidance as a Reinforcement for Noncompliance | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| An die Musik [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| An Epidemic in the Field? | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| An Essay on African Political Thought Ch. 6: The Concept of a person (pp. 85-103)[Gyekye, K, Kwame. An essay on African philosophical thought : the Akan conceptual scheme. New York : Cambridge University Press (1987).] | AAS4230 - African American Studies (Spring 2005) Umoja | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| An Etiquette for the Non-Supervisory Observation of L2 Classrooms | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| An Experimental Analysis of Reading Interventions: Generalization across instructional strategies, time, and passages | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| An Experimental Investigation of the Effectiveness of Inservice Teacher Education in Thailand | EPS9820 - Methods of Educational Inquiry (Spring 2005) Allen | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| An Interview with Jeff Donaldson | AH4900 - Monuments and Murals (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 37
GSU007945.002.xls-000037

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| An Introduction and Invitation to East Asia [ Pannell, Clifton W. "East Asia" (1983) Kendall/Hunt, (pp. 3-19)] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| An Introduction to Survey Research, Polling, and Data Analysis: Ch. 11 Two Variable Statistics (pp247-259)[Bowen/Weisberg/Krosnick. New York: Sage Pub., 1996] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| An Introduction to Survey Research, Polling, and Data Analysis: Ch. 13 Control Tables (pp283-297)[Bowen/Weisberg/Krosnick. New York: Sage Pub., 1996] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| An Introduction to Survey Research, Polling, and Data Analysis: Ch. 15 Writing Survey Reports (pp327-333)[Bowen/Weisberg/Krosnick. New York: Sage Pub., 1996] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| An Introduction to Survey Research, Polling, and Data Analysis: Ch. 9 Single Variable Statistics (pp190-219)[Bowen/Weisberg/Krosnick. New York: Sage Pub., 1996] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| An Observation Study (pp. 23-36) | ECE3601 - Reading and Language Arts in ECE 1 (Fall 2005) Jordan | 1/1/2005 - 5/15/2005 | 54 | 0.06% |
| An Observation Study (pp. 49-81) | ECE3601 - Reading and Language Arts in ECE 1 (Fall 2005) Jordan | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| An Overview of Public Management Systems [James E. Swiss, Public Management Systems and Strategies: Monitoring and Managing Government Performance (Upper Saddle River, New Jersey: Prentice Hall, 1991).] | PAUS8171 - Management Systems and Strategies (Spring 2005) Hammonds | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Analysis of Activity Preferences as a Function of Differential Consequences | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 34 | 0.04% |

EXHIBIT 54 - 38

GSU007945.002.xls-000038

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Analytical mechanics (Call #: QA807 .F65 1999) | PHYS4600 - Classical Mechanics (Spring 2009) Perera | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Ancient Athens | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Ancient Irish tales [call #: PB1421 .C76 1969] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Ancient West Mexico : art and archaeology of the unknown past [call #: F1219 .A597 1998] | AH4800 - Art of Mesoamerica (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Anderson, Elijah: Race and Neighborhood Transition | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Anderson, J.C. (2000). Chapter 2: Variables that affect the nature of reading (pp. 58-82). In C.Alderson, Assessing Reading. Cambridge: Cambridge University Press. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Anderson-Hsieh, J. (2000). Improving ITAs' intonation in Oral Presentations through Electronic Visual Feedback, Seak Out! Journal of the IATEFL Pronunciation Special Interest Group, No. 25, 58-65. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Andreas O'Shea, "Ad Hoc Tribunals in Africa," African Security Review 12/4(2003) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Ang, I. (1991a). Conquering the audience: The institutional predicament. In I. Ang, Desperately seeking the audience (pp. 18-32). London: Routledge. | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Ang, I. (1991b). Marketing the audience: American television. In I Ang, Desperately seeking the audience (pp. 45-97). London: Routledge. | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Ang, Ien. Dallas and the Ideology of Mass Culture | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 12 | 0.01% |

EXHIBIT 54 - 39

GSU007945.002.xls-000039

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Angst essen seele auf (Call #: DVD PN1997.A446 2003) | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Animal -- Central Nervous System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 226 | 0.24% |
| Animal -- Circulatory System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 164 | 0.17% |
| Animal -- Digestive System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 192 | 0.20% |
| Animal -- Endocrine System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 215 | 0.23% |
| Animal -- Excretory System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 185 | 0.20% |
| Animal -- Muscle Physiology | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 148 | 0.16% |
| Animal -- Neurobiology | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 115 | 0.12% |
| Animal -- Reproduction | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 188 | 0.20% |
| Animal -- Respiratory System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 135 | 0.14% |
| Animal -- Sensory System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 162 | 0.17% |
| Animal Development Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 91 | 0.10% |
| Animal Muscle/Movement | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 134 | 0.14% |
| Animal Reproduction | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 122 | 0.13% |
| Answer Key Exam #1 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Answer Key Exam #2 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Answer Key Exam #3 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 1/1/2005 - 5/15/2005 | 44 | 0.05% |
| Answer Key Exam #4 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 1/1/2005 - 5/15/2005 | 44 | 0.05% |

EXHIBIT 54 - 40

GSU007945.002.xls-000040

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Answer Key Exam #5 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Answer Key for Cuaderno de Ejercicios | SPA1001 - Elementary Spanish I (Summer 2004) Tarazona | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Answer Key to Arriba [call #: PC-Schlig-16] perm. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Answer Key to Arriba [call #: PC-Schlig-16] perm. | SPA1101 - Spanish (Perm 2009) Staff | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Answer key to Arriba [call #: PC-Schlig-17] perm. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Answer key to Arriba [call #: PC-Schlig-20] perm. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Answer Key to Exam #2 (Version 2.28.05) | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 1/1/2005 - 5/15/2005 | 73 | 0.08% |
| Answer Key to Exam #3 (Version 4.4.05) | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Answer Key to Exam #4 (Version 4.25.05) | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Answering Questions, Ch. 2 [Schwartz/Sudman. San Francisco: Jossey-Bass, 1996] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Answering Questions, Ch. 8 [Schwartz/Sudman. San Francisco: Jossey-Bass, 1996] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Anti-Aging Quackery: Human Growth Hormone and Tricks of the Trade -- More Dangerous Than Ever | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Antonia's line (Call #: Videotape MC-2011) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Anzaldúa, Gloria. "Haciendo caras, una entrada", in Making Face, Making Soul edited by Gloria Anzaldua. 1990 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 77 | 0.08% |
| Anzaldua, Gloria. Haciendo Caras, Una Entrada in Making Face, Making Soul | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 90 | 0.10% |
| Anzoleta avanti la regatta | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 10 | 0.01% |

EXHIBIT 54 - 41

GSU007945.002.xls-000041

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Anzolete co passa la regatta | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Anzolete dopo la regatta | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Appelbaum, Paul. Tarasoff and the Researcher | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Appendix A: Illustrated Guide for Administering and Scoring the TGMD-2 | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Appiah, O. (2001). Ethnic identification on adolescentsâ€™ evaluation of advertisements. Journal of Advertising Research, 41, 7-22. | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Application of the Likelihood Ratio Test to Age Estimation Using the Infant and Child Temporalbones | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Applications | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Applications | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Applications | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Applications | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Applications 5 | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Applications of absorption spectroscopy of organic compounds (Call #: QD476 .D9)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Applied English Grammar (Call#: PC-Byrd-11, PC-Byrd-18, PC-Byrd-19)perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Applied multiple regression/correlation analysis for the behavioral sciences [call #: HA31.3 .C63 1983] | PSYC8420 - Psychological Research Statistics II (Spring 2006) Henrich | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Applied Multiple Regression/Correlation for tge Behavioral Sciences Chapter 9: Causal Models | PSYC8420 - Psychological Research Statistics II (Spring 2006) Henrich | 1/1/2005 - 5/15/2005 | 22 | 0.02% |

EXHIBIT 54 - 42

GSU007945.002.xls-000042

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Applied Regression, By Micheal Lewis-Black (p 41-77) | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Applied Regression, By Micheal Lewis-Black (p 5-40) | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Applied statistics [call #: HA29 .N437] | RE8070 - QUANT ANALYSIS FOR RE (Spring 2005) Hansz | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Applying anthropology: an introductory reader(Call# PC-White-01) | ANTH1102 - Anth1102 (Fall 2005) WHITE | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Applying Self-Efficacy Theory to Counselor Training and Supervision: A Comparison of Two Approaches | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Applying to Graduate School | PSYC2040 - Introduction to applied psychology (Spring 2005) Emshoff | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Applying uml and patterns (Call# PC-Ramesh-01)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Approaches to Early Childhood Curriculum | ECE3010 - Introduction to Early Childhood Education (Fall 2004) Robertson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Approaches to Social Research Ch. 4 [Straits/Straits/Singleton. Oxford: Oxford University Press, 1993]x | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Approaches to Social Research Ch. 5 [Straits/Straits/Singleton. Oxford: Oxford University Press, 1993]x | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Approaches to Social Research Ch. 6 part 1 [Straits/Straits/Singleton. Oxford: Oxford University Press, 1993] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Approaches to Social Research Ch. 6 part 2 [Straits/Straits/Singleton. Oxford: Oxford University Press, 1993] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Ar ne kuth ich sorghe non | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Arcuri, Guy: Pre-Reading and Pre-Witing Activities to Prepare and motivate Foreign Language Students to Read Short Stories | SPA8710 - Special Topics (Spring 2005) Rodrigo | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 43

GSU007945.002.xls-000043

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Are the privileged really that economic "leftist"/ Attitudes towards economic redistribution and the welfare state in Flanders. | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Areen,Cases and Materials on Family Law 4rth ed (Foundation Press) | LAW7216 - Family Law (Summer 2005) Hartfield | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| arenal-ctx | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Arguelles, Irina: La Lectura en L2: Un Medio o un Fin? | SPA8710 - Special Topics (Spring 2005) Rodrigo | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Armed Robbery | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Armstrong, G.B., Neuendorf, K.A., & Brentar, J.E. (1992). TV Entertainment, News, and Racial Perceptions of College Students | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Arne, Thomas--Fame's an Echo [Julianne Baird, Soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Arne, Thomas--Not on Beds of Fading Flow'rs [Julianne Baird, Soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Arne, Thomas--O Come, O Come My Dearest [Julianne Baird, Soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Arnett, J.J. (2003) Conceptions of the Transition to Adulthood Among Emerging Adults in American Ethnic Groups | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Arnett, Jeffrey. Adolescent Storm and Stress, Reconsidered | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Arnett, Jeffrey. Emerging Adulthood: A Theory of Development from the Late Teens Through the Twenties | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Arnould, Eric. Anthropology and West African Development: A Political Economic Critique and Auto-Critique | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Arriba! : comunicaciÃ³n y cultura [call #: PC4112 .Z379 2001] perm. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 44

GSU007945.002.xls-000044

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Arriba! : comunicaciÃ³n y cultura [call #: PC4112 .Z379 2001] perm. | SPA1101 - Spanish (Perm 2009) Staff | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Arriba: Comunicacion y Cultura [call #: PC-Schlig-07] perm. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Arriba: Comunicacion y Cultura [call #: PC-Schlig-07] perm. | SPA1101 - Spanish (Perm 2009) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Arriba: Comunicacion y Cultura [call #: PC-Schlig-08] perm. PAGES 335-338 HAVE BEEN RIPPED OUT OF THIS BOOK. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Arriba: Comunicacion y Cultura [call #: PC-Schlig-09] perm. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ars Nova and Renaissance 1300-1540 Ch. 6: English Church Music of the Fifteenth Century | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Art after modernism : rethinking representation (Call #: NX456.5.P66 A74 1984) | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Art and Integrated Curriculum from Handbook of Research and Policy in Art Education | AE8010 - Art Education (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Art and Language editorial | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Art as Technology (pp73-82 and 117-24) | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 68 | 0.07% |
| Art Beyond the West: The Americas (pp. 242-301) | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Art for Life: Authentic Instruction in Art | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Art in theory 1648-1815 : an anthology of changing ideas [call #: N6420 .A78 2000] | PHIL4050 - Topics in Modern Philosophy (Spring 2005) Merritt | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Art of benin Ch. 1: Art, History, and Politics | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 79 | 0.08% |

EXHIBIT 54 - 45

GSU007945.002.xls-000045

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Art of Participation. by Sternberg, Susan. In Museum Education: History, Theory and Practice. The National Art Education Association: Reston VA, USA. 154-171. | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Art of the Narrative | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Art of the song recital [call #: MT892 .E54] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Art, ideology, and the city of Teotihuacan [call #: F1219.1.T27 A73 1992] | AH4800 - Art of Mesoamerica (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Arte y violencia / XVIII Coloquio Internacional de Historia del Arte [call #: N8257 .C641 1994] | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Artemesia Gentileschi | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Artemesia Gentileschi | AH4900 - Art History (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Article: Moral Rights Legal Wrongs | LAW7079 - Art & Entertainment Law (Spring 2005) Landau | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Articulating the Distinction Between Black Studies and the Study of Blacks | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Arts of the Pacific Islands | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 71 | 0.08% |
| As Good As It Gets [McRuer, Robert. GLQ Vol. 9 No. 1-2 2003] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 40 | 0.04% |
| As the South Goes | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Asch, S.E. (1955). Opinions and Social Pressure | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Ashcraft, M.H., & Kirk, E.P.: The Relationships Among Working Memory, Math Anxiety, and Performance | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Ashes and Diamonds (Call #: Video Tape PN1997 A84 1994) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Asian News Sources Online | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 46

GSU007945.002.xls-000046

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Assembly of core oligos | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Assessing | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Assessing and Managing Patients with Headaches | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Assessing Presidential Character | POLS4180 - Politcal Science (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Assessing Response Liability of Health Interview Surveys Using Reinterviews | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Assessing, Prescribing, and Writing the IEP Chapter 6 from [Sherrill, Claudine. Adapted physical activity, recreation, and sport. Madison, Wis. : Brown & Benchmark. 1993] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Assessment and Technology: Allies in Educational Reform: An Overview of Issues for Counselors and Educators | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Assessment and Treatment of Severe Behavior Problems Using Choice-Making Procedures | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Assignment 1: Score Interpretation and Statement of Present Level Performance and Assignment 2: Goal Statement Using Summary of Present Level Performance | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Assignments List 3-2-2005 | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 121 | 0.13% |
| Assurance Services - Main Introduction | ACCT4010 - Contemporary Accounting Information (Fall 2004) Springer | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Astor, R.A. (1994). Children's moral reasoning about family and peer violence: The role of provocation and retribution. Child Development, 65, 1054-1067. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Astri Suhrke, "After Bonn:conflictual peace building", Third World Quarterly, Vol 23, No. 5, 2002 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 28 | 0.03% |

EXHIBIT 54 - 47

GSU007945.002.xls-000047

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Asymmetries in time : problems in the philosophy of science [call #: Q175 .H796 1987] | PHIL4300 - Metaphysics (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Atlanta Black Sound | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Atlanta city council meeting (Call #: Videotape MC-0971) | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Atlas and glossary of primary sedimentary structures [call #: QE471 .P44] | GEOL4006 - Sedimentation and Straigraphy (Spring 2005) Christensen | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Attention Deficit Disorder | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Attention Deficit Hyperactivity Disorder | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Attention Deficit Hyperactivity Disorder | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Attention Deficit/Hyperactivity Disorder: A Review of Research on Movement Skill Performance and Physical Fitness | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Atul Kohli. 1995. "The Role of Theory in Comparative Politics." World Politics 48, 1-49 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Auditory and Vestibular -- Ch. 11 (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 87 | 0.09% |
| Auf dem Wasser zu singen [Janet Baker, mezzo soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Auslander Raus? | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Australia | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Authentic Rubrics | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Authentic Rubrics | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Autonomic System-Chapter 15 | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 110 | 0.12% |

EXHIBIT 54 - 48

GSU007945.002.xls-000048

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Autumn moon (Call #: Videotape MC-0961) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Avacado Statutes | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Avacado Theft Sign | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Avery, P. and Ehrlich, S. (1992). Introduction: Pre-pronunciation Considerations. In Teaching American English Pronunciation. Oxford: Oxford University press, viii-xvi. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Avery, P. and Ehrlich, S. (1992). Problems of Selected Language Groups. In Teaching American English Pronunciation. Oxford: Oxford University Press, 111-157. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 74 | 0.08% |
| Avery, P. and Ehrlich, S. (1992). Spelling and Pronunciation. In Teaching American English Pronunciation. Oxford: Oxford University Press, 3-9. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Azarian et al.: Toddlers Remember Quake Trauma | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Azibo, Daudi. Mental Health Defined Africentrically. In Azibo(ed.), African Psychology in Historical Perspective and Related Commentary | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Baba, Marietta. Theories of Practice in Anthropology: A Critical Appraisal | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Bach, CPE--Der Tag des Welegerichts [Klaus Mertens, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Bach, CPE--Uber die Finsternis kurz von dem Tode Jesu [Klaus Mertens, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Bach, Johann Sebastian--Esurientes (Magnificat in Eb BWV 243) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Bach, Johann Sebastian--Ich will den Kreuzstab gerne tragen--Cantata BWV 56 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 11 | 0.01% |

EXHIBIT 54 - 49

GSU007945.002.xls-000049

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bach, Johann Sebastian--Jauchzet Gott in Allen Landen BWV 51 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Bach, Johann Sebastian--Magnificat in D # 9 BWV 243 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Bach, Johann Sebastian--Was mir behagt, ist nur die muntre Jagd, BWV 211 "Coffee Cantata" | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Bach, Johann Sebastian--Widerstehe doch der Sunde--Cantata--BWV 54 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Bachman, L. (2004) Ch. 2: Describing Test Scores (pp. 41-77) In. L. Bachman. Statistical Analyses for Language Assessment. Cambridge: Cambridge University Press. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Bachman, L. (2004) Ch. 9: Investigating Validity(257-293) In. L. Bachman. Statistical Analyses for Language Assessment. Cambridge: Cambridge University Press. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Background Note: Mongolia | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Bad Sistas | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Baddeley, A. (1995) The Psychology of Memory. In A. Baddeley, B. Wilson, & F. Watts (Eds.) Handbook of Memory Disorders. Cambridge: John Wiley and Sons, Inc. | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Bahamas | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Baicker-McKee,Student's Guide to the Federal Rules of Civil Procedure Handbook 2004 7th ed (West) | LAW5001 - Civil Procedure II (Spring 2005) Washington | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 50

GSU007945.002.xls-000050

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Baily, N., Madden, C., & Krashen, S.D. (1974) Is There a "Natural Sequence" in Adult Second Language Learning?. language Learning, 24, 235-243 | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Baily, N., Madden, C., & Krashen, S.D. (1974). Is there a â€œnatural sequenceâ€ in adult second | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Baird, Commercial & Debtor-Creditor Law 2004 (Foundation) | LAW7451 - Sales (Spring 2005) Stephens | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Bakeman & Robinson: When Ns Do Not Justify Means: Small Samples and Scientific Conclusions | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Balan, Christine M. and Walter E. Davis. "Ecological task analysis-An approach to teaching physical ed. " Journal of Physical Education, Recreation & Dance 64.9 (1993): 54. Research Library. ProQuest. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Banditry | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Banich, M.T. (1997) Neuropsychology: The neutral bases of mental function. Houghton-Mifflin Company , Boston, MA. | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Barbara Walter, "The Critical Barrier to Civil War Settlement," International Organization 51/3 (Summer 1997) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Barbarian Virtues: The United States Encounters Foreign People at Home and Abroad (pp. 105-172) | HIST4225 - Immigration in U.S. History (Spring 2005) Moon | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Barber, Samuel-Monks and Raisins [Cheryl Studer, Soprano] from the CD "The Songs" Deutche Grammophone, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 51

GSU007945.002.xls-000051

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Barber, Samuel-Sure on This Shining Night [Cheryl Studer, Soprano] from the CD "The Songs" Deutche Grammophone, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Barber, Samuel--The Crucifixion [Cheryl Studer] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Barber, Samuel-The Daisies [Thomas Hampson, Baritone] from the CD "The Songs" Deutche Grammophone, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Barber, Samuel-The Monk and His Cat [Cheryl Studer, Soprano] from the CD "The Songs" Deutche Grammophone, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Bardovi-Harlig, K., & Reynolds, D.W. (1995) The Role of Lexical Aspect in the Acquisition of Tense and Aspect. TESOL Quarterly, 29, 107-131 | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Bardovi-Harlig, K., & Reynolds, D.W. (1995). The role of lexical aspect in the acquisition of tense and aspect. TESOL Quarterly, 29, 107-131. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Barker, Theo: London: A Unique Megalopolis? | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Barkley, R.: Frames of Reference for the Assessment of Learning Disabilities Ch. 5: The Assessment of Attention in Children | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 127 | 0.13% |
| Barn Burning | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Barnett R. Rubin "Transitional Justice and Human Rights in Afghanistan," International Affairs 79/3 (2003) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Baron, I. Communicating Results: The interpretive session and the written report | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Baron, I. Introduction (Child Neuropsychology) | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 12 | 0.01% |

EXHIBIT 54 - 52

GSU007945.002.xls-000052

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Baroque--Arne--Comus--M2 .M638 Vol. 3 [call #: M2 M638 v. 3] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Baroque--Bach--Handbook of Joh. Seb. Bach's cantatas [call #: ML134.B13 N4] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Barristers | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Barth, Fredrik. Reflections on Theory and Practice in Cultural Anthropology: Excerpts from Three Articles | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Bartlet, Ghosal, & Birkenshaw. Case 4-1: Philips and Matsushita 1998: Growth of Two Global Companies | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Bartlett, Christopher A. and Ashish Nanda. Case 1-1: Ingvar Kamprad and IKEA | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Bartlett, Christopher A. and Sumantra Ghoshal, "What is a Global Manager?" | BA8800 - Executive Leadership (Summer 2006) Senn | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Bartlett, Ghoshal, and Birkinshaw. Ch. 4: Developing Coordination and Control: The Organizational Challenge | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Bartok: Concerto for Orchesta | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 48 | 0.05% |
| Basic Facts on Social Security and Proposed Benefit Cuts/Privitization | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 50 | 0.05% |
| Basic Grammar In Use (Call #: PC-Byrd-13)perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Basic Principles Underlying Literacy Learning Framework | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Bass, Unlikely Heroes (Univ.of Alabama Press) | LAW6020 - Professional Responsibility (Spring 2005) Girth | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Basse, Environmental Law 2nd ed (Djof-Denmark) | LAW7397 - Comparative Metropolitan Growth Management Law (Spring 2005) Juergensmeyer | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Bates, E. Quantifying disassociations in neuropsychological research | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 17 | 0.02% |

EXHIBIT 54 - 53
GSU007945.002.xls-000053

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Batshaw & Schapiro: Children with Disabilities Ch. 15: Mental Retardation | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Batshaw, M.: Children with Disabilities Ch. 1: Chromosomes and Heredity: A Toss of the Dice | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Batshaw, M.L. & Shapiro, B.K. (1997) Mental Retardation. In M.L. Batshaw (Ed.). Children with Disabilities (4th Ed.) (pp. 335-359). Baltimore: Brooks. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Battle of algiers (Call #: Videotape DT295.B38 1988) | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Battles at the Age Border? | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Baudrillard, Jean. "The Ecstasy of Communication" [ed. Foster. The Anti-Aesthetic. Port Townsend, Wash. : Bay Press,1983] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Baudrillard, Jean. Simulacra and Simulations. From The Art of Performance, edited by Battcock and Nickas | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Bazin, Andre. Los Olvidados | AH4900 - Mexican Art and Cinema (Summer 2005) Deffebach | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Bear Paw Remains Closely Resembles Human Bones | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 59 | 0.06% |
| Beautiful mind (Call #: DVD PN1997.B438 2002) | FILM4750 - Film4750 (Fall 2008) Smith | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Beauty and the Beast | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Beazley, A practical Guide to Appellate Advocacy (Aspen) | LAW5071 - RWA II (Spring 2005) Chiovaro | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 54
GSU007945.002.xls-000054

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Beck, Lewis White. "Five Concepts of Freedom in Kant." In Philisophical Analysis and Reconstruction. Ed. J.T.J. Srzednick and Stephan Korner. Dordrecht: Martinus Nijhoff, 1987 | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Beck, Lewis White. "The Fact of Reason: An Essay on Justification in Ethics." In Selected Essays on Kant, Ed. Hoke Robinson. North American Kant Society Studies in Philosophy, vol. 6. Rochester: University of Rochester, 2002. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Beck, Lewis White. A Commentary on Kant's Critique of Practical Reason. Chapters 2 and 11. Chicago and London: University of Chicago Press, 1960. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Becoming a Behavior Minded Art Teacher [ Susi, Frank Art Education Sept. 1996] | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Beethoven Symphony 1 in C, I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 69 | 0.07% |
| Beethoven, Ludwig Van--Adelaide [Peter Scheier, tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| Beethoven, Ludwig Van--An die ferne Geliebte [Peter Schreier, tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Beethoven, Ludwig Van--Der Kuss [Peter Schreier, tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Beethoven, Ludwig Van--In questa tomba oscura [Peter Schreier, tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Beethoven, Ludwig Van--Scottish Folk Song Arrangements--Cease your funning [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Beethoven, Ludwig Van--Scottish Folk Song Arrangements--Polly Stewart [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Beethoven, Ludwig Van--Sechs lieder von Gellert [Peter Schreier, tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 55

GSU007945.002.xls-000055

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Beethoven: Piano Concerto No. 5 (I) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 83 | 0.09% |
| Beethoven: Sonata 21 op. 53-Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 53 | 0.06% |
| Beethoven: Sonata No. 30 Op. 109 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Beethoven: String Quartet, Op. 18, No. 4, I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Beethoven: Symphony 3 Mov't. I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 48 | 0.05% |
| Before European hegemony : the world system A.D. 1250-1350 [call #: HC41 .A28 1989] | HIST7030 - Issues and Interpretations in World History (Fall 2006) Poley | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Before You Arrive | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Beginnings of the Third World in Eastern Europe | AAS1140 - Intro to African-American History (Summer 2004) DENSU | 1/1/2005 - 5/15/2005 | 64 | 0.07% |
| Beginnning literature circles strategies | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Behague, Gerard. "Afro-Brazilian Traditions." In Olsen, Dale (ed.) The Garland Encyclopedia of World Music Vol 2.: South America, Mexico, Central America, and the Caribbean (New York: Garland Publishers, 1998) 822-839 | MUS4820 - Mus4820 (Spring 2005) Marcus | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Beim Schlafengehn | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Being john malkovich (Call #: DVD PN1997.B435 2000) | FILM4750 - Film4750 (Fall 2008) Smith | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Being Real: An Introduction [Walker, Rececca. "to be real" New York : Anchor Books, 1995.] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Belcher & Conner (2001): An Introspective Account of L2 Writing Acquisition | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 56

GSU007945.002.xls-000056

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Belcher and Conner (2001): Writing from Chinese to English: My Cultural Transformation | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Bell (1995) The Relationship Between L1 and L2 Literacy: Some Complicating Factors | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Bell, D. Ch. 3: Brown Reconcieved: An Alternative Scenario" in Silent Covenants: Brown vrs. Board of Education and the Unfulfilled Hopes for Racial Reform. New York: Oxford University Press, 2004 | EPSF1720 - Social and Cultural Foundations of Education (Spring 2005) King | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Bell, J. & Cower, R. (1998) Writing Course Materials for the World: A Great Compromise. (pp. 116-129) In B. Tomlinson (Ed.) Materials Development in Language Teaching. Cambridge: Cambridge University Press, | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Belli and Loftus: The Pliability of Autobiographical Memory: Misinformation and the False Memory Problem | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Bellini, Vincenzo-Per pieta, bel idol mio [Cecilia Bartoli, mezzo-soprano] from the CD "An Italian Songbook" London, Decca, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Bellini, Vincenzo-Vaga luna che inargenti [Cecilia Bartoli, mezzo-soprano] from the CD "An Italian Songbook" London, Decca, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Belsky, Richard: The Urban Ecology of Late Imperial Beijing Considered | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Ben Reilly, "Introduction: Democracy in Divided Societies," In Reilly, Democracy in Divided Societies: Electoral Engineering for Conflict Management | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 57

GSU007945.002.xls-000057

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Benchmarking for Best Practice in the Public Sector Introduction: How Best Practices Strengthen Public Organizations | PAUS8171 - Management Systems and Strategies (Spring 2005) Hammonds | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Bender, Thomas: Historians, the Nation, and the Plenitude of Narratives | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Benifield, Sales: Cases and Matrials | LAW7451 - Sales (Spring 2005) Budnitz | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Benjamin, "The Work of Art in the Age of Mechanical Reproduction"(pp 219-235) [Benjamin, Walter. Illuminations.New York : Schocken Books,1986] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Benjamin, "The Work of Art in the Age of Mechanical Reproduction"(pp 236-253)[Benjamin, Walter. Illuminations.New York : Schocken Books,1986] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Bennet, Tony, et al., ed. "Selections,â€ in Culture, Ideology and Social Process, London: The Open University Press, 1981, pgs. 191-218. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Bennett, W. Lance "Lifestyle Politics and Citizen-Consumers: Identity, Communication, and Political Action in Modern Society" | POLS1101 - American Government (Spring 2005) Binford | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Bennis, Warren and James O'Tools, "Don't Hire the Wrong CEO," Harvard Business Review. 78, No 3. (May-June 2000) | BA8800 - Executive Leadership (Summer 2006) Senn | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Berenbaum, Michael. "The Uniqueness and Universality of the Holocaust" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Bergin, James and Jody Riddle. Effects of Group Counseling on the Self-Concept of Children of Alcoholics | CPS6450 - Group Counseling Systems. (Summer 2005) Edwards | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Bergman, E. & Roediger, H.: Can Bartlett's repeated reproduction experiments be replicated? | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 13 | 0.01% |

EXHIBIT 54 - 58

GSU007945.002.xls-000058

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bergman,Reel Justice: The Courtroom Goes to the Movies | LAW7291 - Negotiation (Spring 2005) DeLaRue | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Berkeley, Sheri L., Lauriece L. Zittel, and Lisa V. Pitney. "Locomotor and Object Control Skills of Children Diagnosed with Autism." Adapted Physical Activity Quarterly. Winter 1988. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Berlant, Lauren and Michael Warner. Sex in Public | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Berlioz, Hector-La belle voyageuse [Anne Sofie Von Otter] from the CD "Berlioz" Deutche Grammophone, 1994 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Berlioz, Hector-La Mort d'Ophelie [Anne Sofie Von Otter] from the CD "Berlioz" Deutche Grammophone, 1994 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Berlioz: Symphonie Fantastique--Mov't I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 71 | 0.08% |
| Berndt, Thomas. Children's Friendships: Shifts Over a Half-Century in Perspectives on Their Development and Their Effects | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Bernstein: Chicester Psalms | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Best Choices for Babys | NUTR4400 - NUTR 4400 (Spring 2005) Islas | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Betancur, John: The Politics of Gentrification: The Cast of West Town in Chicago | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Beyond Methodological Gold Standards of Behavioral Research: Considerations for Practice and Policy | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Beyond the down low : sex, lies, and denial in black America [call #: HQ74.2.U5 B69 2005] | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Beyond 'the Fantastic': Framing Identity in US Exhibitions of Latin American Art | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 39 | 0.04% |

EXHIBIT 54 - 59

GSU007945.002.xls-000059

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Beyond the Wheelchair: The Experience of Dance | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Bhabha, Homi. Beyond the Pale: Art in the Age of Multicultural Translation | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Biber, D. & Reppen, R. (2002) What Does Frequency Have to Do With Grammar Teaching? Studies in Second Language Acquisition, 24, 199-208 | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Bicycle Thief DVD (Call #: Video DVD PN1997 B785 1998) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Big Ideas and Artmaking [Sydney Roberts Walker, Teaching meaning in art making, Davis Publications] | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Bill t. jones: dancing to the promised land (Call #: Videotape GV1783.B55 1994) | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Biochemical Models | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Biocultural Synthesis in Medical Anthropology | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Biogenic structures : their use in interpreting depositional environments [call #: QE720.5 .B56 1985] | GEOL4006 - Sedimentation and Straigraphy (Spring 2005) Christensen | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Biographical Method | EPS9820 - Methods of Educational Inquiry (Spring 2005) Allen | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Biol1120 outlines (Call# PC-Norton-01)perm. | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Biological Aspects of Depression | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Biology : life on earth [call #: PC-Chen-01] | BIOL1107 - Biology (reserved textbook information) (Perm 2009) Chen | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Biology : life on earth [call #: QH308.2 .A93 1999] | BIOL1107 - Biology (reserved textbook information) (Perm 2009) Chen | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Biostatistics and Epidemiology (pp. 102-105) | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 60

GSU007945.002.xls-000060

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bishop, Henry-It was a Lover and his Lass from the CD "Shakespeare at Covent Garden" London: Philips, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Bishop, Henry-Lo, here the gentle lark from the CD "Shakespeare at Covent Garden" London: Philips, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Bishop, Henry-Orpheus with his Lute from the CD "Shakespeare at Covent Garden" London: Philips, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Bishop, Henry-Who is Sylvia? What is she? from the CD "Shakespeare at Covent Garden" London: Philips, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Bitton Jackson, Livia E. "Coming of Age" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Bizet, Georges-Chant d'amor [Cecilia Bartoli, mezzo-soprano] from the CD "Chant D'Amor" London, Decca, 1996. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Bizet, Georges-Ouvre ton coeur [Cecilia Bartoli, mezzo-soprano] from the CD "Chant D'Amor" London, Decca, 1996. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Bjorklund, D.F. (2000) p. 103-109 â€œNeo-Piagetian Theoriesâ€ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Bjorklund, D.F. (2000). p.109-111 â€œTheory theories of cognitive developmentâ€ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Bjorklund, D.F. (2000). The social construction of mind: Sociocultural Perspectives on cognitive Development. Childrenâ€™s Thinking. (pp. 57-72). Washington, D.C.: Brooks-Cole | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Bjorklund, D.F. (2000.) p. 213-224 â€œChildrenâ€™s Theory of Mindâ€ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Bjorklund, David F. children's Thinking (Sociocultural Theories of Development) | EPY7080 - Psychology of Learning (Spring 2007) Davis, Zabrucky | 1/1/2005 - 5/15/2005 | 124 | 0.13% |

EXHIBIT 54 - 61

GSU007945.002.xls-000061

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Black and White, Love and Marriage | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Black Boy and Man in the Small Town South | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Black cinema (Call #: DVD MC-1093) | FILM2700 - Film2700 (Spring 2009) Edwards | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Black Elk speaks [call #: E90.B82 A3 1961] | HIST2110 - Intro to Am History (Spring 2005) Stewart | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Black Feminism and Media Criticism | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Black Male/Female Conflict: Internalization of Negative Definitions Transmitted Through Imagery | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Black Men: Obsolete, Single, and Dangerous | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Black Power: The Politics of Liberation Ch. 1: White Power | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 1/1/2005 - 5/15/2005 | 58 | 0.06% |
| Black Power: The Politics of Liberation Ch. 2: Black Power | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 1/1/2005 - 5/15/2005 | 49 | 0.05% |
| Black Protest Thought in the 20th Century (pp. 100-109) | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 1/1/2005 - 5/15/2005 | 54 | 0.06% |
| Black Protest Thought in the 20th Century (pp. 291-302) | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 1/1/2005 - 5/15/2005 | 42 | 0.04% |
| Black Protest Thought in the 20th Century (pp. 3-17) | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 1/1/2005 - 5/15/2005 | 78 | 0.08% |
| Black Protest Thought in the 20th Century (pp. 37-55) | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 1/1/2005 - 5/15/2005 | 66 | 0.07% |
| Black Protest Thought in the 20th Century (pp. 387-412) | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Black Protest Thought in the 20th Century (pp. 484-495) | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Black Theology and the Black Woman | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 14 | 0.01% |

EXHIBIT 54 - 62

GSU007945.002.xls-000062

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Black, Stewart J. and Hal Gregersen. "The right way to move expats" [Harvard Business Review. March-April 1999. pg. 52.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Blackstone, Williamson v. Shrackle (Trial Notebook) | LAW6030 - Litigation (Spring 2005) Kadish | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Bladder Images | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Blair, John P. 1995. Additional tools and perspectives on economic growth, Local Economic Development: Analysis and Practice. Thousand Oaks, CA: Sage. 145-167. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Blair, John P. 1995. Additional tools and perspectives on economic growth, Local Economic Development: Analysis and Practice. Thousand Oaks, CA: Sage. 145-167. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Blair, John P. 1995. Land use. Local Economic Development: Analysis and Practice. Thousand Oaks, CA: Sage. pp. 209-237. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Blair, John P. 1995. Land use. Local Economic Development: Analysis and Practice. Thousand Oaks, CA: Sage. pp. 209-237. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Blake, politics, and history [call #: PR4148.P6 B58 1998] | ENGL8500 - Early Romanticism (Spring 2005) Gallant | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Bleakness and Comedy: Stoic humor in Bernard MacLaverty's Short Stories | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Bleier, Ruth. Science and Gender: A Critique of Biology and Its Theories on Women. Selections | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 79 | 0.08% |
| Blind Mirror | SW3000 - Test 1 (Spring 2004) Richardson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 63

GSU007945.002.xls-000063

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Block, M.E. (1996). "When can I remove a child with disabilities from regular physical education?" Palaestra. 12(2) 45-50. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Block, Martin E. "Why All Students with Disabilities Should Be Included in Regular Physical Education" Palaestra, Vol. 10, Spring, 1994. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Block, Martin E. Motor Development in Children with Downs Syndrome APAQ, 8(3), July 1991. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Blocking Blockade: Partisan Protest, Popular Debate | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Blood (Ch. 18) | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Blood and Water | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Blood of kings : dynasty and ritual in Maya art [call #: F1435.3.A7 S34 1986] | AH4800 - Art of Mesoamerica (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Bloom, Martin. Toward a Code of Ethics for Primary Prevention | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Bloom,Criminal Procedure: Examples & Explanations 4rth ed (Aspen) | LAW7165 - Criminal Procedure I (Fall 2005) Floyd | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Blos, Peter. The Second Individuation Process of Adolescence | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Blow up (Call #: Videotape PN1997.B56 B56 1983) | FILM2700 - Film2700 (Spring 2009) Edwards | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Blow, John--Lovely Salina [Robin Blaze, countertenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Blow, John--Lysander I Pursue [Julianne Baird, Soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 25 | 0.03% |

EXHIBIT 54 - 64

GSU007945.002.xls-000064

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Blumler, J. G. (1996). Recasting the audience in the new television marketplace? In J. Hay, L. Grossberg, & E. Wartella (Eds.), The audience and its landscape (pp. 97-111). Boulder, CO: Westview Press. | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Bodrova, Elena & Leong, Deborah J. (1996). Chapter 4. The Zone of Proximal Development, pp. 34-46. Tools of the Mind: The Vygotskian Approach to Early Childhood Education. Englewood, NJ: Merrill. (suggested) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Body Plan/Lophotrochozoan Evo | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 125 | 0.13% |
| Bolcom, William-Cabaret Songs: Amor (vol.1) [Joan Morris, mezzo-soprano] from the CD "William Bolcom and Arnold Weinstein" Centaur Records, Inc., 2004. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Bolstering Comprehension in a literature-based program | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Bolter (2001) Ch. 1: Introduction - Writing in the Late Age of Print | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Bolter (2001) Ch. 3: Hypertext and the Remediation of Print | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Bolter (2001) Ch. 4: The Breakout of the Visual | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Bolter (2001) Ch. 6: Refashioned Dialogues: The Reading Path | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Bone and Muscle Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Bononcini, Giovanni. Gia la stagion d'amore | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Bononcini, Giovanni. Lasciami un sol momento | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Bononcini, Giovanni. Misero pastorello | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 65

GSU007945.002.xls-000065

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bononcini, Giovanni. Siedi, Amarilli mia | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Book of Conduct of the Holy War | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Bordo, Susan. Reading the Slender Body | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Born, Daniel. Private Gardens, Public Swamps. Novel, A Forum on Fiction 25(1) 1992 | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Born-Again Politics[Baker, Tod A., Robert P. Steed, Laurence W. Moreland. Religion and politics in the South : mass and elite perspectives. New York : Praeger, 1983.] | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Boswell, "Narrative Spandrels" [Banta and Turchi, Bringing the Deveil to His Knees] | ENGL3150 - Intro to Creative Writing - Fiction (Spring 2005) Hanna | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Bouchard et al. "Considerations in the Use of Exposure with Children" Cognitive and Behavioral Practice, 1,11, 56-65 | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Bowen Family Systems Therapy | PSYC3310 - Interpersonal Psychology (Spring 2005) Cowan | 1/1/2005 - 5/15/2005 | 54 | 0.06% |
| Bowles, Paul-Sugar in the Cane [William Sharp, baritone] from the CD "William Sharp" New World Records, 1989. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Bowles, Paul-Three [William Sharp, baritone] from the CD "William Sharp" New World Records, 1989. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Brace, I., Edwards, L., & Nancarrow, C. (2002). I hear you knockingâ€¦Can advertising reach everybody in the target audience? International Journal of Market Research, 44, 193-211. | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Brady, Judy. "I Want a Wife", in Talking Visions: Multicultural Feminism in a Transnational Age, edited by Ella Shohat. Cambridge, Mass.: The MIT Press, 1998. | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 46 | 0.05% |

EXHIBIT 54 - 66

GSU007945.002.xls-000066

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brahms, Johannes-Ach wende diesen Blick [Juliane Banse, Soprano] from the CD "Lieder- Complete Edition Vol. 4" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Brahms, Johannes-An die Nachtigall (Ludwig Holty) [Juliane Banse, Soprano] from the CD "Lieder- Complete Edition Vol. 4" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Brahms, Johannes-Der Tod das ist die kuhle Nacht [Irmgard Seefried, soprano] from the LP "Brahms and Strauss Lieder" Deutsche Grammophon Gesellschaft 1960. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Brahms, Johannes-Die Mainacht [Anneliese Rothenberger, soprano] from the LP "The Seraphim Guide to German Lieder" Seraphim: 1971. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Brahms, Johannes-Juchhe [Juliane Banse, Soprano] from the CD "Lieder- Complete Edition Vol. 1" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Brahms, Johannes-Liebestreu [Juliane Banse, Soprano] from the CD "Lieder- Complete Edition Vol. 1" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Brahms, Johannes-Magelone Lieder, Op. 33- Ruhe Susseliebchen [Andreas Schmidt, Baritone]from the CD "Lieder- Complete Edition Vol. 3" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Brahms, Johannes-Meine Liebe ist grun [Kirsten Flagstad, soprano] from the LP "Kirsten Flagstad Brahms Recital" London 1958. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 33 | 0.03% |

EXHIBIT 54 - 67

GSU007945.002.xls-000067

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brahms, Johannes-Murrays Ermordung (from Gottfried Herder's "Stimmen der Volker"-Scottish [Andreas Schmidt, Baritone] from the CD "Lieder- Complete Edition Vol. 1" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Brahms, Johannes-O wusst ich doch den Weg zuruck [Christa Ludwig, soprano]from the LP "The Seraphim Guide to German Lieder" Seraphim: 1971. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Brahms, Johannes-Opus 23: Nicht mehr zu dir gehen [Irmgard Seefried, soprano] from the LP "Brahms and Strauss Lieder" Deutsche Grammophon Gesellschaft 1960. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Brahms, Johannes-Opus 23: Wie bist du meine Konigen [Dietrich Fischer-Dieskau, baritone] from the LP "The Seraphim Guide to German Lieder" Seraphim: 1971. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Brahms, Johannes-Scheiden in Meiden [Andreas Schmidt, Baritone] from the CD "Lieder- Complete Edition Vol. 2" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Brahms, Johannes-Sonntag [Andreas Schmidt, Baritone] from the CD "Lieder-Complete Edition Vol. 4" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Brahms, Johannes-Standchen [Irmgard Seefried, soprano] from the LP "Brahms and Strauss Lieder" Deutsche Grammophon Gesellschaft 1960. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Brahms, Johannes-Vergebliches Standchen (August Wilhelm von Zuccalmaglio--from Deutsche Volkslieder/1882) [Andreas Schmidt, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 68

GSU007945.002.xls-000068

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brahms, Johannes-Vergebliches Standchen [Victoria de los Angeles, soprano] from the LP "The Seraphim Guide to German Lieder" Seraphim: 1971. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Brahms, Johannes-Vier Ernste Gesange Op. 121: O Tod, wie bitter bist du [Thomas Quasthoff, bass-baritone] from the CD "Schwanengesang" Deutsche Grammophon 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Brahms: Symphony 3--Mov't I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Brahms--four scriptural songs (Call # M2113.B734 op.121 1944) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Brain and Emotion-Ch. 18 | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 65 | 0.07% |
| Brand Equity | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2005 - 5/15/2005 | 97 | 0.10% |
| Brandt (1994) Remebering Writing, Remembering Reading | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Braveheart (Call #: Videotape PN.B6985 1996 pt.1&2) | HIST1111 - Hist1111 (Fall 2004) Underwood | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Brd booklet (Call #: PN1997.B733 2003 booklet) | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| BRD trilogy: lola (Call #: PN1997.B733 2003 disc3) | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| BRD trilogy: the marriage of maria braun (Call #: DVD PN1997.B733 2003 disk1) | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| BRD trilogy: veronika voss (Call #: DVD PN1997.B733 2003 disk2) | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Bribery | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Brid one breeze | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Bridging Cultures in Education | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 10 | 0.01% |

EXHIBIT 54 - 69

GSU007945.002.xls-000069

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brief crossing (Call #: DVD MC-2024) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Bringing the Light into a New Day -- African Centered Rites of Passage | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Britten, Benjamin-A Charm of Lullabies, Op. 41: A Cradle Song [Carolyn Watkinson, contralto] from the CD "Songs and folksongs" Amsterdam : Etcetera ; N.Y. [i.e. New York] : Dist. by Qualiton Imports, 1987. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Britten, Benjamin-A Charm of Lullabies, Op. 41: The Nurse's Song [Carolyn Watkinson, contralto] from the CD "Songs and folksongs" Amsterdam : Etcetera ; N.Y. [i.e. New York] : Dist. by Qualiton Imports, 1987. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Britten, Benjamin-O Waly, Waly [Anthony rolfe Johnson, tenor] from the CD Seven Sonnets of Michaelangelo. London: Helios, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Britten, Benjamin-On this island: As it is plenty [Lynne Dawson, soprano] from the CD "On this island" London : Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Britten, Benjamin-On this island: Let the florid music praise [Lynne Dawson, soprano] from the CD "On this island" London : Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Britten, Benjamin-The Last Rose of Summer [Yvonne Kenny, soprano] from the CD "Songs and folksongs" Amsterdam : Etcetera ; N.Y. [i.e. New York] : Dist. by Qualiton Imports, 1987. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |

EXHIBIT 54 - 70

GSU007945.002.xls-000070

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Britzman, Deborah P. "Beyond innocent readings: Educational ethnography as a crisis of representation," in The futures of the sociology of education, W. Pink and G. Noblitt (eds.) New Jersey: Hampton Press 1995, 133-156. | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Brock, State v. O' Neil (Trial Notebook) | LAW6030 - Litigation (Spring 2005) Kadish | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Broek, Paul et al.: The role of causal discourse structure in narrative writing | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Broers, Michael. "Policing the Empire: Napoleon and the Pacification of Europe." Napoleon and Europe. Ed. Philip Dwyer. Harlow, England: Longman, 2001. 153-168. | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Broken Bonds | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Broken Windows: The Police and Neighborhood Safety | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Bronfenbrenner, Urie. Interacting Systems in Human Development | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Brookings Institution Center on Urban and Metropolitan Policy. 2000. The dimensions of unbalanced growth. Moving Beyond Sprawl: The Challenge for Metropolitan Atlanta. Washington, D.C.: Brookings. pp. 7-23. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Brookings Institution Center on Urban and Metropolitan Policy. 2000. The dimensions of unbalanced growth. Moving Beyond Sprawl: The Challenge for Metropolitan Atlanta. Washington, D.C.: Brookings. pp. 7-23. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Broshek, D. The Halstead-Reitan Neuropsychological Test Battery | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 15 | 0.02% |

EXHIBIT 54 - 71

GSU007945.002.xls-000071

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brosseau v. Haugen | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Brothers in clay : the story of Georgia folk pottery [call #: NK4025.G4 B87 1983] | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Brown (1994) Teaching by Principles Ch. 20: How to Plan a Lesson | AL8900 - Practicum: Teaching ESL (Fall 2004) Belcher | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Brown (1994) Teaching by Principles Ch. 20: How to Plan a Lesson | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Brown (1994) Teaching by Principles Ch. 22: Lifelong Learning: Continuing Your Teacher Education | AL8900 - Practicum: Teaching ESL (Fall 2004) Belcher | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Brown (1994) Teaching by Principles Ch. 22: Lifelong Learning: Continuing Your Teacher Education | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Brown and Kulik: Flashbulb Memories | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Brown, J.D. (1996) Chapter 7: Test Reliability (pp. 185-207) in J.D. Brown, Testing in Language Programs. Upper Saddle River, NJ: Prentice Hall Regents | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Brown, J.D. , & Hudson, T. (2002) Chapter 1: Alternative paradigms (pp. 1-27). In J.D. Brown and Hudson, T., Criterion-Referenced Language Testing. Cambridge: Cambridge University Press | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Brown, J.D., & Hudson, T. (1998) The Alternatives in Language Assessment. TESOL Quarterly, 32, 4, 653-676 | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Brown, Kimberley (1992) American College Student Attitudes Toward Non-Native Instructors | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Brown, Lyn and Carol Gilligan. Meeting at the Crossroads. Ch. 1, 5 | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Brown, Michael "Ethnic and Internal Conflicts: Causes and Implications" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 109 | 0.12% |

EXHIBIT 54 - 72

GSU007945.002.xls-000072

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brown, Rebecca: The Cemeteries and the Suburbs: Patna's Challenges to the Colonial City in South Asia | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Buddhism | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Building democracy in Latin America [call #: JL966 .P44 2004] | POLS4250 - Latin American Politics (Spring 2005) McCoy | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Building the Imaginary City | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Building the new world : studies in the modern architecture of Latin America, 1930-1960 [call #: NA702.5 .F73 2000] | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Building Transportation Equity into Smart Growth (pp. 179-198) [Bullard, Johnson, and Torres(eds.) Highway Robbery.Cambridge: South End Press, 2004 ] | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Bulgaria | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Bulhan, Hussein. Frantz Fanon and the Psychology of Oppression. "Fanon and Eurocentric Psychology" | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Burack, J.: The Study of Atypical and Typical Populations in Developmental Psychopathology: The Quest for a Common Science | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Buren, Daniel. â€œFunction of the Museumâ€ (1970); reprinted in Richard Hertz, ed. Theories of Contemporary Art (Englewood Cliffs, New Jersey: Prentice-Hall, 1985), 189-193. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Burton & Eisenberg, Contract Law: Selected Source Material 2003 (West) | LAW5011 - Contracts II (Spring 2005) Milich | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Burton,Principles of Contract Law 2nd ed (West) | LAW5011 - Contracts II (Spring 2005) Milich | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 73

GSU007945.002.xls-000073

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bush Aide Argues for Social Security Cuts, NY Times, Jan. 6, 2005 | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| Bush Warns of Social Security Bankruptcy | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Business Market Management: Understanding, Creating, and Delivering Value [call #: PC-Lohtia-01] | MK8510 - BUSINESS TO BUSINESS MKT (Spring 2005) Lohtia | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Business Marketing Management: A Strategic View of Industrial and Organizational Markets [call #: PC-Lohtia-02] | MK8510 - BUSINESS TO BUSINESS MKT (Spring 2005) Lohtia | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Business organization and finance : legal and economic principles / by William A. Klein and John C. Coffee, Jr. | LAW7101 - Corporations (Spring 2005) Taylor | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| But I only have a basal: Implementing guided reading in the early grades | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Butler, Judith. Gender Trouble: Feminism and the Subversion of Identity. "Subjects of Sex/Gender/Desire" | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Butler, Judith. Gender Trouble: Feminism and the Subversion of Identity. "Subjects of Sex/Gender/Desire" | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Butterworth, George-A Shropshire Lad: Loveliest of Trees [Bryn Terfel, baritone] from the CD "The vagabond & other songs" Hamburg : Deutsche Grammophon, 1995. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Butterworth, George-Is My Team Ploughing? [Bryn Terfel, baritone] from the CD "The Vagabond and other songs by Vaughn Williams" Deutsche Grammophon, 1995. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 74

GSU007945.002.xls-000074

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Byrd, H.P. (1995). Issues in the Writing and Publication of Grammar Textbooks. (pp, 45-63) in P. Byrd, (ed.) Material Writer's Guide. Boston, MA: Heinle & Heinle | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Cabinet of Doctor Caligari (Call # Video Tape PN1997 C3213 19xx) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Cabinet of dr. caligari (Call #: DVD PN1997.C323 1997) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Caccini, Giulio--Amarilli, mia bella | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Caccini, Giulio--Tu ch'ai le penne, amore | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Cade, Toni. The Black Woman: An Anthology. Selections | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 121 | 0.13% |
| Calculus Instructor's solutions manual(Call# PC-MillerV-16)perm. | MATH2211 - Math (Perm 2009) Bevis | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Calculus Instructor's solutions manual(Call# PC-MillerV-16)perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Calculus Instructor's solutions manual(Call# PC-MillerV-17)perm. | MATH2211 - Math (Perm 2009) Bevis | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Calculus Instructor's solutions manual(Call# PC-MillerV-17)perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Calculus Student Solutions Manual Eighth Edition (Call #: PC-Bevis-01)perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Calculus Student Solutions Manual Eighth Edition (Call #: PC-Bevis-02)perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Caldara, Antonio--Selve amiche, ombrose piante | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Calvin Cycle Animation | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Calypso Competition Finals Part 2 2001[Dimanche gras 200]1 (Call #: Videotape MC-1059) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Camera lucida : reflections on photography [call #: TR642 .B3713 1981] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 75

GSU007945.002.xls-000075

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Campbell, J.N. & Mrgan, S.B. (1998) Asperger's Disorder. In L, Phelps (Ed.) Health-related Disorders in Children and Adolescents: A guidebook for understanding and educating. (pp. 68-73) Washington DC: APA. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Campbell, Nancy. The Oscillating Embrace: Subjection and Interpellation in Barbara Kruger's Art | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Campbell: Now its M-M-Global | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2005 - 5/15/2005 | 108 | 0.11% |
| Campion, Thomas--Fain Would I Wed [Jullianne Baird, Soprano. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Campion, Thomas--Oft have I sighed [Janet Baker, mezzo-soprano--from the phonograph record "The Story of Great Music-From The Renaissance--Time-Life Records] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Campos, J. J., Bertenthal, B. I., & Kermoian, R. (1992). Early experience and emotional development: The emergence of wariness of heights. Psychological Science, 3, 61-64. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 1/1/2005 - 5/15/2005 | 68 | 0.07% |
| Can public Schools Buy Better-Qualified Teachers? | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Canada | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| cancer lecture | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| cancer powerpoint | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Canclini, Nestor. Hybrid Cultures | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Canon Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 76

GSU007945.002.xls-000076

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Can't Walk? So... | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Cantus Firmus in Mass and Motet (pp. 138-166): The Masses of Ockeghem | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Capillary Electrophoresis (Call #: MC-0904) perm. | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Capital Punishment | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Capital Punishment | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Capital Punishment and the Mentally Retarded Offender | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Capital Punishment: The Law and the Issues | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| cardiovascular lecture | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 125 | 0.13% |
| Cardiovascular Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Cardiovascular Lecture Notes: Blood Vessels and Hemodynamics | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Careri, Giovanni "The Artist" | AH4900 - Art History (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Cargile A.C. and howard, Giles, (1998) Language Attitudes Toward Varieties of English: An American-Japanese Context | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Cargile, Aaron Castelan. 1997. Attitudes toward Chinese-accented speech: An investigation in two contexts. Journal of Language and Social Psychology 16: 434-444. | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Caribbean | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Carissimi, Giacomo--Vittoria, mio core! | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Carnegie at Work, Giving Away Money | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 77

GSU007945.002.xls-000077

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Caroline A. Hartzell," Explaining the Stability of Negotiated Settlements to Interstate Wars," Journal of Conflict Resolution, 43(1) Feb. 1999 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 75 | 0.08% |
| Carothers, Thomas "Democaracy's Sobering State" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Carrie Manning and Mijenko Antic, "The Limits of Electoral Engineering," Journal of Democracy (July 2003) 14/3 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 42 | 0.04% |
| Carson et al. (1990) Reading Writing Relationships in First and Second Language | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Carter,Understanding Capital Punishment Law 2004 | LAW6051 - Capital Defender's Clinic (Summer 2005) Floyd | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Cartwright, Lisa. Gender Artifacts: Technologies of Bodily Display in Medical Culture | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Cary, M. & Carlson, R.: Distributed Working Memory Resources During Problem Solving | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Casablanca (Call #: DVD PN1997.C373 2003) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Case Grid | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Case, R. (1996.) Introduction: Reconceptualizing the nature of children's conceptual structures and their development in middle childhood. In R. Case & Y. Okamoto (Eds.) The Role of Central Conceptual Structures in the Development of Children's Thought. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Cases and materials [on] business associations : agency, partnerships, and corporations / by William A. Klein, J. Mark Ramseyer, Stephen M. Bainbridge. | LAW7101 - Corporations (Spring 2005) Taylor | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 78

GSU007945.002.xls-000078

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Categorical Bars to the Death Penalty | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Caught in the Crossfire | ED7360 - Teacher Support (Summer 2005) Eubanks | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Cause Lawyering | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Cavalli, Francesco--Delizie contente | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| CCH Pension and Employee Benefits 2004 | LAW7191 - Employee Benefits (Spring 2005) Broxterman | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| CCH, Pension and Employees Benefits 2004 | LAW7191 - Employee Benefits (Spring 2005) Gray | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| cell communication - lec1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 87 | 0.09% |
| cell communication - lec1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Cell Motility | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Celtic realms [call #: D70 .D48 1967b] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Center for the Strategic and International Studies, "Post-Conflict Reconstruction Task Framework" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Central Nervous System Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 103 | 0.11% |
| Cerebellum | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Cerebral Palsy | PT7050 - Physical Therapy Management of Pediatric Patients (Spring 2005) Tieman | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Cerebral Palsy [From Batshaw, Mark L. Children with Disabilities. Brookes Publishing Company; 5th edition] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 5 | 0.01% |

EXHIBIT 54 - 79

GSU007945.002.xls-000079

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cerebral Palsy article 1 - Chapter 8 [Mushett, C., Wyeth, D., & Richter, K (1995). From "Sports and Exercise for Children with Chronic Health Conditions". Published by Human Kinetics.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Cerebral Palsy article 2 - Cerebral palsy, stroke and traumatic brain injury [Porretta, D (2000). From Adapted Physical Education and Sport (3rd Ed). Joseph P. Winnick, ed. Published by human kinetics. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Cerebral Palsy article 3 [Sugden, David A. and Jack F. Keogh. "Problems in Movement Skill Development" From Growth, Motordevelopement, and Physical Activity Across the Life Span. Harriet G. Williams, ed.: North Carolina University Press.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Cesti, Marco Antonio--Intorno all' idol mio | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Ch 18: Developmental neuropsychological assessment | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Ch. 1 - The Origin and Growth of Shi'ism | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Ch. 1: The Investment Setting | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| Ch. 10: Preschool Development of Language Form | EXC4320 - Introduction to Language Disorders (Spring 2009) Laures | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Ch. 11: Public Sector Growth and the Welfare State | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Ch. 11: School-Age and Adult Pragmatic and Semantic Development | EXC4320 - Introduction to Language Disorders (Spring 2009) Laures | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Ch. 11: Security Valuation | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 43 | 0.05% |

EXHIBIT 54 - 80

GSU007945.002.xls-000080

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ch. 11: Structured Interviewing and Questionnaire Construction [Handbook of Methods in Cultural Anthropology] | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ch. 12: Macroeconomic and Market Analysis : The Global Asset Allocation Decision | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Ch. 12: School Age and Adult Language Form and Mode Development | EXC4320 - Introduction to Language Disorders (Spring 2009) Laures | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Ch. 13: Stock Market Analysis | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Ch. 14: Fieldwork in Archives: Methods and Sources in Historical Anthropology [Handbook of Methods in Cultural Anthropology] | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ch. 14: Industry Analysis | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 40 | 0.04% |
| Ch. 17: Equity Portfolio Management | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Ch. 19: The Analysis and Valuation of Bonds | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Ch. 2: The Asset Allocation Decision | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Ch. 20: Alternative Bond Portfolio Strategies | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Ch. 25: Portfolio Asset Management | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Ch. 26: Evaluation of Portfolio Performance | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Ch. 3 - An African Historiography for the 21st Century by Curruthers [[The African World History Project. Association for the Study of Classical African Civilizations, 1997] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Ch. 3 -- Women and the Rise of Islam | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 102 | 0.11% |

EXHIBIT 54 - 81

GSU007945.002.xls-000081

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ch. 3: Credibility [Critical Thinking, 7th edition, Brooke Moore & Richard Parker, Mcgraw] | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 48 | 0.05% |
| Ch. 3: Political Parties (and citation) | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Ch. 3: Research Papers (pp. 78-106) [D'Alleva, Anne. Look! The Fundamentals of Art History. New York: Prentice Hall, 2003 ] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Ch. 3: Selecting Investments in a Global Market | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 45 | 0.05% |
| Ch. 3: What's the Beef? A Look at Problem Formulations [Social Research: A Simple Guide] | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ch. 4 -- The Transitional Age | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 58 | 0.06% |
| Ch. 4: Parties and Voters | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Ch. 4: Research Design and Research Strategies [Handbook of Methods in Cultural Anthropology] | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Ch. 5: Ethics [Handbook of Methods in Cultural Anthropology] | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ch. 5: Party Systems | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Ch. 5: Rethinking Grammar at Various Proficiency Levels: Implications of Authentic Materials for the EAP Curriculum (pp. 69-81) [Byrd and Reid. Grammar in the Composition Classroom. NY: Heinle & Heinle, 1998] | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ch. 5: Uses of Security Market Indexes | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 42 | 0.04% |
| Ch. 6 Black British Subjects (p 111-122)[Mama, A. Beyond the Masks. New York: Routledge, 1995] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 82

GSU007945.002.xls-000082

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ch. 6: Bipolar and Unipolar Depression : A Comparison of Clinical Phenomenology and Psychosocial Predictors | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Ch. 6: The Literature Search [Research Methods in Anthropology 2nd ed.] | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ch. 6:Efficient Capital Markets | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Ch. 7 - Social and Intellectual Change | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 70 | 0.07% |
| Ch. 7: Portfolio Management | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 40 | 0.04% |
| Ch. 8 -- The Discourse of the Veil | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 84 | 0.09% |
| Ch. 8: An Introduction to Asset Pricing Models | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 40 | 0.04% |
| Ch. 8: Language Development and Disorders in Culturally and Linguistically Diverse Children | EXC4320 - Introduction to Language Disorders (Spring 2009) Laures | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ch. 9: Field Notes: How to Take, Code, and Manage Them [Research Methods in Anthropology 2nd ed.] | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ch. 9: Preschool Pragmatic and Semantic Development | EXC4320 - Introduction to Language Disorders (Spring 2009) Laures | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Chabrier, Emmanuel-L'enfant [Agnes Mellon, soprano] from the CD "Emmanuel Chabrier - the Melodies" Timpani, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Chabrier, Emmanuel-Villanelle des petites canards [Agnes Mellon, soprano] from the CD "Emmanuel Chambrier - the Melodies" Timpani, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Changing Negative Racial Stereotypes | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Changing shape of Latin American architecture : conversations with ten leading architects [call #: NA702 .B3813] | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 83

GSU007945.002.xls-000083

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Changing, Enduring, Forever Still the South | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Chanler, Theodore-O Mistress Mine [Paul Sperry, tenor] from the CD "Paul Sperry sings romantic American songs" Albany, N.Y. : Albany Records, 1990. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Chanler, Theodore-The Children- from the CD "But Yesterday is not Today" New World Records, 1996. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Chanler, Theodore-These, my Ophelia- from the CD "But Yesterday is not Today" New World Records, 1996. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Chanson and Madrigal pp.1-36. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Chanson and Madrigal: 1-36 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Chanson des cueilleuses de lentisques | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Chanson d'Orkenise | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Chapelle (2003) Ch. 2: The Potential of Technology for Language Learning | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Chapman & Hesketh: Behavioral Phenotype of Individuals With Down Syndrome | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Chapman, R.: Language and Communication in Individuals with Down Syndrome | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Chapt 3 - development (slides 1-7) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chapter 01: Provocative Advocacy 1 | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 45 | 0.05% |
| Chapter 01: Provocative Advocacy 2 | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Chapter 04: Obscenity | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 33 | 0.03% |

EXHIBIT 54 - 84 GSU007945.002.xls-000084

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 05: Speech and Conduct | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Chapter 06: Prior Restraints | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Chapter 07: Open Courts/Government | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Chapter 08: Public Forum Model | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Chapter 09: Free Speech in School/Military 1 | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 70 | 0.07% |
| Chapter 09: Free Speech in School/Military 2 | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Chapter 1 | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 105 | 0.11% |
| Chapter 1 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chapter 1 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chapter 1 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Chapter 1 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Chapter 1 (Powerpoint) | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| chapter 1 draft (PDF) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 45 | 0.05% |
| Chapter 1 Reading 3: Interpreting the African Heritage in Afro-American Family Organization [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chapter 1 Reading 4: Setting the Clock Forward or Backward? [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 85

GSU007945.002.xls-000085

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 1. Love, Sex, and Getting Married | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 88 | 0.09% |
| Chapter 1: Personality and the Scientific Outlook | PSYC4160 - Psych4160 (Fall 2008) Weisshaar | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Chapter 1: Cooperative Learning -- An Overview (pp. 1-15) | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Chapter 1: The Way We Wish We Were: Defining the Family Crisis [Coontz, S. (1992) The Way We Never Were: American Families and the Nostalgia Trap, Basic Books, New York NY] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2005 - 5/15/2005 | 62 | 0.07% |
| Chapter 10. Alternative Lifestyles | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Chapter 10: Commercial Speech | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Chapter 11 | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Chapter 11, 12. Divorce and Single/Shared Parenting | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 67 | 0.07% |
| Chapter 11: Freedom of Association | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Chapter 11: Strength and Motor Performance | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Chapter 11--Pronunciation in the Language Curriculum.ppt | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Chapter 12 | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Chapter 12 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chapter 12: Aerobic Performance | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Chapter 12: Equity Valuation answers | FI4000 - Fundamentals of Valuation. (Summer 2007) Ruff | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Chapter 12: Establishment of Religion | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 57 | 0.06% |

EXHIBIT 54 - 86

GSU007945.002.xls-000086

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 12: Teaching Middle School General Music | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Chapter 13 | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Chapter 13. Widowhood and Remarrying | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Chapter 13: Free Exercise of Religion | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Chapter 13: Fundamental Locomotive Skills of Children | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Chapter 13: Teaching High School Nonperformace Courses | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Chapter 14 | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Chapter 14. Growing Old | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 54 | 0.06% |
| Chapter 14: Fundamental Object-Control Skills of Children | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Chapter 14: Options Markets answers | FI4000 - Fundamentals of Valuation. (Summer 2007) Ruff | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Chapter 15 | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Chapter 15: Biological Maturation: Concepts and Assessment | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Chapter 16 | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Chapter 16: Futures Markets answers | FI4000 - Fundamentals of Valuation. (Summer 2007) Ruff | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Chapter 16: Managing Music Classes and Rehearsals | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chapter 17 | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Chapter 17 excerpt (pp. 246-259) [Majors and Gordon(eds.), The American Black Male: His Present Status and His Future] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 87

GSU007945.002.xls-000087

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 17: Maturity-Associated Variation in Growth and Performance | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Chapter 19 | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Chapter 19: A Closing View: Development Dynamics-Prospects in the New Millennium (pp. 548-553) [Leinbach & Urlack. Southeast Asia: Diversity and Development.] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Chapter 2 | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Chapter 2 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Chapter 2 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Chapter 2. Kids and/or Careers | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 85 | 0.09% |
| Chapter 2: "Leave it to Beaver" and "Ozzie and Harriet": American Families in the 1950s [Coontz, S. (1992) The Way We Never Were: American Families and the Nostalgia Trap, Basic Books, New York NY] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2005 - 5/15/2005 | 70 | 0.07% |
| Chapter 2: Cooperative Learning Music Classes and Ensembles | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Chapter 2: Criminal Statutes | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Chapter 2: Culture (pp. 36-43) | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Chapter 2: Cultures (pp. 44-53) | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Chapter 2: Cultures (pp. 54-63) | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Chapter 2: Freud's Psychoanalytical Theory | PSYC4160 - Psych4160 (Fall 2008) Weisshaar | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 88

GSU007945.002.xls-000088

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 2: Pivotal Events of the Contemporary Era (pp. 28-53) | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Chapter 2: Pricing of Bonds answers | FI4000 - Fundamentals of Valuation. (Summer 2007) Ruff | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Chapter 2: The Fall of Icarus and the Natural Order (pp. 57-65) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Chapter 2: The Fall of Icarus and the Natural Order (pp. 66-76) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chapter 20 | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Chapter 22: Physical Activity as a Factor in Growth, Maturation, and Performance | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Chapter 28: The Young Athlete | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Chapter 3 - 1 | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 170 | 0.18% |
| Chapter 3 - 1 (Powerpoint) | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 72 | 0.08% |
| Chapter 3 - 2 | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 118 | 0.13% |
| Chapter 3 - 2 (Powerpoint) | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 58 | 0.06% |
| Chapter 3 - 3 | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 101 | 0.11% |
| Chapter 3 - 3 (Powerpoint) | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 67 | 0.07% |
| Chapter 3. Transition to Parenthood | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 62 | 0.07% |
| Chapter 3: ACTUS REUS | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 60 | 0.06% |
| Chapter 3: Custom, Costume, and Community (pp. 149-158) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Chapter 3: Custom, Costume, and Community (pp. 159-168) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chapter 3: Custom, Costume, and Community (pp. 169-183) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 89

GSU007945.002.xls-000089

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 3: Social and Motor Development | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Chapter 4 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Chapter 4 - 2 | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 89 | 0.09% |
| Chapter 4 -- 2 (Powerpoint) | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 60 | 0.06% |
| Chapter 4 -- Psychological Issues in the Education of African American People (pp. 80-90) [The Psychology of Blacks, 3rd ed.] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chapter 4. Living with Pre-School Children | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 60 | 0.06% |
| Chapter 4: "Journey to the Horizons" (pp. 67-89) | HIST2110 - U.S. History Survey (Spring 2005) Moore | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Chapter 4: "Journey to the Horizons" (pp. 90-110) | HIST2110 - U.S. History Survey (Spring 2005) Moore | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Chapter 4: Memory Applied (pp. 83-98) | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Chapter 4: Memory Applied (pp. 99-113) | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Chapter 4: Mens Rea | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 71 | 0.08% |
| Chapter 4: Music Listening (pp. 78-91) | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Chapter 4: Music Listening (pp. 92-108) | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Chapter 5 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Chapter 5 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chapter 5. Violence in the Home | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 66 | 0.07% |
| Chapter 5: Causation | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 37 | 0.04% |

EXHIBIT 54 - 90

GSU007945.002.xls-000090

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 5: Population Growth and Mobility (pp. 99-118) [Drakakis-Smith. Pacific Asia.] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chapter 5: Risk and Return: Past and Prologue answers | FI4000 - Fundamentals of Valuation. (Summer 2007) Ruff | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Chapter 6 | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Chapter 6. Therapeutic Change | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Chapter 6: Canonical Correlation | PSYC8420 - Psychological Research Statistics II (Spring 2006) Henrich | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Chapter 6: Invitation to a Dance: The Peasant Kermis (p184-190) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chapter 6: Invitation to a Dance: The Peasant Kermis (p191-197) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Chapter 6: Invitation to a Dance: The Peasant Kermis (p198-204) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Chapter 6: Invitation to a Dance: The Peasant Kermis (p205-211) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Chapter 6: Proof of the Elements | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Chapter 7. Child Socialization | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 90 | 0.10% |
| Chapter 7: Preparing for the Learning Experience | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Chapter 8. When Children Leave the Nest | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 75 | 0.08% |
| Chapter 8: Chinese Foodstuffs Today (pp. 137-159) [Anderson, E.N. The Food of China. New Haven: Yale University Press.] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Chapter 8: Chinese Foodstuffs Today (pp. 160-187) [Anderson, E.N. The Food of China. New Haven: Yale University Press.] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 20 | 0.02% |

EXHIBIT 54 - 91

GSU007945.002.xls-000091

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 8: Homicide | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Chapter 8: Supplementing the Learning Experience | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Chapter 9 | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Chapter 9 Reading 27: Divorce, Remarriage, and the Future of the Family [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Chapter 9. Extended Families | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 90 | 0.10% |
| Chapter 9: Bond Prices and Yields answers | FI4000 - Fundamentals of Valuation. (Summer 2007) Ruff | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Chapter 9: Structuring the Learning Experience | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Chapters 1 & 2 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Charactaristics of the Islamic Society and the Correct Method for Its Formation | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Character Perspective Chart | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Character, Plot, Setting and Time, Metaphor and Voice | ENGL3150 - Intro to Creative Writing - Fiction (Spring 2005) Hanna | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Characteristics of Autism [From Davis, Kimberly. Adapted Physical Education for Students With Autism. Charles C Thomas Pub Ltd (November 1990)] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Charles Darwin -- The origin of the species | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Charles Ives: Three Places in New England | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 33 | 0.03% |

EXHIBIT 54 - 92

GSU007945.002.xls-000092

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Charles King, "The Benefits of Ethnic War: Understanding Eurasia's Unrecognized States," World Politics 53/54 (July 2001), 524-552 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Charles T. Call "Is Transitional Justice Really Just?" Brown Journal of World Affairs, XI/1 (Fall 2004) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 77 | 0.08% |
| Charman and Baird-Practitioner Review: Diagnosis of autism spectrum disorder in 2- and 3-year-old children | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Charman et al. Outcome at 7 years of children diagnosed with autism at age 2 | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Charter Schools and Race: A Lost Opportunity for Integrated Education | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Charts from America Cinemas Transitional Era | FILM4170 - American Film History I (Summer 2007) Harris | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Chausson, Ernest-Chanson Perpetuelle from the CD "Songs of Chausson" London, Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Chausson, Ernest-Le Charme from the CD "Songs of Chausson" London, Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Chausson, Ernest-Le Colibri from the CD "Songs of Chausson" London, Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Chausson, Ernest-Le temp des Lilas from the CD "Songs of Chausson" London, Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Chausson, Ernest-Les Papillons from the CD "Songs of Chausson" London, Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Chausson, Ernest-Serenade Italienne the CD "Songs of Chausson" London, Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Chausson--Chanson perpetuelle, op. 37 [call #: M1614 .C49 op. 37, 1998] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 93

GSU007945.002.xls-000093

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chavez, Leo-Outside the Imagined Community | ANTH1102 - INTRO TO ANTHROPOLOGY (Spring 2005) Warren | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Chaytor, N. The ecological validity of neuropsychological tests: a review of the literature on everyday cognitive skills | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Chem 4600 Syllabus -- Spring 2005 | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Chemerinsky,Constitutional Law:Principles and Policies 2nd ed (Aspen) | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Chemerinsky,Federal Jurisdiction 4th ed (Aspen) 2003 | LAW7225 - Federal Courts (Spring 2005) Segall | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chemical Senses 1 | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Chemical Senses 2 | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Chemosensory 1 Presentation | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Chemosensory 2 Presentation | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Cheng, L., & Curtis A. (2004) Washback or Backwash: A Review of the Impact of Testing on Teaching and Learning. In L. Cheng and Y. Watanabe, Eds., Washback in Language Testing: Research Contexts and Methods. Mahwah, NJ: Lawrence Erlbaum Associates, Inc. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Chicago, Judy. Fresno and the Women's Program. From Through the Flower | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Chicago, Judy. The Dinner Party. Selection | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Child Development and Education Ch. 4 (pp 109-116)[McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 8 | 0.01% |

EXHIBIT 54 - 94

GSU007945.002.xls-000094

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Child Development and Education Ch. 4 (pp 117-124) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Child Development and Education Ch. 4 (pp 125-132) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Child Development and Education Ch. 4 (pp 133-140) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Child Development and Education Ch. 4 (pp 141-148) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Child Development and Education Ch. 5 (pp 151-159) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Child Development and Education Ch. 5 (pp 159-166)[McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Child Development and Education Ch. 5 (pp 167-174) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Child Development and Education Ch. 5 (pp 175-182) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Child Development and Education Ch. 5 (pp 183-190) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 95

GSU007945.002.xls-000095

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Child Development and Education Ch. 5 (pp 191-197) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Childhood Mania, Attention Deficit Hyperactivity Disorder and Conduct Disorder: A Critical Review of Diagnostic Dilemmas | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Children are watching (Call #: Videotape BF721.C45 1999) | PSYC4160 - Psych4160 (Fall 2008) Weisshaar | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Children with Special Needs: Art for All Children | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Children's Artistic Development: How Children Grow and Learn [ Al Hurwitz & Michael Day, Children and Their Art: Methods for the Elementary School, Harcourt College Publishers] | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Children's Emotional Reactions to a Scary Film | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Children's Emotional Reactions to a Scary Film | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Children's Understanding of Representational Change and It's Relation to Understanding of False Belief and Appearance-Reality Distinction | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Chile's Experience with Privatization of Social Security | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| China | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| China - Christianity | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chinese Regional Economic Development Strategy: Technology and Foreign Direct Investment Clusters | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 96

GSU007945.002.xls-000096

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chinn, Sarah. Feeling Her Way: Audre Lourde and the Power of Touch | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Chino, Kaori. A Man Pretending to Be a Woman: On Yasumasa Morimura's "Actresses". | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Chisolm, K. (1998). A three-year follow-up of attachment and indiscriminate friendliness in children adopted from Romanian orphanages. Child Development, 69, 1092-1106. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Christensen, Ben: Teenage Novels of Adventure as a Source of Authentic Material | SPA8710 - Special Topics (Spring 2005) Rodrigo | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Christian, Barbara. The Race for Theory | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 99 | 0.10% |
| Christopher Cramer, "Try Again, Fail Again, Fail Better? War, the State, and the 'Post-Conflict' Challenge in Afghanistan" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| Christopher Simpson, "Defining Psychological War" and "World War and Early Modern Communication Research." Science of Coercion: Communication Research and Psychological Warfare, 1945-1960 (New York: Oxford University Press, 1994) 3-30 | COMM8100 - Theories of the public (Fall 2006) Darsey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Chronological Metamorphosis of the Auricular Surface of the Illium | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Chun & Plass (2000) Networked Multimedia Environments for Second Language Acquisition | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Church Music in England--Chapter 9--Harrison | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Chutney soca monarch 2000 (Call #: Videotape MC-1054) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 97

GSU007945.002.xls-000097

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cicchetti & Cohen: Perspectives on Developmental Psychopathology (pp. 3-20 in Developmental Psychopathology Vol. 1) | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 85 | 0.09% |
| Cicchetti, Dante and Sheree Toth. Transactional Ecological Systems in Developmental Psychpathology Hetherington, E. Teenaged Childbearing and Divorce. [Developmental Psychopathology: Perspectives on Adjustment, Rish and Disorder / edited by Suniya Luthar. | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Cimara, Peitro-Stornello [Remata Tebaldi, soprano] from the LP "Italian songs" New York, N.Y. : London, 1973. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Citation Information | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Citizen Kane (Call #: Video Tape/DVD PN1997 C57 2001) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Civil Disobedience [Thoreau, Henry David andOwen Paul Thomas. Walden and Civil Disobedience. New York: W.W. Norton, 1966.] | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Civil Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Civil Law Legal Traditions | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Civil Liabilities and Other Legal Issues for Probation/Parole Officers and Supervisors | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Civil Liability Against Prison Officials for Inmate-on-inmate Assault | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Civil Procedure | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Civil Rights and Civil Liberties -- United States | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 10 | 0.01% |

EXHIBIT 54 - 98

GSU007945.002.xls-000098

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Civilization and Its Discontents | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Class 01: â€œGeorgia Legal Documents,â€ compiled by Rebecca Simmons Stillwagon | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Class 02: Saye, Albert B., A Constitutional History of Georgia, 1732-1945 (University of Georgia Press, 948), pp. 26-31 (â€œImpractical Legislationâ€ ) | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Class 02: Hudson, Charles, The Southeastern Indians | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Class 02: Lanier, E. R. â€œLove, Law and Litigation in Colonial Georgia: The Trial and The Tribulation of John | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Class 02: Lanier, E. R., â€œColonial Courts of Georgia, 1733-1776: A Sketchâ€ | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Class 02: Reid, John Phillip. A Law of Blood: The Primitive Law of the Cherokee Nation. New York: New York University Press. 1970. Chs. 13, 21 | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Class 02: Saunt, Claudio. A New Order of Things: Property, Power, and the Transformation of the Creek Indians, 1733-1816. Cambridge, United Kingdom: Cambridge University Press. 1999. Chs. 4, 7 | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Class 03: Chapter VII, â€œFletcher v. Peck and American Constitutional Law,â€ pp. 101-117 | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Class 03: Whichard, Willis P., â€œSovereign Power Dragged Before a Court: Chisholm v. Georgia,â€ | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 17 | 0.02% |

EXHIBIT 54 - 99

GSU007945.002.xls-000099

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Class 04: Miller, Stephen F., "Augustin S. Clayton," in Chapter VI, Bench and Bar of Georgia | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Class 04: Georgia v. Canatoo, 8 Washington National Intelligencer 24 | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Class 05: James C. Bonner, "The Georgia Penitentiary at Milledgeville, 1817-1874," | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Class 05: "John A. Jones – The Father of Modern Reform Procedure," | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Class 05: "Some Laws Which Radically Affected the Development and Procedure of the Judicial | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Class 05: Georgia DNR, Protecting Georgia's Air (n.d.) | LAW7204 - Urban Issues In Environment (Spring 2005) Crawford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Class 05: Georgia Judiciary Act of 1797, as amended February 16,1799 | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Class 05: Georgia Penal Code of 1816, as amended December 20, 1817 | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Class 05: Lanier, E. R., "Ambiguities in the Criminal Law of Colonial and Early National Georgia: | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Class 05: Sibley, Samuel H., "Georgia's Contribution to Law: The Lamar" | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Class 05: Surrency, Erwin C., Chapter 21, "The Development of Criminal Law in Georgia," | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Class 06: "An Act for Ordering and Governing Slaves," | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Class 06: "The Strange Case of George Flyming: Justice and Gender in Antebellum Savannah," | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Class 06: An Act for the Trial and Punishment of Slaves and Free Persons of Color | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 20 | 0.02% |

EXHIBIT 54 - 100

GSU007945.002.xls-000100

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Class 06: Anthony Downs, The Need for Regional Anti-Congestion Policies (February 2004) | LAW7204 - Urban Issues In Environment (Spring 2005) Crawford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Class 07: A Unique and Unfamiliar Chapter in Our American History | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Class 07: â€œHistory of the Supreme Court of Georgia,â€ | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Class 07: â€œThe Supreme Court of Georgia: An Account of its Delayed Birth,â€ | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Class 08: â€œJoseph Henry Lumpkin and the Vision of an Independent South,â€ | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Class 08: Encouraging Economic Development: Joseph Henry Lumpkin and the Law | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Class 09: Almand, Bond, The Preparation and Adoption of the Code of 1863 | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Class 09: â€œThe History of the First Georgia Code,â€ | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Class 09: Davis, Jefferson James, The Georgia Code of 1863: Americaâ€™s First Comprehensive Code | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Class 09: Thomas R. R. Cobb | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Class 10: Community Green Space Advisory Committee, Georgiaâ€™s Community Green Space Program (1999) | LAW7204 - Urban Issues In Environment (Spring 2005) Crawford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Class 10: Law, Business, and Politics: Liability for Accidents in Georgia, 1846-1880 | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Class 11: â€œRace, Class and Law in Bourbon Georgia: The Case of David Dicksonâ€™s Will, | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Class 11: Brennan, Edward T., â€œJustice Logan E. Bleckley,â€ | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 10 | 0.01% |

EXHIBIT 54 - 101

GSU007945.002.xls-000101

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Class 11: Grice, Warren, â€œThe Confederate States Court for Georgia,â€ | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Class 11: Harold Woodman, â€œPostbellum Social Change and its Effects on marketing the Southâ€™s Cotton Crop,â€ | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Class 12: Jordan, Robert H., â€œA History of the Court of Appeals of Georgia,â€ | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Class 13: Bass, Jack, â€œJudge Elbert P. Tuttle Remembered as a True Judicial Hero,â€ | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Class 13: Segregation in the Public Schools of Georgia | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Class Notes | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 252 | 0.27% |
| Class Notes #1 | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Class Notes #2 | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Class notes (Call #: MCCD-31) | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Class Notes (pp 1-51) | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Class Notes (pp 52-86) | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Class Struggle: The Invention of Paparazzi Photography | AH4900 - Issues in History of Photography (Spring 2005) Gindhart | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Class11: Grice, Warren,â€œThe Courts During the War Between the States and in Reconstruction Days So-Called,â€ | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Classen, Constance. The Sensory Orders of "Wild Children" | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 8 | 0.01% |

EXHIBIT 54 - 102

GSU007945.002.xls-000102

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Classical mechanics (Call #: QA805 .G6 2002) | PHYS4600 - Classical Mechanics (Spring 2009) Perera | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Classroom Organization and Management [ Evertson, Carolyn. Classroom Organization and Management. Austin; Univ Texas 1981) | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Clay Storybook Introduction | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 53 | 0.06% |
| Clear Path (Call #: Video Tape HD1387 C53 1993) perm. | RE3010 - Real Estate Principles (Perm 2008) Moon | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Cleavages, Party Strategy and Party System Change in Europe, East and West | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Cleo from 5 to 7 (Call #: DVD MC-1072) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Click here and then click on "Web Link" to download the free version of Real Player | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Clifford, James. Introduction: Partial Truths | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Clinical Intervention for Children with Developmental Coordination Disorder: A Multiple Case Study | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Clinical Psychology Ch. 1: Introduction | PSYC2040 - Introduction to applied psychology (Spring 2005) Emshoff | 1/1/2005 - 5/15/2005 | 107 | 0.11% |
| Clinical Psychology: Definitions and History | PSYC2040 - Applied Psychology (Fall 2004) Valentine | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Clinical supervision of school counselors. The School Counselor, 39, 151-157. | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Clotilde | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| CNS-PNS Development & Structure | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 120 | 0.13% |
| Cochran,The Counselor-at-law:A Collaborative Approach to Client Interviewing and Counseling (Lexis) | LAW7291 - Negotiation (Spring 2005) DeLaRue | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 103

GSU007945.002.xls-000103

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cognitive Development (pp 337-356) by Wellman and Gelman | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Cognitive Vulnerability-Stress Models of Depression in a Self-Regulatory and Psychobiological Context | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Cohen, Lizabeth. Prologue in: A Consumers' Republic. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Cole, C.L., & Arndt K. (1998) Autism. In L, Phelps (Ed.) Health-related Disorders in Children and Adolescents: A guidebook for understanding and educating. (pp. 82-92) Washington DC: APA. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Coleman, Georgia History in Outline REV (UGP) F286.C75 1978 | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Coleridge and Wordsworth : a lyrical dialogue [call #: PR4484 .M28 1988] | ENGL8500 - Early Romanticism (Spring 2005) Gallant | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| collaboration: a social work practice method | SW7600 - Social Welfare Policy (Spring 2005) Whitley | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| collaboration: a social work practice method | SW7900 - Field Education II (Spring 2007) Wertheimer, Whitley | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Collaborative Writing Process | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Collected stories of Elizabeth Bowen [call #: PR6003.O6757 A15 1981b] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Collected works / Johannes Ockeghem (v.1 - v.2) [call #: M3.O3 P5 1966] | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Collings, Matthew. "Sensation," Artforum (January 1998): 94-95. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Collins, E., & Zoch, L. (2001). Targeting the young, the poor, the less educated: Thinking beyond traditional media. Public Relations Review, 27, 197-212. | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 104

GSU007945.002.xls-000104

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Collins, W.A., Maccoby, E.E., Steinberg, L., Hetherington, E.M., & Bornstein, M.H. (2000). Contemporary research on parenting: The case for nature and nurture. American Psychologist, 55, 218-232. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Columbus Letter [Andrea, Alfred J. and James Overfield. The Human Record. Boston: Houghton Mifflin Company.] | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 143 | 0.15% |
| Come away death | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Coming of Age [DuPlessis, Rachel Blau and Ann Snitow. The feminist memoir project : voices from women's liberation. New York: Three Rivers Press, 1998.] | WST2010 - Introduction to Women's Studies (Summer 2005) Griffith | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Coming of age in Mississippi [call #: E185.97.M65 A3 1968] | HIST2110 - Intro to Am History (Spring 2005) Stewart | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Coming of Age in Mississippi [call #: PC-MillerE-02] | HIST2110 - Intro to Am History (Spring 2005) Stewart | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Commentaries on Collins, et al. (2001). American Psychologist, 56, 168-172. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Commentary on Some Conceptual Deficiencies-Goldsmith, H.H., Gottesman, I.I., Turkheimer, E. | PSYC8551 - Psychology (Spring 2005) Robinson | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Commercial and Debtor-Creditor Law 2004 (Foundation) | LAW7451 - Sales (Spring 2005) Stephens | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Commercial Law (International Aspects) | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Common Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Common Law Legal Traditions | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Commonalities in African Dance | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 38 | 0.04% |

EXHIBIT 54 - 105

GSU007945.002.xls-000105

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| COMMUNICATING HEALTH INFORMATION AN EPIDEMIC OF THE INCOMPREHENSIBLE | HHS7500 - Health Communication (Spring 2006) Brown | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Communicating Positive Attitudes Toward People with Disabilities Through Sensitive Terminology | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Communication and education skills for dietetics professionals [call #: RM214.3 .H65 2003] | NUTR4400 - NUTR 4400 (Spring 2005) Islas | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Communication and News | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Communication in Second Language Classrooms [Johnson, Karen E. Understanding Communication in Second Language Classrooms. Cambridge ; New York : Cambridge University Press, 1995] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Community As Context for Successful Aging | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Community nutrition in action : an entrepreneurial approach [call #: TX360.U6 .B69 2003] | NUTR4400 - NUTR 4400 (Spring 2005) Islas | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Community organizing: an ecological route to empowerment and power | PSYC9900 - Seminars in Psychology (Summer 2005) Culley | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Community Policing | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Community policing : comparative perspectives and prospects [call #: HV7936.C83 F75 1992] | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Community policing : contemporary readings [call #: HV7936.C83 C66 2000] | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Community policing and problem solving : strategies and practices [call #: HV7936.C83 P43 1998] | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Comorbidity of Attention Deficit Hyperactivity Disorder with Conduct , Depressive, Anxiety and Other Disorders | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 106

GSU007945.002.xls-000106

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Companion to Medieval and Renaissance Music Ch. 37: Mode | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Companion to Medieval and Renaissance Music Ch. 39: Renaissance pitch | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Companion to metaphysics [call #: BD111 .C626 1995] | PHIL4300 - Metaphysics (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Comparative Law and Justice | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Comparative peace processes in Latin America [call #: F1414.2 .C573 1999] | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Comparative Policing | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Comparative Political Science | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Comparing Cultural Norms and Values | ED7360 - Teacher Support (Summer 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Competition Between Noncontingent and Contingent Reinforcement Schedules During Response Aquisition | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Complaint Discourse, Aging, and Caregiving Among the !Kung San of Botswana | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Complete poems, 1927-1979 [call #: PS3503 .I785 1983] | ENGL3830 - ENG 3830 (Spring 2005) Goodman | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Composition, Printing, and Performance Ch. 2: On Compositional Process in the Fifteenth Century | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Comprehension Cards Part 1 | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Comprehension Cards Part 2 | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Comprehension skill cards | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| COMPSTAT; A New Paradigm for Policing or a Repudiation of Community Policing? | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 44 | 0.05% |

EXHIBIT 54 - 107

GSU007945.002.xls-000107

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Computation | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 64 | 0.07% |
| Computation | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 59 | 0.06% |
| Computation | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Computation | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Computations | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Computations sheets | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Concept of Definition: A Key to Improving Students' Vocabulary | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Conceptual Coherence in Child's Theory of Mind | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Conceptual Models of the Cuban Missile Crisis | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Conducting Interviews | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 108

GSU007945.002.xls-000108

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Confederate States of America | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Confession | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Conformist (Call #: Videotape PN1997.C64 1989) | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Conformity and conflict [call #: PC-Warren-01] | ANTH1102 - INTRO TO ANTHROPOLOGY (Spring 2005) Warren | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Confronting the Racism of Low Expectations | ED7360 - Teacher Support (Summer 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Conger, Jay A. and Robert M. Fulmer, "Developing Your Leadership Pipeline," Harvard Business Review. 81, No. 12 (December 2003) | BA8800 - Executive Leadership (Summer 2006) Senn | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Conjure women (Call #: Videotape NX512.3.A35 C66 1995) | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Connective Tissue Types | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Conner in Kroll (2003) Ch. 9: Changing Currents in Contrastive Rhetoric: Implications for Teaching and Research | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Consequences of Age Inequality: III Social Losses for the Old | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Consequences of Reducing Non-Response in a National Telephone Survey | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Constellations: Toward a Radical Questioning of Dominant Curatorial Models | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Constitutional law / by Kathleen M. Sullivan, Gerald Gunther. | LAW7117 - Constitutional Law II (Spring 2005) Hogue | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Constitutionalism | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Constructing Meaning about Violence, School, and Community: Participatory Action Research with Urban Youth | EPRS7910 - Action Research (Fall 2008) Esposito | 1/1/2005 - 5/15/2005 | 18 | 0.02% |

EXHIBIT 54 - 109

GSU007945.002.xls-000109

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Constructivism and Technology in Art Education | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Constructivism and technology in art education | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Consultation Concepts and Practices: Ch. 3 - Consultations with Educational Institutions [NC] | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Contemporary Euroscepticism in the party systems of the European Union candidate states of Central and Eastern Europe | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Contemporary music education (Call #: MT3 .U5 M32 1996) | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Contempt (Call #: DVD PN1997.M433757 2002 c.2) | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Contra the Chaser Theory [Allen, Robert C. "Contra the Chaser Theory." Film Before Griffith. Ed. John L. Fell. 105-115.] | FILM4170 - American Film History I (Summer 2007) Harris | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Control of Psychological Testing: The Threat and a Response [Clawson, Thomas W. "Control of Psychological Testing: The Threat and a Response" Journal of Counseling and Development 76(1997)] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Cooks, Bridget. See Me Now. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Cooper, Frederick and Randall Packard. Introduction in: International Development and the Social Sciences. | ANTH1102 - Introduction to Anthropology (Summer 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Cooper, Frederick and Randall Packard. Introduction in: International Development and the Social Sciences. | ANTH1102 - Introduction to Anthropology (Fall 2006) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Cooperative learning in music (Call #: MT1 .K29 1994) | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 7 | 0.01% |

EXHIBIT 54 - 110

GSU007945.002.xls-000110

Doc Hit Report 1.1.05-5.15.05 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| COP, COMSAT, and the New Professionalism: Mutual Support or Counter Productivity | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 67 | 0.07% |
| Copeland, Aaron a.-Heart, we will forget him [Dawn Upshaw, soprano] from the CD "Long Time Ago" Teldec, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Copeland, Aaron a.-Nature, the gentlest mother [Thomas Hampson, baritone] from the CD "Long Time Ago" Teldec, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Copeland: Rodeo (Clips 1-4 for movements 1-4) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Copland Symphony 3 (I & IV)Clip 1-movement one, Clip 2-movement 4 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Copland, Aaron-Simple Gifts [Thomas Hampson, baritone] from the CD "Long Time Ago" Teldec, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Copland, Aaron-The Little Horses [Thomas Hampson, baritone] from the CD "Long Time Ago" Teldec, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Core glycosylation process | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Corespondence as Conditional Stimulus Control: Insights from experiments with pigeons | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Corporal Punishment | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Corporal Punishment | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Corporate Strategy and the Capitol Budgeting Decision | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 50 | 0.05% |
| Correctional Law for the Correctional Officer | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Corrections | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 111

GSU007945.002.xls-000111

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Corris, Michael and Robert Hobbs. Reading Black Through White in the Work of Kara Walker. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Corticotropin-releasing Factor , Stress, and Depression | PSYC8640 - Psychopharmacology (Spring 2005) Huhman | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Cortright, Joseph and Andrew Reamer. 1998. Socioeconomic Data for Understanding Your Regional Economy. Washington, D.C.: U.S. Department of Commerce, Economic Development Administration. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Cortright, Joseph and Andrew Reamer. 1998. Socioeconomic Data for Understanding Your Regional Economy. Washington, D.C.: U.S. Department of Commerce, Economic Development Administration. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 56 | 0.06% |
| Cose, Ellis. The Rage of A Privileged Class. Ch. 1 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Cost-effectiveness in health and medicine [call #: RA410.5 .C688 1996] | PH7530 - Prevention Effectiveness and Economic Evaluation (Spring 2008) Farnham | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Cound, Civil Procedure Supplement (West) | LAW5001 - Civil Procedure II (Fall 2005) Kaminshine | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Counterpoint, Composition and Music Ficta Ch. 4: Diatonic Ficta | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Counterpointed Characterization [Charles Baxter fr. Burning Down the House] | ENGL3150 - Intro to Creative Writing - Fiction (Spring 2005) Hanna | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Counterterrorism | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Course Syllabus for Spring 2005 | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Cover your Assets | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 37 | 0.04% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cox, Securities Regulation:Cases & Materials 4th ed (Aspen) | LAW7460 - Securities Regulation (Spring 2005) Gregory | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| CPG-2 | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Craig Owens: "The Problem with Puerilism" [Owens, Craig. Beyond Recognition. Berkeley : University of California Press, 1992] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Crandall, J. (1995) The Why, What, and How of Reading Instruction: Some Guidelines for Writers of ESL Textbooks (pp. 79-94) in P. Byrd, (ed.) Material Writer's Guide. Boston, MA: Heinle & Heinle | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Crawford, C. Merle. Evaluating New Products: A System, Not an Act | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2005 - 5/15/2005 | 136 | 0.14% |
| Creating a Climate & Culture for Sustainable Organizational Change [page 2+3 partially obscured] | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Creating Doctrine, Choosing Solutions, and Transforming the Rule of the Law | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Crime as Pathology | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Crime Classification Systems | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Crime, disorder, and community safety : a new agenda? [call #: HV7431 .C7 2001] | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Criminal Defenses | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Criminal Insanity | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Criminal Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Criminal Procedures | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 113

GSU007945.002.xls-000113

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Criminal Profiling | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Criminal Sanctions | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Criminology | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Critical Issues in Police Civil Liability | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Critical issues in policing : contemporary readings [call #: HV8138 .C6973 1997] | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Critical Thinking [call #: PC-Lesandrini-01] | PHIL1010 - CRITICAL THINKING (Spring 2005) Lesandrini | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Critical Thinking [call #: PC-Lesandrini-01] | PHIL1010 - CRITICAL THINKING (Spring 2005) Yarsevich | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Critical Thinking [call #: PC-Yarsevich-01] | PHIL1010 - CRITICAL THINKING (Spring 2005) Lesandrini | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Critical Thinking [call #: PC-Yarsevich-01] | PHIL1010 - CRITICAL THINKING (Spring 2005) Yarsevich | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Crosby, Christina. "Dealing with Differences," in Feminists Theorize the Political, edited by Judith Butler and Joan W. Scott New York: Routledge, 1992. | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Cross-bedding, bedforms, and paleocurrents [call #: QE601.2 .R83 1987] | GEOL4006 - Sedimentation and Straigraphy (Spring 2005) Christensen | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Cruel and Unusual Punishment | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Cruikshank, Margaret. "Ageism" in Learning to be Old, Gender, Culture, and Aging. Lanham: Rowman and Littlefield Publishers, 2003 | ANTH4420 - Anthropology (Spring 2004) FENNELL | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Crystal, Professional Responsibility(Problems of Practice and the Profession) 3rd ed Aspen 2004(Case book) | LAW6020 - Professional Responsibility (Spring 2005) Girth | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Crystal,Professional Responsibility (Casebook) 2nd ed (Aspen) | LAW6020 - Professional Responsibility (Spring 2005) Girth | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 114

GSU007945.002.xls-000114

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cubism and abstract art (Call #: ND1265 .N4 1966) | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Cubism and abstract art [Call #: ND1265 .N4 1966] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Cultural Anthropology: An Applied Perspective [call #: PC-Ferarro-01] | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) White | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Cultural Carrying Capacity: A biological approach to human problems | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Cultural Wars in a Southern Town: Race and the Hidden Narrative of the Master | EPS9820 - Methods of Educational Inquiry (Spring 2005) Allen | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Cultural, Social, and Maturational Influences on Childhood Amnesia [ed.Balter. Child Psychology: A Handbook of Contemporary Issues.Philadelphia, PA : Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Culturally Competant Assessment Practice in the United States [Dana, Richard "Culturally Competant Assessment Practice in the United States" Journal of Personality Assessment 66.3(1996)] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Culture Bound Part 3: Classroom Application | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2005 - 5/15/2005 | 46 | 0.05% |
| Culture Conflict and Crime | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Cunningham, Amistad Edited Clips 2005(Video tapes) | LAW6020 - Professional Responsibility (Spring 2005) Cunningham | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Cunningham, Ethics on Trial 2005 (video tapes) | LAW6020 - Professional Responsibility (Spring 2005) Cunningham | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Cunningham,Scarnecchia Interview:Whether to go to the Supreme Court" | LAW6020 - Professional Responsibility (Spring 2005) Cunningham | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 115

GSU007945.002.xls-000115

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cunningham,W.A., Preacher,K.J., & Banaji, M.R. (2001). Implicit Attitude Measures: Consistency, Stability, and Convergent Validity | PSYC8510 - Advanced Social Psychology (Fall 2004) Stewart | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Curci et al.: Flashbulb Memories in Social Groups: A Comparative Test-Retest Study of the Memory of the French President Mitterand's Death in a French and a Belgian Group | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Curriculum Based Assessment Procedures Embedded within Functional Behavior Assessments: Identifying Escape-motivated Behaviors in General Education Classrooms | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Curriculum Mapping | AE8010 - Art Education (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Customary Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Customary Law - CyberCrime | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Cvetkovich, Ann. "Sexual Trauma/Queer Memory: Incest, Lesbianism, and Therapeutic Culture," in An Archive of Feelings: Trauma, Sexuality, and Lesbian Public Cultures | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Cvetkovich, Ann. An Archive of Feelings: Trauma, Sexuality, and Lesbian Public Cultures. Ch. 3 | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Cycles of Change, Questions of Strategy: The Gay and Lesbian Movement After Fifty Years | HIST2110 - U.S. History Survey (Spring 2005) Moore | 1/1/2005 - 5/15/2005 | 142 | 0.15% |
| dadasdsadasad | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Damned if She Does -- Damned if She Doesn't | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 28 | 0.03% |

EXHIBIT 54 - 116

GSU007945.002.xls-000116

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Danial Byman, "Constructing a Democratic Iraq," International Security, 1 (Summer 2003) 47-78 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Daniel Byman and Kenneth Pollack, "Democracy in Iraq?" The Washington Quarterly 26/3 (Summer 2003) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Daniels, John. Case: The Indian Cashew Processing Industry [pp. 166-168 in International Business: Environments and Operations] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Danis, Wade. "Differences in values practices and systems among Hungarian managers and Western expatriats: an organizing framework and typology." [Journal of World Business 38 (3) pp. 224-244.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Danis, Wade. Changing Organizational Culture in an International Cooperative Venture: The Case of MATAV in Hungary | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Daoism | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| D'argembeau et al.: Phenomenal Characteristics of Autobiographical Memories for Positive, Negative, and Neutral Events | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Data Analytic Strategies in Research on Ethnic Minority Youth | PSYC8420 - Psychological Research Statistics II (Spring 2006) Henrich | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Data mining techniques (Call# PC-Ramesh-04)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Daudelin, M. (1996). Learning from Experience through Reflection | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Daughters of the Shtetl [call #: PC-Rafshoon-03] | HIST3000 - Intro to Historical Research (Spring 2005) Rafshoon | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| David F. Bjorklund, Children's Thinking, Ch4. Sociocultural theories of development | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 117

GSU007945.002.xls-000117

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| David Held, "Cosmopolitan Democracy and the Global Order: A New Agenda," in Perpetual Peace: Essays on Kant's Cosmopolitan Ideal, ed. by James Bohman and Mattias Lutz-Bachman (Cambridge: MIT University Press, 1997) 235-252 | COMM8100 - Theories of the public (Fall 2006) Darsey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Davidson, Donald "Mental Events" Ch. 11 in Essays on Actions and Events.Osford: Clarendon Press, 2001 | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 55 | 0.06% |
| Davidson, Graeme: The European City in Australia | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Davis, Madeline, Hollibaugh, and Nestle. "The Femme Tapes" & "Epilogue", in The Persistent Desire edited by Joan Nestle | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Davis, Sidney. 1997. "Race and the Politics of Transportation in Atlanta," in Just Transportation: Dismantling Race and Class Barriers to Mobility, Robert D. Bullard and Glenn S. Johnson, eds. Gabriola Island, BC: New Society Publishers. pp. 84-96 and 184 | PAUS8021 - Urban Policy Planning (Fall 2004) Helling | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Dawson et al.: Early Social Attention Impairments in Autism: Social Orienting, Joint Attention, and Attention to Distress | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Day after (Call #: MC-0945) | COMMSPCM4450 - Speech (Spring 2005) Davis | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Days of Protest (pp 12-15) | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Days of Protest (pp 8-11) | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| de Beauvoir, Simone. The Second Sex. Selections. New York: Alfred A. Knopf, 1952 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 66 | 0.07% |

EXHIBIT 54 - 118

GSU007945.002.xls-000118

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| De Falla, Manuel Asturiana [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| De Falla, Manuel Cancion [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| De Falla, Manuel El pano moruno [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| De Falla, Manuel Jota [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| De Falla, Manuel Nana [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| De Falla, Manuel Polo [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| De Falla, Manuel-Seguidilla murciana [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| de Fontenelle, Bernard le Bovier. "The First Evening" from Conversations on the Plurality of World | HIST4650 - Women in Europe since 1500 (Spring 2009) Davidson | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Deafness and Hard of Hearing--Chapter 41 [Bloomquist, L (1997). From ACSM's Exercise Management for Persons with chronic disease and disabiities. Published by human kinetics.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Dealing with activism in Canada: an ideal cultural fit for the two-way symmetrical public relations model | COMM6630 - Public Relations Writing (Spring 2005) Bernstein | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Debating Mental Illness | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Debbusy, Claude-Beau soir from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 119

GSU007945.002.xls-000119

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Debbusy, Claude-C'est l'extase from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Debbusy, Claude-En Sourdine from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Debbusy, Claude-Fantoches from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Debbusy, Claude-Il pleure dans mon Coeur from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Debbusy, Claude-La Chevelure from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Debbusy, Claude-La Flute de Pan from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Debbusy, Claude-Le Tombeau der Naiades from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Debbusy, Claude-Mandoline from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Debord, Guy. Separation Pefected. In Visual Culture: The Reader, edited by Jessica Evans and Stuart Hall. Sage Publishing: London ; Thousand Oaks, Calif. 1999 | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 53 | 0.06% |
| Debussy, Claude-Chevaux de bois from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Debussy, Claude-Colloque sentimental from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Debussy, Claude-Debussy, Claude-Les ingenue from the CD "Melodies" EMI France 1980. from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Debussy, Claude-Green from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Debussy, Claude-Le Faune from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 120

GSU007945.002.xls-000120

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Debussy, Claude-Noel des enfantes qui n'ont plus de Maisons from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Debussy, Claude-Ombre des arbres from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Debussy, Claude-Pour ce que plaisance from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Debussy, Claude-Spleen from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Debussy: Nocturnes for Orchestra: Nuages, Fetes, Sirenes [Orchestre symphonique de Montreal al; Le choeur des femmes de lâ€™Orchestre; Charles Dutoit, conductor. The Decca Record Company, 1990.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| DeCasper, A.J., Lecanuet, J-P., Busnel, M-C., Granier-Deferre, C. et al. (1994). Fetal reactions to recurrent maternal speech. Infant Behavior and Development, 17, 159-164. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Deductive Logic Homework | PHIL1010 - Phil1010 (Spring 2005) Clifton | 1/1/2005 - 5/15/2005 | 165 | 0.17% |
| Deeds Done in Words [call #: PC-Stuckey-01] | POLS4190 - Communication and Power (Spring 2005) Stuckey | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Defeat of aging versus the importance of death | PSYC4610 - PSYCHOLOGY OF AGING (Spring 2005) Musil | 1/1/2005 - 5/15/2005 | 44 | 0.05% |
| Defense Attorneys | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Delibes, Leo-Les Filles de Cadix [Cecilia Bartoli, mezzo-soprano] from the CD "Chant D'Amor" London, Decca, 1996. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Dembo, Y., Levin, I., & Siegler, R. S. (1997). A comparison of the geometric reasoning of students attending Israeli ultra orthodox and mainstream schools. Developmental Psychology, 33, 92-103 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 20 | 0.02% |

EXHIBIT 54 - 121

GSU007945.002.xls-000121

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dementia Preacox | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| D'Emilio, John. Capitalism and Gay Identity | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Democratic Principles Working Group "Iraqi Opposition Report on the Transition to Democracy" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Democritization and War [ Mansfield and Snyder "Democritization and War" Foreign Affairs 74.3(1995)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Demographer's Page: The Top Ten | SOCI3020 - Social Research Methods (Spring 2005) Ainsworth-Darnell | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Demographic Influences on Neuropsychological Test Performace | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Demographic psychosocial behavioral differences in samples of actively and passively consented adolescents | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Denzin, N.K. & Lincoln, Y.S. (2000). Handbook of qualitative research. 2nd edition. "For Whom? Qualitative Research, Representations, and Social Responsibilities". Thousand Oaks, CA: Sage. | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Denzin, N.K. & Lincoln, Y.S. (2000). Handbook of qualitative research. 2nd edition. "Influencing the Policy Process with Qualitative Research". Thousand Oaks, CA: Sage. | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Denzin, N.K. & Lincoln, Y.S. (2000). Handbook of qualitative research. 2nd edition. "For Whom? Qualitative Research, Representations, and Social Responsibilities". Thousand Oaks, CA: Sage. | EPS8640 - Case Study Methods (Summer 2008) Esposito | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 122

GSU007945.002.xls-000122

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Denzin, N.K. & Lincoln, Y.S. (2000). Handbook of qualitative research. 2nd edition. "Working the Hyphens". Thousand Oaks, CA: Sage. | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Depositional environments as interpreted from primary sedimentary structures and stratification sequences [call #: QE471 .D47] | GEOL4006 - Sedimentation and Straigraphy (Spring 2005) Christensen | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Depositional sedimentary environments [call #: QE471 .R425 1980] | GEOL4006 - Sedimentation and Straigraphy (Spring 2005) Christensen | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Der Hirt auf dem Felsen [Dorothy Maynor, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Der Mondfleck | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Der Tod und das Madchen [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Der Wanderer [Dietrich Fischer-Dieskau, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Derwing, T., and Rossiter, M. (2003). The effects of pronunciation instruction on the accuracy, fluency, and complexity of L2 accented speech. Applied Language Learning, 13(1), pp. 1-17. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Derwing, T., Munro, M., and Weibe, G. (1998). Evidence in Favor of a Broad Framework for Pronunciation Instruction. Language Learning 48 (3), 393-410. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Desan, Suzanne. Reconstituting the Social after the Terror: Family, Property and the Law in Popular Politics | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Descriptive Inorganic Chemistry [call #: PC-Grant-03] | CHEM4210 - Inorganic Chemistry (Spring 2006) Grant | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Descriptive inorganic chemistry(Call# PC-Grant-03) | CHEM4120/6120 - Chem4120/6120 (Spring 2004) GRANT | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Designing Studio Instruction: Why Have Students Make Artwork? | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 123

GSU007945.002.xls-000123

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Desmosome | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Detsyng | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Deuterostome Evolution | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 100 | 0.11% |
| Developing an African Historiography by Thompson [The African World History Project. Association for the Study of Classical African Civilizations, 1997] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Developing Criteria Rubrics in the Art Classroom | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Developing Criteria Rubrics in the Art Classroom | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Developing enterprise Java applications with J2EE and UML [call #: QA76.73.J38 A35 2002] | CIS3310 - SYSTEMS DESIGN (Spring 2005) Jain | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Development of a Scale to Measure Consumer Skepticism toward Advertising | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Development of Academic Skills (pp. 288-309) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Development of Academic Skills (pp. 310-331) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Development of Liability Based on Fault | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Development of Mental Attentijon in Gifted and Mainstream Children: The Role of Mental Capacity, Inhibition, and Speed of Processing | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Developmental Change and Individual Differences in Children's Multiplication | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 124

GSU007945.002.xls-000124

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Developmental psychopathology : perspectives on adjustment, risk, and disorder [call #: RJ499 .D485 1997] | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 56 | 0.06% |
| Devenpeck v. Alford | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Devil's Island | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Dewsbury, Donald. Early Interactions between Animal Psychologists and Animal Activists and the Founding of the APA Committee on Precautions in Animal Research | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Diamond Chemicals PLC (B): Merseyside and Rotterdam Projects | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Diamonf Chemicals PLC(A): The Merseyside Project | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Dickinson, Federal Income Tax CodE and Regulations 2004-2005 | LAW7095 - Basic Federal Taxation I (Fall 2004) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Dickinson,Federal Income Tax 2004-2005 | LAW7110 - Business Tax (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Dickinson,Federal Income Tax Code and regulations 2004-2005 | LAW7095 - Basic Federal Taxation (Spring 2005) Blasi | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Dickinson,Federal Income Tax,code and regulations:selected sections 2004 | LAW7095 - Basic Tax (Summer 2005) Rivid (law_rivid) | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Did the "Magic" Work? knowledge of HIV/AIDS and the knowledge gap hypothesis | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Die Allmacht [Detlef Roth, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Die junge Nonne [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Die Nachtigall | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |

EXHIBIT 54 - 125

GSU007945.002.xls-000125

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Die Schone Mullerin--Des Baches Wiegenlied [Wolfgang Holzmair, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Die Schone Mullerin--Die bose Farbe [Wolfgang Holzmair, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Die Schone Mullerin--Ungeduld [Wolfgang Holzmair, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Die Winterreise--Der Leiermann [Thomas Quasthoff] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Die Winterreise--Gute Nacht [Thomas Quasthoff] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| diencephalon (slides 1-50) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Differential Responding in the Presence and Absence of Discriminitive Stimuli during Multielement Functional Analyses | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Digests | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Dijkstra, T., & Van Hell, J.G. (2003) Testing the Language Mode Hypothesis Using Trilinguals. International journal of Bilingua Education and Bilingualism. | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Discovering French Bleu Nouveau Unite 6 (pp. 253A-305) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Discovering French Bleu Nouveau Workbook Unite 6 (pp. 149-179) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Discovering the Real Learner Within: Journal Keeping with Second-Grade Children | EPRS7910 - Action Research (Fall 2008) Esposito | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Discreet charm of the bourgeoisie (Call #: Videotape PN1997.C437 1985) | FILM4750 - Film4750 (Fall 2008) Smith | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Discrete Mathematics with Applications Third Edition by Susanna S. Epp (Call #: PC-Enescu-01) | MATH2420 - Math (Spring 2005) Enescu | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 126

GSU007945.002.xls-000126

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Discussion Questions--No Persuits in Common Between Us | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Discussion Questions--Slave Culture | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 69 | 0.07% |
| Discussions that work : task-centred fluency practice [call #: PE1128 .U72] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Disempowered to Consent: Sara Bartman and Khoisan Slavery in the Ninteenth Century Cape Colony and Britain | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Dispute Resolution Under Regional Trade Agreements | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Divining Our Racial Themes | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 1/1/2005 - 5/15/2005 | 80 | 0.08% |
| Djembefola (Call #: Videotape ML419.K45 D54 1993) | MUS4820 - World Music (Spring 2009) Carter, Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| DNA condensation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Do Frequency Representation Eliminate Conjunction Effects? | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Do panic disorder and posttraumatic stress disorder share a common psychoneuroendocrinology? | PSYC8640 - Psychopharmacology (Spring 2005) Huhman | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Dobie, Elizabeth. Interweaving Feminist Frameworks. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Does the Creation of Majority Black Districts Aid Republicans? | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Dominica | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Dominican Republic | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Donaldson, J.F., Graham, S.W., Martindill, W., Brindely, S. (2000). Adult Undergraduate Students: How do they define their experience and their success? | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 18 | 0.02% |

EXHIBIT 54 - 127

GSU007945.002.xls-000127

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Donaldson, Thomas. "Values in tension: ethics away from home [The Harvard Business Review. Sep-Oct 1996.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Donat, Alexander. "Surviving Slave Labor at Maidanek" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 42 | 0.04% |
| Donizetti, Gaetano-Me voglio fa 'na casa [Cecilia Bartoli] from the CD "Live in Italy" Decca Record Company, 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Dorothy Tilly and the Fellowship of the Concerned | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 122 | 0.13% |
| Dowland, John--Away with these selfe loving lads [Julianne Baird, Soprano. Ronn McFarlane, Lutes] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Dowland, John--Come again [Julianne Baird, Soprano. Ronn McFarlane, Lutes] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Dowland, John--Shall I sue [Frederick Urrey, Tenor. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Dowland, John--Weepe you no more sad fountains [Frederick Urrey, Tenor. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Dowland, John--What if I Never Speed [The Dale Warland Editions] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Down Syndrome: Chapter 16.[From Batshaw, Mark L. Children with Disabilities. Brookes Publishing Company; 5th edition] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Dr. Diop's 11 Categories of Evidence for the Black Origin of Ancient Kmt (Egypt) | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Dragons and Tigers Ch. 5: South Asia: Creating Dilemmas of Diversity | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 59 | 0.06% |
| Dragons and Tigers Ch. 6 (2nd half) Himalaya: Abode of Ice and Snow | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 55 | 0.06% |
| Dragons and Tigers Ch. 7: South Asia: India, Giant of the Subcontinent | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 83 | 0.09% |
| Drama | ENGL2110 - World Literature (Spring 2005) Summer | 1/1/2005 - 5/15/2005 | 34 | 0.04% |

EXHIBIT 54 - 128

GSU007945.002.xls-000128

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dramatic Structure: The Divided Character (pp 279-285) | THEA2040 - Introduction to the Theatre (Summer 2006) Davis, Miller | 1/1/2005 - 5/15/2005 | 198 | 0.21% |
| Dramatic Structure: The Divided Character (pp 286-305) | THEA2040 - Introduction to the Theatre (Summer 2006) Davis, Miller | 1/1/2005 - 5/15/2005 | 168 | 0.18% |
| Dramatic Structure: The Divided Character (pp 306-319) | THEA2040 - Introduction to the Theatre (Summer 2006) Davis, Miller | 1/1/2005 - 5/15/2005 | 111 | 0.12% |
| Dramatic Structure: The Divided Character (pp 320-327)] | THEA2040 - Introduction to the Theatre (Summer 2006) Davis, Miller | 1/1/2005 - 5/15/2005 | 85 | 0.09% |
| Drawing the line : art and cultural identity in contemporary Latin America [call #: N6502.5 .B3 1989] | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Dresseler, Understanding Criminal Procedure 3rd ed (Lexis) | LAW7165 - Criminal Procedure I (Fall 2005) Floyd | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Dressler, Understanding Criminal Law 3rd ed (Lexis) | LAW5020 - Criminal Law (Spring 2005) Floyd | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Dressler, Understanding Criminal Law, 3rd ed (Lexis) | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 59 | 0.06% |
| Dressler, Understanding Criminal Law, 3rd ed (Lexis) | LAW5020 - Criminal Law (Spring 2005) Edmundson | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Drevets, Wayne C., Neuroimaging Studies of Mood Disorders | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Dreyfus, Hubert and Paul Rabinow. Michael Foucault: Beyond Structuralism and Hermeneutics. Ch. 6 | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Drift and Mastery (pp. 101-112,146-151) [Lippmann, Walter. Drift and Mastery. Englewood Cliffs, N.J.:Prentice-Hall 1961] | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Drucker, Peter F., What Makes an Effective Executive," Harvard Business Review. 82, No 6 (June 2004) | BA8800 - Executive Leadership (Summer 2006) Senn | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Drug Trafficking | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Drugs | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 129

GSU007945.002.xls-000129

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Drums and shadows : survival studies among the Georgia coastal Negroes [call #: E185.93.G4 D78 1986] | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| DSM-IV and Culturally Sensitive Diagnosis | CPS9480 - Supervision of Counseling Services (Summer 2004) ARTHUR | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Du bist die Ruh [Dietrich Fischer-Dieskau] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Dual Relationships and Professional Boundaries | SW7900 - Field Education II (Spring 2007) Wertheimer, Whitley | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Dual-Ballot Elections and Political Parties | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Duchenne Muscular Dystrophy | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Duchenne Muscular Dystrophy and Physical Education: A Case Study | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Dufay, Guillaume--Puor l'amour de ma doulce amye [Rondeau Form][Bernhard Landauer, Counter tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Duhaney, Garrick and Laurel M. Salend, Spencer J. "Grading Students in Inclusive Settings." Teaching Exceptional Children; Jan/Feb2002, Vol. 34 Issue 3, p8, 8p | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Duke, John-Bee! I'm expecting you [Joyce Andrews, soprano] from the CD "Emily Dickinson songs" Brooklyn, NY : Capstone, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Dukeminier, Property Case book 5th ed (Aspen) | LAW5051 - Property II (Spring 2005) Mattingly | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Dunn, J. & Hughes, C. (2001). â€œI got some swords and youâ€™re dead!â€ : Violent fantasy, antisocial behavior, friendship, and moral sensibility in young children. Child Development, 72, 491-505 | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Dunstable, John. O rosa bella | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 36 | 0.04% |

EXHIBIT 54 - 130

GSU007945.002.xls-000130

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Duodenum Images | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Duparc, Henri-La manoir de Rosemonde [Wolfgang Holzmair, baritone] from the CD "Mélodies françaises" Philips,1996. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Duparc, Henri-L'invitation au Voyage [Janet Baker] from the CD "Janet Baker" Disky Communications, 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Duparc, Henri-Phidyle [Janet Baker, mezzo-soprano] from the CD "Janet Baker" Disky Communications 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Durkheim and Anomie | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2005 - 5/15/2005 | 103 | 0.11% |
| Durston, Sarah-A Review of the Biological Bases of ADHD: What Have We Learned From Imaging Studies? | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Dvorak, Antonin-Hark how my triangle [Anne Sofie von Otter, mezzo-sprano] from the CD "Folksongs" Deutsche Grammophon, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Dvorak, Antonin-Songs My Mother Taught Me [Anne Sofie von Otter, mezzo-soprano] from the CD "Folksongs" Deutsche Grammophon, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Dzienkowski, Professional Responsibility Standards Rules& Statutes Abr. ed 2004-2005 (West) | LAW6020 - Professional Responsibility (Spring 2005) Sobelson | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Dzienkowski,Professional responsibility standards, rules & statutes | LAW6020 - Professional Responsibility (Spring 2005) Yarn | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Dzienkowski,Professional Responsibility Standards, Rules & Statutes | LAW6020 - Professional Responsibility (Summer 2005) Sobelson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Dziga Vertov:"Kino-Eye" [Vertov, Dziga. Kino-Eye. Berkeley, Calif. : University of California Press,1984] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 8 | 0.01% |

EXHIBIT 54 - 131
GSU007945.002.xls-000131

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ear Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Early diagnosis of Alzheimer's Disease | PSYC4610 - PSYCHOLOGY OF AGING (Spring 2005) Musil | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Early Lexical Development | PSYC8551 - Psychology (Spring 2005) Robinson | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Early Object Labels | PSYC8551 - Psychology (Spring 2005) Robinson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Early Syntactic Development | PSYC8551 - Psychology (Spring 2005) Robinson | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| East and Southeast Asia: Perspectives on Growth and Change | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| East Asia Online News Sources | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Easy rider (Call #: Videotape PN1997.E276 1995) | FILM2700 - Film2700 (Spring 2009) Edwards | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Eat Smart and Jump Start your Heart!!! | NUTR4400 - NUTR 4400 (Spring 2005) Islas | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Ebonics 101: What Have We Learned | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Eccles, Jacquelynne, et al. The Impact of Stage-Environment Fit on Young Adolescents' Experiences in Schools and in Families | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Ecdysozoan Evolution | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 108 | 0.11% |
| Echo Choral Reading | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Eckman, F.R., Bell, L., & Nelson, D. (1988). On the Generalization of Relative Clause Instruction in the Acquisition of English as a Second Language. Applied Linguistics, 9, 1-20. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Ecological Assessment of Community Disorder: Their Relationship to Fear of Crime and Theoretical Implications | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 132

GSU007945.002.xls-000132

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ecology -- Biomes | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 109 | 0.12% |
| Ecology -- Biomes | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 63 | 0.07% |
| Ecology -- Life on Earth | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 62 | 0.07% |
| Ecology -- Population | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 120 | 0.13% |
| Ecology -- Population | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 73 | 0.08% |
| Ecology -- Speciation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 75 | 0.08% |
| Ecology -- Speciation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 60 | 0.06% |
| Ecology -- Species Formation -- (Powerpoint Version) | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 118 | 0.13% |
| Ecology -- Species Interaction | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| Ecology Species Interaction | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 109 | 0.12% |
| Econometric Analysis (pp. 931-945) [Greene, William. Econometric Analysis. Upper Saddle River, N.J. : Prentice Hall,2000] | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Economic voting and political context: a comparative perspective | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Economic voting in postcommunist Eastern Europe | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Economics and Elections in Western Europe: 1960-1977 [Chappell; Veiga] | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Economics-5th Edition Copy 1(Call #: PC-Economics-01)perm.[Colander, David C. Economics. New York: McGraw-Hill, 2004.] | ECON2105 - Economics (Perm 2009) Staff | 1/1/2005 - 5/15/2005 | 14 | 0.01% |

EXHIBIT 54 - 133

GSU007945.002.xls-000133

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Economics-5th Edition Copy 2(Call #: PC-Economics-02)perm.[Colander, David C. Economics. New York: McGraw-Hill, 2004. | ECON2105 - Economics (Perm 2009) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ectoplasm: Photography in the Digital Age | AH4900 - Issues in History of Photography (Spring 2005) Gindhart | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Edi be thee, heven-queene | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Editorial: Role of Assessment and Diagnosis in Counseling | CPS9480 - Supervision of Counseling Services (Summer 2004) ARTHUR | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Educating Barbie [Mazzarella, Sharon R. and Norma Odom Pecora., ed. Growing up girls : popular culture and the construction of identity. New York : P. Lang, 1999.] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 71 | 0.08% |
| Educating the "Good" Citizen: Political Choices and Pedagogal Goals | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Effective Interventions for Adolescent Mothers | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Effective Teaching in Adapted Physical Education [Palaestra, Vol. 9, Spring, 1993 by Gail E. Webster] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Effects of an Opposite-Gender Companion's Affect to Horror on Distress, Delight, and Attraction | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Effects of Continous and Intermittent Reinforcement for Problem Behavior during Functional Communication Training | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Effects of High-Preference Single-Digit Mathematics Problem Completion on Multiple-Digit Mathematics Problem Performance | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Effects of Idiosyncratic Stimulus Variables on Functional Analysis Outcomes | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 15 | 0.02% |

EXHIBIT 54 - 134

GSU007945.002.xls-000134

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Effects of Motor Skill Intervention on Developmental Cooordination Disorder: A Meta-Analysis | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Effects of Reinforcement for Alternative Behavior During Punishment of Self-Injury | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Effects of task Difficulty and Type of Contingency on Students' Allocation of Responding to Math Worksheets | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Egypt | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Einstein on the beach (Call #: Videotape M1500.G53 E56 1987) | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Einwohner, Rachel L. "Opportunity, Honor, and Action in the Warsaw Ghetto Uprising of '43" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| El Salvadore | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Electrocommunication | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Electronic commerce / Ronald J. Mann, Jane K. Winn. | LAW7197 - Law of E-Commerce (Spring 2005) Budnitz | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Electronic commerce / Ronald J. Mann, Jane K. Winn. | LAW7197 - Law of E-Commerce (Spring 2005) Budnitz | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Electronic commerce stautory & supplement / Ronald J. Mann, Jane K. Winn. | LAW7197 - Law of E-Commerce (Spring 2005) Budnitz | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Elements of Style (Call#: PC-Eskew-01)perm. | HIST3000 - History 3000 (Perm 2009) Eskew | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Elements/Principles | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Elements/Principles | AE8010 - Art Education (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Elias, Amy: The Metahistorical Romance and the Historical Sublime | ENGL8870 - Contemporary American Fiction (Spring 2007) Kocela | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Eliminating Disparities in Perinatal Outcomes | SW7600 - Social Welfare Policy (Spring 2005) Whitley | 1/1/2005 - 5/15/2005 | 12 | 0.01% |

EXHIBIT 54 - 135

GSU007945.002.xls-000135

Doc Hit Report 1.1.05-5.15.05 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Elisabeth Bishop Selected Poems | ENGL3850 - American Poetry (Spring 2005) Goodman | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Elizabeth Bowen : a study of the short fiction [call #: PR6003.O6757 Z674 1991] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Elizabeth Bowen : the shadow across the page [call #: PR6003.O6757 Z63 2003] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Elizabeth Bowen [call #: PR6003.O6757 Z65] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Eller-Powell, R. Ch. 3 "Teaching for Change in Appalacia" in E.Hollins et al., Teaching Diverse Populations, Albany: SUNY Press, 1994 | EPSF1720 - Social and Cultural Foundations of Education (Spring 2005) King | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ellis, H.C., Ottaway, S.A., Varner, L., Becker, A.S., & Moore, B.: Emotion, Motivation, and Text Comprehension: The Detection of Contradictions in Passages | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Elsk | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Elvin Wyly, Norman Glickman, & Michael Lahr "A Top 10 List of Things to Know About American Cities." Cityscape: A Journal of Policy Development & Research. Vol. 3(3)1998 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 56 | 0.06% |
| Emancipatory Education vs. School-Based Prevention in African American Communities | PSYC4510 - Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Emotion in Schizophrenia: Old Mystery, new Understanding | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Emotion, Emotion-Related Regulation, and Quality of Socioemotional Functioning [ed.Balter. Child Psychology: A Handbook of Contemporary Issues.Philadelphia, PA : Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 18 | 0.02% |

EXHIBIT 54 - 136

GSU007945.002.xls-000136

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Empire to commonwealth : consequences of monotheism in late antiquity [call #: DF531 .F69 1993] | HIST8500 - SEMINAR IN EURASIAN HISTORY (Fall 2006) Rapp | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Empowerment Evaluation | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Emslie and Mayes-Mood Disorders in Children and Adolescents: Psychopharmacological Treatment | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| En Espanol 1: Unidad 5 (pp. 310-381) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| En Espanol Unit 5 Resource Book (Assorted Pages) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Encouraging Students to Think About What They Read | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Ending civil wars : the implementation of peace agreements [call #: JZ6368 .E53 2002] | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Ending Civil Wars: The Implementation of Peace Agreements [call #: PC-Manning-01] | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| endocrin overview - lec2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 125 | 0.13% |
| endocrin overview - lec2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| endocrine hypothalamus - lec3 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| endocrine hypothalamus - lec3 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Endocrine System Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 149 | 0.16% |

EXHIBIT 54 - 137

GSU007945.002.xls-000137

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Enescu, George-Estrene de la Rose [Yolanda Marcoulescou, soprano] from CD "The Art of Yolanda Marcoulescou" Gasparo Records, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Enescu, George-Languir ne fais [Yolanda Marcoulescou, soprano] from CD "The Art of Yolanda Marcoulescou" Gasparo Records, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Enframing Aspirations: Albrecht Durer's Self-Portrait of 1943 in the Musee Du Louvre | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Eng, David and Alice Hom. Introduction to Queer in Asian America | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Engaging in Violence on American Television: A Comparison of Child, Teen, and Adult Perpetrators | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| England and Wales | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| English Lute--Dowland--The collected lute music of John Dowland [call #: M140 .D69 P78 1978] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| English Lute--Dowland--The English School of Lutenist Songs Writers [M2 F42 1990 v.1] vol. 1-12, 14-16. Please click here to view the GIL record to select which volume you need before coming to the reserves desk. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| English Lute--Morley--Conzonets, or, Little Short Songs to Three Voyces [call #: M1490 .M66 C36 1990] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| English Syllable Structure | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Engstrom, Stephen. "Allison on Rational Agency." Inquiry 36: 405-418 | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 138

GSU007945.002.xls-000138

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Enhancing motivation, ability, and opportunity to process public relations messages | COMM6630 - Public Relations Writing (Spring 2005) Bernstein | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Enlightenment guaranteed (Call #: DVD MC-2017) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Enron and Saambou Bank in South Africa: a case study of insufficient relationship management | COMM6630 - Public Relations Writing (Spring 2005) Bernstein | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Epigenetic Foundations of Knowledge Structures (pp. 293-308) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Epigenetic Foundations of Knowledge Structures (pp. 309-322) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Epilepsy [Goldberg, Barry. Sports and exercise for children with chronic health conditions. Champaign, IL : Human Kinetics, 1995.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Epilepsy [Children with Disabilities 5th ed.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Epilepsy and Sports | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Epilogue and Notes | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Epithelia Types | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Epstein, Bankruptcy | LAW7091 - Basic Bankruptcy (Spring 2005) Gregory | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Epstein, Bankruptcy and Related Law in a Nutshell | LAW7091 - Basic Bankruptcy (Spring 2005) Gregory | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Eptocranial Suture Closure: A revised method for the determination of skeletal age at death based in the lateral anterial sutures | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Equador | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 139

GSU007945.002.xls-000139

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Equity | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| E-res # 2 - Measurement (Ch. 6) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2005 - 5/15/2005 | 185 | 0.20% |
| E-res # 3 - Research Procedures (Ch. 18) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2005 - 5/15/2005 | 60 | 0.06% |
| E-res # 4 - Questionnaires & Structured Interviews (Ch. 9) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2005 - 5/15/2005 | 185 | 0.20% |
| E-res # 5 - Interviews (Ch. 7) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2005 - 5/15/2005 | 109 | 0.12% |
| E-res # 6 - Qualitative Methods (Ch. 11) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2005 - 5/15/2005 | 122 | 0.13% |
| E-res # 9 - Ethics and Politics of Social Research -- Appendix A | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Erhman, M.E., & Oxford, R.L. (1995). Cognition Plus: Correlates of Language learning Success. MLJ, 79, 67-89 | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Erikson, Erik. Children and Society. New York, NY. W.W. Norton. 1993. Ch. 7: The Eight Ages of Man. | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Erikson, Erik. Identity, Youth, and Crisis. New York, NY, W.W. Norton. 1968. (pp. 155-179) | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 140

GSU007945.002.xls-000140

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Erlkonig [Dietrich Fischer-Dieskau, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Escalation of the Vietnam War in "Groupthink" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Escape Behavior During Academic Tasks: A Preliminary Analysis of Idiosyncratic Establishing Operations | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Escobar, Arturo. Anthropology and the Development Encounter: The Making and Marketing of Development Anthropology | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Eskridge, Legislation (Casebook) 3rd 2001 | LAW7375 - Legislation (Summer 2005) Wiseman | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Eskridge, Legislation (Casebook) 3rd ed (West) | LAW7375 - Legislation (Spring 2005) Kinkopf | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Essay Assignment 2 | PHIL1010 - Phil1010 (Spring 2005) Clifton | 1/1/2005 - 5/15/2005 | 162 | 0.17% |
| Essay Assignment 2 | PHIL1010 - CRITICAL THINKING (Spring 2005) Lesandrini | 1/1/2005 - 5/15/2005 | 84 | 0.09% |
| Establishing Operations and Reinforcement Effects | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Establishment of Diagnostic Validity in Psychiatric Illness | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Estimating Premorbid Levels of Function | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Ethical considerations in treatment of older adults [Zarit, Steven & Bob Knight. A Guide to Psychotherapy and Aging: Effective Clinical Interventions in a Life State Context. American Psychological Association, 1996] | PSYC4610 - PSYCHOLOGY OF AGING (Spring 2005) Musil | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Ethical issues in professional life (Call #: BJ1725 .E73 1988) | PHIL3730 - Business Ethics (Spring 2008) Dwyer | 1/1/2005 - 5/15/2005 | 56 | 0.06% |
| Ethical Issues in Professional Life (pp. 6-39) | PHIL3730 - Business Ethics (Spring 2008) Dwyer | 1/1/2005 - 5/15/2005 | 95 | 0.10% |
| Ethics for Beuracrats Ch. 2: Regime Values | POLS3700 - Introduction to Public Administration (Spring 2006) Taratoot | 1/1/2005 - 5/15/2005 | 28 | 0.03% |

EXHIBIT 54 - 141

GSU007945.002.xls-000141

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ethnic Differences in Adolescent Achievement | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Ethnographic Responsibility Without the "Real" | EPS9820 - Methods of Educational Inquiry (Spring 2005) Allen | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Ethnography: Participant Observation and Key-Informant Interviewing [Needs Citation] | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Etiquitte | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| EU Enlargement and Immigration | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Europe Moves Eastward--Challenges of EU Enlargement | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| European Court of Justice | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Evaluating and Using Statistics | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Evaluating the Healthy Start Program | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Evaluating the Predictive Validity of a Single Stimulus Engagement Preference Assessment | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Evaluation of the "Control Over Reinforcement" Component in Functional Communication Training | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 45 | 0.05% |
| Evaluation Research on Organizational Change | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Evaluation the Effects of Functional Communication in the Presence and Absence of Establishing Operations | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Evaluation, Advanced Development & the Unilateral Family Therapy Experiment | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 142

GSU007945.002.xls-000142

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Evaluation: A Systematic Approach Ch. 4: Program monitoring for evaluation and management | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Even swaps: A rational method for making trade-offs | MGS8130 - Problem Solving (Summer 2005) Whalen | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Event Count Models for Supreme Court Dissents | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Everyday life in medieval England [call #: DA185 .D94 1994] | HIST1111 - SURVEY OF WORLD HIST TO 1500 (Spring 2005) Lutz | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Everyman | THEA2040 - Introduction to the Theatre (Summer 2006) Davis, Miller | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Everyone is still on Welfare | SW7600 - Social Welfare Policy (Spring 2005) Whitley | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Evolution of a Discipline | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Evolutionary Vs. Prototype Analyses of the Concept of Disorder (pp. 387-399) | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Evolutionary Vs. Prototype Analyses of the Concept of Disorder (pp. 374-386) | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Ewald, H. R., & Vann, R. (2003). â€˜You're a guaranteed winnerâ€™: Composing 'you' in a consumer culture. Journal of Business Communication, 40, 98-117. | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Exam #1 -- Fall 2003 | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Exam #2 -- Fall 2003 | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Exam #3 Answer Key | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Exam #3 Worksheet: Revised | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| excerpt from Hernando Cortes' "Second Letter to the King of Spain" | AH4800 - Art of Mesoamerica (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 143 GSU007945.002.xls-000143

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Excerpt from Manifesta (pp12-49) [Baumgartner and Richards. Manifesta. New York :Farrar, Straus and Giroux, 2000] | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 86 | 0.09% |
| Excerpts from "Mutants" by Armand Marie Leroi. New York : Viking, 2003. | BIOL1107 - Biology (Spring 2005) Poole | 1/1/2005 - 5/15/2005 | 138 | 0.15% |
| Exercise and Physical Activity in Managing Progressive Muscular Dystrophy: A Review for Practitioners | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Exiled Scholar of Islam | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Experimental Analysis and Extinction of Self-Injurious Escape Behavior | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Experimental Analysis and Treatment of Multiply Controlled Self-Injury | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Explaining Variation in the Success of Extreme Right Parties in Western Europe | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Exploiting Uncertainty | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Expressed Emotion and Casual Attributions in the Spouses of Depressed Patients | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| External Validity Is More Than Skin Deep | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Eye Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Eye Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Eye Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Eye Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Eye Movements | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 16 | 0.02% |

EXHIBIT 54 - 144

GSU007945.002.xls-000144

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Eyes on the Prize--Episode 3--"Aint Scared of Your Jails 1960-1961" | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Faces of women (Call #: Videotape MC-0970) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Facilitating Tolerance of Delayed Reinforcement During Functional Communication Training | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Fagnes de Wallonie | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Fall of the Asante Empire : the hundred-year war for Africa's Gold Coast [call #: DT507 .E34 1995] | HIST1112 - World History Since 1500 (Spring 2005) Lutz | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Faludi, Susan. Excerpt from Backlash | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 89 | 0.09% |
| Family as Place | AH4900 - Issues in History of Photography (Spring 2005) Gindhart | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Family Case Studies (Call #: HQ536 .F364 1984)perm. | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 125 | 0.13% |
| Family case studies : a sociological perspective [call #: HQ536 .F364 1984] perm. | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 102 | 0.11% |
| Family Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Family Law supplement 2001 | LAW7216 - Family Law (Summer 2005) Hartfield | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Family Violence Across the Lifespan: An Introduction [call #: PC-Davis-02] | SOCI4150 - Sexual and Intimate Violence (Fall 2005) Davis | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Fancy's Knell | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Fandom as Pathology: The Consequences of Characterization | COMM8410 - Qualitative Methods (Spring 2005) Morris | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Farber,The First Amendment 2nd ed (Foundation) 2003 | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Farmer, John Alan. Devotion. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 145

GSU007945.002.xls-000145

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Farther to Go Ch. 1: The Pre-Civil War Period 1787-1862 | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Farther to Go Ch. 9: Racial politics at the National Level: The Presidency, The Congress, and the Supreme Court | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| Fat girl (Call #: DVD MC-2013) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Faure & Kremenyck. International Negotiations: the Cultural Dimension [International Negotiation: Analysis, Approaches, Issues 2002.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Faure, Gabriel--Clair de lune (Paul Verlaine/1887) [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Faure, Gabriel--Fleur Jetee (Armand Silvestre/1884) [Elly Ameling] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) Avant que tu ne t'en ailles [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) Donc, ce sera par un clair jour d'ete [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) J'ai presque peur, en verite [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) J'allais par des chemins perfides [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) La Lune blanche [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) L'hiver a cesse [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) N'est-ce pas? [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 146

GSU007945.002.xls-000146

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) Pusique l'aube grandit [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) Une Sainte en son aureole [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Faure, Gabriel--Lydia (Charles Leconte de Lisle/1865) [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Faure, Gabriel--Melodie "de Venise", Op. 58 (Paul Verlaine) A Clymene [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Faure, Gabriel--Melodie "de Venise", Op. 58 (Paul Verlaine) C'est l'extase [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Faure, Gabriel--Melodie "de Venise", Op. 58 (Paul Verlaine) En Sourdine [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Faure, Gabriel--Melodie "de Venise", Op. 58 (Paul Verlaine) Green [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Faure, Gabriel--Melodie "de Venise", Op. 58 (Paul verlaine) Mandoline [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Faure, Gabriel--Notre Amour (Armand Silvestre/1881) [Janet Baker] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Faure, Gabriel--Poeme d'un Jour--Adieu (Charles Grandmougin) [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Faure, Gabriel--Poeme d'un Jour--Recontre (Charles Grandmougin) [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Faure, Gabriel--Poeme d'un Jour--Toujours (Charles Grandmougin) [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Faure, Gabriel--Prison (Paul Verlaine/1897) [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 147

GSU007945.002.xls-000147

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Faustrecht der freiheit (Call #: DVD PN1997.F39 2002) | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Fawcett, S.B. (1991) Social Validity: A Note on Methodology | EPY8850 - Introduction to Single-Case Methodology. (Fall 2004) Kelley | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Feagin, J. & Vera, H. Ch. 1" What is Liberation Sociology?" in Liberation Sociology. Boulder, CO: Westview Press, 2001 | EPSF1720 - Social and Cultural Foundations of Education (Spring 2005) King | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Feathered serpents and flowering trees : reconstructing the murals of TeotihuacÃ¡n [call #: F1219.1.T27 F43 1988] | AH4800 - Art of Mesoamerica (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Federal Court Cases | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Federal Income tax code and regulations: Selected sections | LAW7110 - Business Tax (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Federal Jurisdiction | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Federal Reserve Bank of Atlanta. 2003. Economic recovery gains ground in the southeast: Georgia. EconSouth, Fourth quarter 2003: 16-17. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Federal Reserve Bank of Atlanta. 2003. Economic recovery gains ground in the southeast: Georgia. EconSouth. Fourth Quarter 2003: 16-17. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Federalism | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Feeding the Nation | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Feeling Her Way: Audre Lourde and the Power of Touch [Chinn, Sarah. GLQ Vol. 9 No. 1-2 2003] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Feig, Konnilyn. "Non-Jewish Victims in Concentration Camps" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| female reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 41 | 0.04% |

EXHIBIT 54 - 148

GSU007945.002.xls-000148

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| female reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 124 | 0.13% |
| Female Reproductive Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Feminisms | WST2010 - Introduction to Women's Studies (Summer 2005) Griffith | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Feminist Jurisprudence | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Feminist Media Studies: Ch. 2 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Feminist Media Studies: Ch. 3 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Feminist Media Studies: Ch. 4 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Feminist Media Studies: Introduction [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Feminist Perspectives in Therapy -- Chapter 5: A Feminist Approach to Assessment (pp. 116-141) | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Feminist perspectives in therapy (Call #: RC489.F45 W69 2003) | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Fer, Objects of Desire (pp 221-229)[Batchelor, Fer, Wood. Realism, Rationalism, Surrealism. New Haven : Yale University Press, 1993] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Fer, Objects of Desire (pp 230-239)[Batchelor, Fer, Wood. Realism, Rationalism, Surrealism. New Haven : Yale University Press, 1993] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 23 | 0.02% |

EXHIBIT 54 - 149

GSU007945.002.xls-000149

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fer, Objects of Desire (pp 240-249)[Batchelor, Fer, Wood. Realism, Rationalism, Surrealism. New Haven : Yale University Press, 1993] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Ferrabosco, Alfonso--Come My Celia [Julianne Baird, Soprano. Ron McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Ferrabosco, Alfonso--So Beauty on the Waters Stood [Julianne Baird, soprano. Ronn McFarlane, Lutes] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Ferris, D. & Hedgecock, J. (2005) Ch. 4: Text Selection and Materials Development (excerpt; pp. 138-183. In Teaching ESL Composition, 2nd ed. Mahwah, NJ: Lawrence Erlbaum Associates. | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Fiddlers in the Alley | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| final exam study guide | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 68 | 0.07% |
| Final Report of the Elliott Commission | LAW6020 - Professional Responsibility (Spring 2005) Yarn | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Finding and Understanding Law | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Finding Your Philosophy of Education | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 56 | 0.06% |
| Fines | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Finley-Crosswhite, Annette: Society, Economy, and Culture in Medieval and Early Modern Europe | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| First Amendment Rights | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 150

GSU007945.002.xls-000150

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fischer, K. W. & Knight, C. C. (1990). Cognitive development in real children: Levels and variations, In B. Presseisen (Ed.), Styles of learning and thinking: Interaction in classroom (pp. 43-67). National Education Association | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Fischer, K. W., & Watson, M. W. (1981). Explaining the Oedipal conflict. In K. W. Fischer (Ed.), New directions for child development: No. 12. Cognitive development (pp. 79-92). NY: Jossey-Bass. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Fisher, Celia. Participant Partners | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Fisher, Celia. Research Ethics for Mental Health Science Involving Ethnic Minority Children | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Fivush, R. (1998). Children's recollections of traumatic and non-traumatic events. Development and Psychopathology, 10, 699-716 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Fixing broken windows : restoring order and reducing crime in our communities [call #: HV8141 .K45 1996] | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Flashes of the Black Past | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Flavell, J. H. (1992). Cognitive Development: Past, Present, and Future. Developmental Psychology, 28, 998-1005 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Flavell, John H. (1998).Piaget's Legacy, pp. 31-35. In Anita Woolford (Ed.) Readings in Educational Psychology, Boston: Allyn and Bacon. (suggested) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Flawless Consultation Ch. 16: Strategies for Engagement | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 151

GSU007945.002.xls-000151

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Flawless Consultation Ch. 17: Some Tools for Engagement | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Flawless Consulting Ch. 8: Understanding Resistance | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Flawless Consulting Chs. 9 & 10 | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Fleetwood, Nicole. Visible Seams: Gender, Race, Technology and the Media Art of Fatimah Tuggar. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Florida v. Nixon | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Floyd et al.: Recurrance of Posttraumatic Stress Disorder in Late Life: A Cognitive Aging Perspective | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Fluid master (Call #: Videotape MC-1087) | FILM4000 - Film4000 (Summer 2004) MCFARLANE-ALVAREZ | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Fluid, Electrolye, and Acid-Base Balance(Ch. 27) | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Flying machine and modern literature [call #: PS228.A57 G65 1986] | ENGL1101 - ENG 1101 (Spring 2005) Mulkey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Focus Groups (pp41-77) [Krueger, Richard Focus Groups. Thousand Oaks; London; New Delhi: Sage Publications, 1994] | AAS4980 - Seminar and Practicum in African American Studies. (Spring 2007) Dixon | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Focus on the Langauge Classroom Ch 10 [ Allwright and Bailey. Focus on the Language Classroom. Cambridge: Cambridge University Press, 1991] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Focus on the Langauge Classroom Ch 9 [ Allwright and Bailey. Focus on the Language Classroom. Cambridge: Cambridge University Press, 1991] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 152

GSU007945.002.xls-000152

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Folk music and dances of Ireland [call #: ML3654 .B74 1986] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Folksongs of Britain and Ireland [call #: M1738 .F64] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Folsom, 2004 Documents supplement to International business transactions 7th ed (West) | LAW7275 - International Business Transactions (Spring 2005) Marvin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Folsom, International business transactions 7th ed (West) | LAW7275 - International Business Transactions (Spring 2005) Marvin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Food in China | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Food Security in Policy and Practice | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Forehand, M. R., & Deshpande, R. (2001). What we see makes us who we are: Priming ethnic self-awareness and advertising response. Journal of Marketing Research, 38, 336-348. | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Foreigners Among Foreigners: Social Organisation Among the Roma of Athens, Greece, in Urban Anthropology and Studies of Cultural Systems and World Economic Development. Vol: 26 Number: 2 pp. 165-199. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) White | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| Forensic Anthropology Ch. 12: Projectile Trauma | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Forensic Anthropology Ch. 13: Blunt Trauma | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Forensic Anthropology Ch. 14: Sharp and Miscellaneous Trama | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Forensic Anthropology Training Manual Ch 15: Human Rights Applications | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Forging democracy from below : insurgent transitions in South Africa and El Salvador [call #: JQ1981 .W66 2000] | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 153

GSU007945.002.xls-000153

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Formal charges : the shaping of poetry in British romanticism [call #: PR590 .W55 1997] | ENGL8500 - Early Romanticism (Spring 2005) Gallant | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Foster, David. Preface from: Mexico City in Contemporary Mexican Cinema | AH4900 - Mexican Art and Cinema (Summer 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Foster, David. Todo el poder from: Mexico City in Contemporary Cinema | AH4900 - Mexican Art and Cinema (Summer 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Foster, Stephen-Ah! May the red rose live always [Thomas Hampson, baritone] from the CD "American Dreamer" Angel, 1992. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Foster, Stephen-Gentle Annie [Thomas Hampson, baritone] from the CD "American Dreamer" Angel, 1992. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Foster, Stephen-Jeanie with the light brown hair [Thomas Hampson, baritone] from the CD "American Dreamer" Angel, 1992. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Foster, Stephen-Molly! Do you love me [Thomas Hampson, baritone] from the CD "American Dreamer" Angel, 1992. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Foucault, Michael. The History of Sexuality (pp. 3-49) | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Foucault, Michel. Panopticism. In Visual Culture: The Reader, edited by Jessica Evans and Stuart Hall. Sage Publishing: London ; Thousand Oaks, Calif. 1999 | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| Foundation,Selections For Contracts 2003 (Foundation) | LAW5011 - Contracts II (Spring 2005) Stephens | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Foundations of multinational financial management(Call# PC-Swift-02)perm. | FI4000 - Finance (Fall 2004) Swift | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Fountainhead (Call #: Videotape PN1997.F68 1990 c.2) | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Fox, Understanding administrative law 4th ed 2000(Bender) | LAW7010 - Administrative (Spring 2005) Marvin | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Frameworks/ Rubrics | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 154

GSU007945.002.xls-000154

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Framing the Equity Debate in an Era of Mass mediated Political Realities | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| France | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| France | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Francesco, Gold, & Keck. Case Study 1 -- The Careless Collaborators [Internatonal Organizational Behavior] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Francis et al.: Frames of Reference for the Assessment of Learning Disabilities Ch. 3: The Measurement of Change | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Frank O'Conner and the Modern Irish Short Story | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Frazier, Edward. Black Bourgeoisie: Conclusion. New York: Free Press, 1965 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Fredric Jameson, "Notes on Globalization as a Philisophical Issue," in The Cultures of Globalization, eds. Jameson and Masao Miyoshi (Durham, N.C.: Duke University Press, 1999) 54-77 | COMM8100 - Theories of the public (Fall 2006) Darsey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Free Women Entrepreneurs from the 1820s to the 1850s | AAS3120 - African Diaspora (Fall 2007) Presley | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Freedland, Kenneth. Data Management and Accountability in Behavioral and Biomechanical Research | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Freedman, R.: Ethical Challenges in the Conduct of Research Involving Persons with Mental Retardation | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Freedman, Ruth. Ethical Challenges in the Conduct of Research in Mental Retardation | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Freeland, Federal Income Tax: Cases and Materials 13th ed (Foundation) | LAW7095 - Basic Tax (Summer 2005) Rivid (law_rivid) | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 155

GSU007945.002.xls-000155

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| French Gothic architecture of the 12th and 13th centuries [call #: NA5543 .B66 1983] | AH4200 - Medieval Art (Spring 2005) Gunhouse | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| French In Action: The Capretz Method (Call #: Video Tape PC2129 E5 F7 1987) perm. | FRExxxx - French in Action Video Series (Perm 2008) Hanley | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| French Revolution : recent debates and new controversies [call #: DC148 .F727 1998] | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| French: Fantastic Memories | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Freshman English for Graduate Students | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Freud and Beyond: A History of Modern Psychoanalytic Thought Ch. 1: Sigmund Freud and the Classical Psychoanalytical Tradition | PSYC4160 - Psych4160 (Fall 2008) Weisshaar | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Freud and Beyond: A History of Modern Psychoanalytic Thought Preface | PSYC4160 - Psych4160 (Fall 2008) Weisshaar | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Freud, "Fetishism" | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Freud, Anna. Adolescence | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Fried, Michael. Art and Objecthood | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 107 | 0.11% |
| Friendship and Peer Relations | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| From Conversations with Mary Lavin | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| From 'Derivative Art' to Kahlomania and Beyond | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| From Normal Fear to Pathological Anxiety | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Fromm, Gloria. Remythologizing Arnold Bennett. Novel, A Forum on Fiction 16(3)1982 | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 1/1/2005 - 5/15/2005 | 7 | 0.01% |

EXHIBIT 54 - 156

GSU007945.002.xls-000156

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Frommer & Woods Lang v. Anderson (Circuit Court Darrow County CA-5837) | LAW6030 - Litigation (Spring 2005) Kadish | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Frueh, Joanna. The Body Through Women's Eyes. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Fruhling | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Fruhlingsglaube [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Fuchs, L.S., Fuchs, D., Finelli, R., Courey, S.J., & Hamlett, C.L. (2004). Expanding schema-based transfer instruction to help third graders solve real-life mathematical problems. American Educational Research Journal, 41, 419-445. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Fuentes: Conversacion y Gramatica [call #: PC-Schlig-01] | SPA2101 - Intensive Intermediate Spanish (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Fuentes: Conversacion y Gramatica [call #: PC-Schlig-02] | SPA2101 - Intensive Intermediate Spanish (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Fuentes: Lectura y Redaccion [call #: PC-Schlig-06] | SPA2101 - Intensive Intermediate Spanish (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Fuentes: Lectura y Redaccion [call #: PC-Schlig-04] | SPA2001 - Intermediate Spanish I (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Fuentes: Lectura y Redaccion [call #: PC-Schlig-05] | SPA2101 - Intensive Intermediate Spanish (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Fuentes: Lectura y Redaccion [call #: PC-SPAN-12] | SPA2001 - Intermediate Spanish I (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Fulcher, G. (2003a) Chapter 2: Defining the Construct (pp. 18-33). In G. Fulcher, testing Second Language Speaking. London: Pearson Education Limited. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Fulcher, G. (2003a) Chapter 2: Defining the Construct (pp. 34-49). In G. Fulcher, testing Second Language Speaking. London: Pearson Education Limited. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 15 | 0.02% |

EXHIBIT 54 - 157

GSU007945.002.xls-000157

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fulcher, G. (2003b). Chapter 4: Rating Scales (pp. 88-115). In G. Fulcher, Testing Second Language Speaking. London: Pearson Education Limited. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Fuller, Joseph, "A Letter to the Chief Executive," Harvard Business Review. 80, No. 10 (October 2002). | BA8800 - Executive Leadership (Summer 2006) Senn | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Function Fuckin', Phone Sex, & Prison Marriages: The Effect of Incarceration on Black Male-Female Relationships | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Functional Analysis and Intervention to Reduce Self-Injurous and Agitated Behavior When Removing Protective Equipment for Brief Time Periods | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Functional Analysis and Treatment of Self Injurious Behavior in Young Children: A summary of 30 cases | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Functional disorders in later life [Zarit, S. H., & J. M. Zarit. Mental disorders in older adults. New York: The Guilford Press, 1998] | PSYC4610 - PSYCHOLOGY OF AGING (Spring 2005) Musil | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Functional Health Literacy: Improving Health Outcomes | HHS7500 - Health Communication (Spring 2006) Brown | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Fundamentals of federal income taxation : cases and materials / by James J. Freeland | LAW7095 - Basic Federal Taxation (Spring 2005) Blasi | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Fungi Kingdom lecture notes | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 110 | 0.12% |
| Fungi Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 100 | 0.11% |
| Furrow, Hornbook on Health Law 2nd ed (West) | LAW7241 - Health Law Seminar (Spring 2005) Scott | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Further Analysis of Idiosyncratic Antecedent Influences During the Assessment and Treatment of Problem Behavior | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 33 | 0.03% |

EXHIBIT 54 - 158

GSU007945.002.xls-000158

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fusco, Coco. "We Wear the Mask", in Talking Visions | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Gailey, Christine. "Feminist Methods" in Handbook of Methods in Cultural Anthropology edited by H. Russell Bernard | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Gallop, Jane. Around 1981: Academic Feminist Literary Theory. Introduction | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Gangsta Rap and Black Masculinity in Contemporary Los Angeles | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 74 | 0.08% |
| Ganti, Tejaswini. Media Worlds Ch. 14 -- "And Yet My Heart is Still Indian" | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Ganymed [Ulf Bastlein, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Gardner's Art Through the Ages (pp962-977) | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 68 | 0.07% |
| Garrison, D.R. (1997) Self Directed Learning: Toward a Comprehensive Model. | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Gastronomic Map of China | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Geertz, Clifford. â€œDescription: Toward and Interpretive Theory of Culture,â€ The Interpretation of Culture, (NY: Basic Books, 1973), Chapter 1 | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Gego's Galaxies: Setting Free the Line | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Gelber, Steven, â€œDo it Yourselfâ€ , in J Scanlon, (ed.), The Gender and Consumer Culture Reader, NY Univ. Press, 2000; pgs. 79-92. | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| Gender, Legitimate Authority, and Leader-Subordinate Conversations | SOCI3020 - Social Research Methods (Spring 2005) Ainsworth-Darnell | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| General Deterence | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 159

GSU007945.002.xls-000159

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Genesis | WST2010 - Introduction to Women's Studies (Summer 2005) Griffith | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Genetic and Environmental Influences on Vocabulary IQ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Genetics(Call# PC-Zellars-01)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Genetics(Call# PC-Zellars-01)perm. | CHEM3410 - Chemistry (Spring 2004) ZELLERS | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Genetics(Call# PC-Zellars-02)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Genetics(Call# PC-Zellars-03)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Genetics(Call# PC-Zellars-03)perm. | CHEM3410 - Chemistry (Spring 2004) ZELLERS | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Genetics(Call# PC-Zellars-04)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Genetics(Call# PC-Zellars-04)perm. | CHEM3410 - Chemistry (Spring 2004) ZELLERS | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Geog4404 Syllabus and Reading List | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 97 | 0.10% |
| Georgia Court Rules and Procedure 2005 (West) | LAW6030 - Litigation (Spring 2005) Kadish | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Georgia Folklife: A Pictoral Essay (Online Copy) | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Georgia Folklife: A Resource for Teachers, Art Administrators, and Field Workers (Online Copy) | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Gerald Knaus and Felix Martin, "Travails of the European Raj,"Journal of Democracy (July 2003) 14(3), 60-74 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Gerardo Munck, â€œGame Theory and Comparative Politics: New Perspectives and Old Concernsâ€ | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Germany | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 160

GSU007945.002.xls-000160

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Getting Debt Relief Right [Thomas, M.A. "Getting Debt Relief Right" Foreign Affairs 80.5(2001)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Getting Real | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Getting to yes : negotiating agreement without giving in / by Roger Fisher and William Ury ; with Bruce Patton, editor | LAW7060 - Alternative Dispute Resolution (Spring 2005) Leitch | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ghana | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Gianos, Phillip. "Watching Movies" | POLS1101 - American Government (Spring 2005) Binford | 1/1/2005 - 5/15/2005 | 40 | 0.04% |
| Gilbert, J. (1994). Intonation: A Navigation Guide for the Listener. In J. Morley (ed.), Pronunciation Pedagogy and Theory. Alexandria, Va.: TESOL, 36-48 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Gilbert, J. and Levis, J. (2001). Review of Phonology as an International Language, TESOL Quarterly 35(3). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Giles, Howard, and Andrew C. Billings (2004) Assessing Language Attitudes: Speaker Evaluation Studies. In Alan Davies & Catherine Elder (eds.) The Handbook of Applied Linguistics. Malden, MA: Blackwell. pp. 187-209 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Gilfoyle, Timothy: White Cities, Linguistic Turns, and Disneylands: The New Paradigm of Urban History | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Gilgamesh (Call#: PC-Rapp-01)perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ginsburg, Faye. Contested Lives. "Introduction". Berkeley : University of California Press, 1998 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 161

GSU007945.002.xls-000161

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ginsgurg, Trademark & Unfair Competition Law: Cases & Material 3rd ed (Anderson) | LAW7478 - Trademarks (Spring 2005) Landau | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Girlhood Pastimes: "American Girls" and the Rest of Us[Mazzarella, Sharon R. and Norma Odom Pecora., ed. Growing up girls : popular culture and the construction of identity. New York : P. Lang, 1999.] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Gladwell, Malcolm, "Listening to Khakis" , in J Scanlon, (ed.), The Gender and Consumer Culture Reader, NY Univ. Press, 2000; pgs. 179-191. | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 42 | 0.04% |
| Gleaners and i (Call #: DVD MC-2014) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Gleditsch et al.: Armed Conflict 1946-2001: A New Dataset | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 62 | 0.07% |
| Global African Presence Ch 10 [Scobie, Edward. Global African Presence. A & B Book Publishers, 1994] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Global Studies: China (pp. 16-26) [Ogden, Suzanne. Global Studies. New York: Macgraw-Hill, 2002] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Global Studies: China (pp. 27-37)[Ogden, Suzanne. Global Studies. New York: Macgraw-Hill, 2002] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Global Studies: China (pp. 38-49)[Ogden, Suzanne. Global Studies. New York: Macgraw-Hill, 2002] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Global Studies: China (pp. 5-15)[Ogden, Suzanne. Global Studies. New York: Macgraw-Hill, 2002] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Global Studies: Taiwan (pp. 50-57)[Ogden, Suzanne. Global Studies. New York: Macgraw-Hill, 2002] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 17 | 0.02% |

EXHIBIT 54 - 162

GSU007945.002.xls-000162

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Global Studies: Taiwan (pp. 58-66)[Ogden, Suzanne. Global Studies. New York: Macgraw-Hill, 2002] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Global Studies: Taiwan (pp. 67-75)[Ogden, Suzanne. Global Studies. New York: Macgraw-Hill, 2002] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Global Trade Relations in "Global Political Economy" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 79 | 0.08% |
| Global water cycle : geochemistry and environment [call #: GB848 .B47 1987] | GEOL4003 - Aqueous Geochemistry (Spring 2009) Rose | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Globalization: Whats New? Whats Not? (So What?) [Keohane and Nye "Globalization: Whats New? Whats Not? (So What?)" Foreign Affairs 79.1(2000)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Globalizing Free Trade [Bergsten, C.F. "Globalizing Free Trade" Foreign Affairs 75.3(1996)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Glossary | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Glossary of Terms Used in Legal Research | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Gluck, Christoph Willibald--Ahime!...Che faro senza Euridice (Orfeo ed Euridice) (1762) [Denyce Graves--mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Gluck, Christoph Willibald-Alceste: Non vi turbate [Theresa Ringholz, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Gluck, Christoph Willibald--O del mio dolce ardor [Ettore Bastianni--baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Go Geezers Go: Leaving the Bench | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Goddard, R.D., Hoy, W.K., Hoy, A.W. (2004) Collective Efficacy Beliefs: Theoretical Developments, Empirical Evidence, and Future Directions. Educational Researcher, 33, 3-13 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 22 | 0.02% |

EXHIBIT 54 - 163

GSU007945.002.xls-000163

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| God's Rule - Government and Islam Ch. 2: The First Civil War and Sect Formation | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Goffee, Robert and Gareth Jones "Why Should Anyone Be Lead by You?" Harvard Business Review. 78, No. 2 (September-October 2000) | BA8800 - Executive Leadership (Summer 2006) Senn | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Gonzales v. city of Castle Rock | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Gonzales vs. the city of Castle Rock | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Good Americans: Nationalism and Domesticity in Life Magazine, 1945-1960. | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Good Girls, Bad Girls and TV News | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 49 | 0.05% |
| Good, Catherine, Joshua Aronson, and Michael Inzlicht. Improving adolescents' standardized test performance: An intervention to reduce the effects of stereotype threat | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Goodbye | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Goodman, Elizabeth and Bin Huang. Socioeconomic Status, Depressive Symptoms, and Adolescent Substance Use | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Goodman, Jeff and Chris Hopper. Hearing Impaired Children and Youths. APAQ, 9(3), July 1992. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Goodman, Law in Public Health Practice (OUP) | LAW7244 - Public Health Law (Spring 2005) Goodman | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Goozner, Merrill, et al. "The Switch from the Manufacturing to the Global Economy" In Inside Urban Politics: Voices from America's Cities & Suburbs by Dick Simpson. New York: Longman, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 50 | 0.05% |

EXHIBIT 54 - 164

GSU007945.002.xls-000164

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Goswami, U. (1991). Analogical Reasoning: What Develops? A Review of Research and Theory. Child Development, 62, 1-22. optional | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Gothic architecture [call #: NA5453 .F73 2000] | AH4200 - Medieval Art (Spring 2005) Gunhouse | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Gothic architecture in England [call #: NA445 .B7 1906] | AH4200 - Medieval Art (Spring 2005) Gunhouse | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Gottlieb, Michael. Avoiding Exploitative Dual Relationships | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Gounod, Charles-Serenade [Janet Baker, mezzo-soprano] from the LP "Janet Baker favourites" Hayes, Middlesex, England : Odeon, 1973. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| G-Protein Signal Transduction in Liver | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Grabe & Stoller (2002) Ch. 1: The Nature of Reading Abilities | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Grabe and Stoller (2002) Ch. 2: Comparing L1 and L2 Reading | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Grabe in Kroll (2003) Ch. 10: Reading and Writing Relations: Second Language Perspectives on Research and Practice | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Grade Dispute Form | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Grade Dispute form | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Grade Dispute Form-New | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Grade Dispute Form-New | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| grade dispute instructions | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 19 | 0.02% |

EXHIBIT 54 - 165

GSU007945.002.xls-000165

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Graham Day and Christopher Freeman, "Policekeeping is the Key: Rebuilding the Internal Security Arcitecture of Postwar Iraq," International Affairs, 79/2 (March 2003) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Graham Day, "Policekeeping is the key: rebuilding the internal security architecture of postwar Iraq" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Graham, John L. and N. Mark Lam. The Chinese Negotiation [Harvard Business Review, Oct 2003] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Graham, Lawrence. Black Elite in Atlanta. In Our Kind of People. New York : HarperPerennial, 2000 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Grammar in Use (Call #: PC-Byrd-09)perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Granados, Enrique-El majo discreto [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Granados, Enrique-El majo timido [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Granados, Enrique-La maja Goya [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Grant, L. (1995) Creating pronunciation-based ESL Materials for Publication. (pp. 107-123) in P. Byrd, (ed.) Material Writer's Guide. Boston, MA: Heinle & Heinle | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Grant, L. (2000). Teaching Pronunciation Communicatively: Merging Form and Meaning, Speak Out! Journal of the IATEFL Pronunciation SIG, No. 25, 77-82. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 8 | 0.01% |

EXHIBIT 54 - 166

GSU007945.002.xls-000166

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Graphic Design: Reproduction and Representation -- Chapter 8: In the Empire of Signs: Ideology, Mythology and Pleasure in Advertising | ARTDESIGN4910 - History of Graphic Design (Spring 2007) Throop | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Graphic Design: Reproduction and Representation -- Chapter 9: Graphic Design in a Postmodern Context: The beginning and the end | ARTDESIGN4910 - History of Graphic Design (Spring 2007) Throop | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Great depression: a job at ford's (Call #: Videotape HB3717 1929 .G74 1993 tape 1) | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Great train robbery (Call #: Videotape PN1995.75.G74 1994) | FILM2700 - Film2700 (Spring 2009) Edwards | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Greed and Grievance [call #: PC-Manning-02] | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Green, Paul and Yoram Wind. New Way to Measure Customers' Judgements | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2005 - 5/15/2005 | 201 | 0.21% |
| Green, Stephen, et al, "In Search of Global Leaders," Harvard Business Review. 81, No 8 (August 2003). | BA8800 - Executive Leadership (Summer 2006) Senn | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Greenberg, "Avant Garde and Kitsch" | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Greenberg, "Cezanne" [Greenberg, Clement, Art and Culture: Critical Essays. Boston: Beacon Press, 1961] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Greenberg, "Modernist Painting" | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Greenberg, B. (1988). Some Uncommon Images and the Drench Hypothesis. In S. Oskamp (Ed.) Television as a Social Issue (pp. 88-102). Newbury Park, CA: Sage | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Greenfield, Patricia M. Rothstein-Fisch, C. & Quiroz, B. (1999) Bridging Cultures in Education | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 17 | 0.02% |

EXHIBIT 54 - 167

GSU007945.002.xls-000167

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Greenspan and Gardner Ch. 14 (three parts) | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Greenspan, S. I. (2003). Child care research: A clinical perspective. Child Development, 74, 1064-1068. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Greenwood, Davydd. Theory-Practice Relations in Anthropology: A Commentary and Further Provocation | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Gretchen am Spinnrade [Janet Baker] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Grier, William and Price Cobbs. Black Rage. Ch. 2. New York: Basic Books, 1968 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Griffes, Charles-An Old Song Re-sung [Robert White, tenor] from the CD "Sure on this shining night" London : Hyperion, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Grossman & Vaughn, A Civil Action: Documentary Companion 2002 (Foundation) | LAW5001 - Civil Procedure II (Spring 2005) Washington | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Group 3 (Call #: Videotape MC-1089) | FILM4000 - Film4000 (Summer 2004) MCFARLANE-ALVAREZ | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Groups 1& 2 (Call #: Videotape MC-1088) | FILM4000 - Film4000 (Summer 2004) MCFARLANE-ALVAREZ | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Growing Old in Inuit Society | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Growing up with crack - Part 1 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Growing up with crack - Part 2 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Growing up with crack - Part 3 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Growing up with crack - Part 4 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Growing up with crack - Part 5 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 168

GSU007945.002.xls-000168

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Growing up with crack - Part 6 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| growth hormone | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| growth hormone | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 103 | 0.11% |
| Growth, maturation, and physical activity [call #: QP84 .G75 1991] | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Groysberg, Boris, Ashish Nanda, and Nitin Nohria, "The Risky Business of Hiring Stars," Harvard Business Review. 82, No. 5 (May 2004) | BA8800 - Executive Leadership (Summer 2006) Senn | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Guajardo and Best: Do Preschoolers Remember What to do? Incentinve and External Cues in Prospective Memory | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Guano, Emanuela. Ruining the President's Spectacle: Theatricality and Telepolitics in the Buenos Aires' Public Shpere | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 45 | 0.05% |
| Guano, Emanuela. She Looks at Him with the Eyes of a Camera: Female Visual Pleasures and the Polemic with Fetishisn in Sally Potter's Tango Lesson | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Guests of the Shiek Ch. 7 -- Muharram | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Guide for field workers in folklore [call #: GR40 .G6] | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Guide for the Perplexed--excerpt in Classics of Philosophy | PHIL2010 - Great Questions of Philosophy (Spring 2005) Farrell | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Guide for the Perplexed--excerpt in Classics of Philosophy | PHIL3010 - History of Western Philosophy I (Spring 2005) Farrell | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Guided Reading | ECE3600 - Literacy Development and Instruction in Early Childhood (Fall 2004) Angeletti | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Guided Reading | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 50 | 0.05% |

EXHIBIT 54 - 169

GSU007945.002.xls-000169

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Guided Reading (pp. 1-10) | ECE3601 - Reading and Language Arts in ECE 1 (Fall 2005) Jordan | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Guided Reading (pp. 21-42) | ECE3601 - Reading and Language Arts in ECE 1 (Fall 2005) Jordan | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Guided Reading (pp. 73-87) | ECE3601 - Reading and Language Arts in ECE 1 (Fall 2005) Jordan | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Guided Reading (pp. 97-106) | ECE3601 - Reading and Language Arts in ECE 1 (Fall 2005) Jordan | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Guided reading with supports and challenges for growing readers! | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Guided, Cooperative Learning and Individual Knowledge Acquisition (pp. 393-421) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Guided, Cooperative Learning and Individual Knowledge Acquisition (pp. 422-451) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Guidelines for initiating and maintaining a productive clinical research career | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Guidelines for Psychological Evaluations in Child Protection Matters | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Guidelines on Multicultural Education, Training, Research, Practice, and Organizational Change for Psychologists | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Gurney, Ivor-Sleep [Christopher Maltman, baritone] from the CD "English orchestral songs" London : Hyperion, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Gustavino, Carlos-La rosa y el sauce [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 63 | 0.07% |
| Guten Morgen, 's ist Sankt Valentinstag | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |

EXHIBIT 54 - 170

GSU007945.002.xls-000170

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gutierrez, K. D. & Rogoff, B. (2003). Cultural ways of learning: Individual traits or repertoires of practice. Educational Researcher, 32, 19-25. (suggested) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Guyana | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Gypsy Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Habeas Corpus, Writ of | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Hacker, D.J & Tenent: A. (2002). Implementing reciprocal teaching in the classroom: Overcoming obstacles and making modifications. Journal of Educational Psychology, 94, 699-718. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Hackworth, Jason: Postrecession Gentrification in New York City | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Hahn, L. (2004). Primary Stress and Intelligibility: Research to Motivate the Teaching of Suprasegmentals, TESOL Quarterly 38 (2). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Hahn, Reynaldo-Fumee [Susan Graham, mezzo-soprano] from the CD "La Belle Epoque" New York: Sony, 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Hahn, Reynaldo-L'heure exquise [Susan Graham, mezzo-soprano] from the CD "La Belle Epoque" New York: Sony, 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Hahn, Reynaldo-Si mes vers des ailes [Susan Graham, mezzo-soprano] from the CD "La Belle Epoque" New York: Sony, 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Haines-Ch15diencephalon(219-234) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Haiti | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 171

GSU007945.002.xls-000171

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Halberstam, Judith. Mackdaddy, Superfly, Rapper: Gender, Race, and Masculinity in the Drag King Scene | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Hall, C. Michael and Liz Sharples. The consumption of experiences or the experience of consumption? in: Food Tourism Around the World. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Hall, Stuart "Gramsci's Relevance for the Study of Race and Ethnicity," Journal of Communication Inquiry 10 (2) 5-27, 1986. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Hammersley, M and P. Atkinson (1995) Research design: Problems, cases, and samples. In Ethnography: Principles in Practice, 2nd Ed. London: Routledge, pp. 23-53. | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Hampata Ba -- The Living Tradition | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Hamps-Lyns, L., & Kroll, B. (1996) Issues in ESL Writing Assessment: An Overview. College ESL, 6, 1, 52-72 | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Handbook of Irish folklore [call #: GR146 .O6 1970] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Handbook of Methods in Cultural Anthropology Ch. 18: Methods in Applied Anthropology | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Handbook of qualitative research [call #: H62 .H2455 1994] | EPS9820 - Methods of Educational Inquiry (Spring 2005) Allen | 1/1/2005 - 5/15/2005 | 55 | 0.06% |
| Handel, George Frideric--Ah! che troppo ineguali HWV 230 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Handel, George Frideric--Donna, che in ciel di tanta luce splendi HWV233 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Handel, George Frideric--Dove sei, amato ben? (Rodelina) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Handel, George Frideric--Frondi tenere...Ombra mai fu (Serse) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 24 | 0.03% |

EXHIBIT 54 - 172

GSU007945.002.xls-000172

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Handel, George Frideric--Haec est Regina virginum HWV 235 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Handel, George Frideric--Non s'ememfera Jamas | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Handel, George Frideric--Piangero (Giulio Cesare) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Handel, George Frideric--Spande ancor al mia dispetto | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Handout #1 | PAUS4241 - Training and Design Strategy (Fall 2004) Cascone | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Handout #3 | PAUS4241 - Training and Design Strategy (Fall 2004) Cascone | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Handout #4 | PAUS4241 - Training and Design Strategy (Fall 2004) Cascone | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Handout #5 | PAUS4241 - Training and Design Strategy (Fall 2004) Cascone | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Handout 1 | LAW7167 - Criminal Procedure II (Spring 2005) Singleton | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Handout 1: Principles of Punishment | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 100 | 0.11% |
| Handout on Credibility 1 | PHIL1010 - Phil1010 (Spring 2005) Clifton | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Handout on Credibility 2 | PHIL1010 - Phil1010 (Spring 2005) Clifton | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Handouts | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Handouts | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Handouts | AL8900 - Practicum: Teaching ESL (Fall 2004) Belcher | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Haraway, Donna. "A Manifesto for Cyborgs" in Feminism/Postmodernism edited by Linda Nicholson | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 5 | 0.01% |

EXHIBIT 54 - 173

GSU007945.002.xls-000173

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Haraway, Donna. "A Manifesto for Cyborgs: Science, Technology, and Socialist Feminism in the 1980's", in Feminism/Postmodernism edited by Linda Nicholson | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 73 | 0.08% |
| Harazlet, "Chekhov and Form" [Banta and Turchi, Bringing the Deveil to His Knees] | ENGL3150 - Intro to Creative Writing - Fiction (Spring 2005) Hanna | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Harbison, John-Mirabai Songs: All I Was Doing Was Breathing [Dawn Upshaw, soprano] from the CD "Knoxville, summer of 1915" New York, N.Y. : Elektra/Nonesuch, 1989. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Harbison, John-Mirabai Songs: Don't Go, Don't Go [Dawn Upshaw, soprano] from the CD "Knoxville, summer of 1915" New York, N.Y. : Elektra/Nonesuch, 1989. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Hard Copy of Organic Chemistry Exams (PC-Franklin-01) | CHEM2400 - Organic Chemistry I (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Hard times; an oral history of the great depression [call #: E806 .T45] | HIST2110 - Intro to Am History (Spring 2005) Stewart | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Hardt, Michael and Antonio Negri. Multitude: War and Democracy in the Age of Empire. Selections | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Harold Lasswell, "Nations and Classes: The Symbols of Identification" (1935) excerpted in Reader in Public Opinion and Mass Communication 3ed. Morris Janowitz and Paul Hirsch [eds.](Free Press, 1981) 17-28 | COMM8100 - Theories of the public (Fall 2006) Darsey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Harper, Sandra N.: Strategies for Teaching Liiterature at the Undergraduate Level | SPA8710 - Special Topics (Spring 2005) Rodrigo | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Harr, Civil Action (Random House) 1995 | LAW5000 - Civil Procedure I (Fall 2005) Washington | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Harr, Civil Action (RH) | LAW5001 - Civil Procedure II (Spring 2005) Washington | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 174

GSU007945.002.xls-000174

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Harris, Laura. Notes from a Welfare Queen in the Ivory Tower | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Harris: Symphony 3 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Harter, S. (1990). Self and identity development. In S. Feldman & G. Elliott Eds.). At the threshold: The developing adolescent (pp.352-387). Boston: Harvard University Press. | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Harter, Seth: Hong Kong's Dirty Little Secret | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Harvey, David: Social Justice, Postmodernism, and the City | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Has Cable Ended the Golden Age of Presidential TV? | POLS4180 - Politcal Science (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Hatem, Mervat. "The Invisible American Half: Arab American Hybridity and Feminist Discourses in the 1990's", in Talking Visions edited by Ella Shohat | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Haugen v. Brosseau | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Haunted by God | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Hay, Conflict of Law 12th ed (Foundation) | LAW7140 - Conflict of Laws (Spring 2005) Pryor | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Hayden, Ethical Lawyering 2003 (West) | LAW6020 - Professional Responsibility (Spring 2005) Sobelson | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Hayden, Ethical Lawyering 2003 (West) | LAW6020 - Professional Responsibility (Summer 2005) Sobelson | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Haydn, Franz Joseph--A Pastoral Song (My Mother Bids Me Bind My Hair) [Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Haydn, Franz Joseph--Arianna a Naxos [Carolyn Watkinson, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Haydn, Franz Joseph--Fidelity [Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 175

GSU007945.002.xls-000175

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Haydn, Franz Joseph--I'm o'er young to marry [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Haydn, Franz Joseph--My boy Tammy [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Haydn, Franz Joseph--O bonny lass [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Haydn, Franz Joseph--O Tuneful Voice[Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Haydn, Franz Joseph--Piercing Eyes[Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Haydn, Franz Joseph--The Mermaid's Song[Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Haydn, Franz Joseph--The Spirit's Song[Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Haydn: Quartet, Op. 76, #3, "Emperor", Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Haydn: Symphony #94, G, Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Haydock, Trial: Advocacy before judges, jurors and arbitrators 3rd ed 2004 (West) | LAW6030 - Litigation (Spring 2005) Kadish | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Hazen & Ratner Securites Regulation (cases and materials)6th ed 2003 (West) | LAW7460 - Securities Regulation (Spring 2005) Gregory | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Hazy Shade of Revolutionary [NC] | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Heading for a Black Aesthetic | AH4900 - Monuments and Murals (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Health | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Health law : cases, materials, and problems / by Barry R. Furrow | LAW7240 - Health Law Regulation (Spring 2005) Hughes | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Health Smarts Part 1: Common Disabilities of Wheelchair Athletes -- Basic Medical Information | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Health Smarts Part 3: Common Disabilities of Wheelchair Athletes -- Prevention and Treatment | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 176

GSU007945.002.xls-000176

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Healthy Dairy Choices | NUTR4400 - NUTR 4400 (Spring 2005) Islas | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Hearings and Evidence | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Heart images | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Heartbeat of Irish music [call #: ML287 .W66 1997] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Heartney, Eleanor. Thinking Through the Body: Women Artists and the Catholic Imagination. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Heavenly creatures (Call #: DVD MC-2018) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Hecht, H. (1993) 2002 -- A research odyssey: Toward the development of a communication theory of identity. Communication Monographs, 60, 76-82 | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Heinrich, Albert--Turpe senex, turpe senili's amor [Andreas Scholl, countertenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Heinrich, Albert--Veneris miseras resonare querelas [Andreas Scholl, countertenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Heller & O'Rourke: Characteristics of Students with Sensory, Communication, Physical, and Health Impairments | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Helms-Park, Rena. (2001) Evidence of a Lexical Transfer in Learner Syntax. SSLA, 23, 71-102 | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Helms-Park, Rena. (2001). Evidence of lexical transfer in learner syntax. SSLA, 23, 71-102. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 177

GSU007945.002.xls-000177

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Henrich, Dieter. "Kant's Notion of a Deduction and the Methodological Background of the First Critique." Kant's Transcendental Deductions. Ed. Eckart Forster. Stanford: Stanford University Press, 1989. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Henry Hughes and Proslavery Thought in the Old South ch. 3 (pp. 70-93) | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Hershberg, Theordore: The new Urban History: Toward an Interdisciplinary History of the City | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Hickling, A. K. & Wellman, H. M. (2001) The emergence of childrenâ€™s causal explanations and theories: Evidence from everyday conversation. Developmental Psychology, 37, 668-683 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| High and New Technology Industrial Development Zones | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| High Probability Requests and a Preferred Item as a Distractor: Increasing Successful Transitions in Children with Behavior Problems | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Highest Scoring Exam from Torts I | LAW5061 - Torts II (Spring 2005) Hensel | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Hiibel v. sixth judicial district | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Hiibel v. sixth judicial district Nevada State | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Hilberg Raul. Perpetrators, Victims, Bystanders Ch. 1: Adolf Hitler | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| Hill, Jane H. (1993) Hasta La Vista, Baby: Anglo Spanish in the American Southwest | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Hill, Jane H. 1999. Language, race and white public space. American Anthropologist 100 (3): 680-689. | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 16 | 0.02% |

EXHIBIT 54 - 178

GSU007945.002.xls-000178

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hillesum, Etty. "A Letter from Westerbork" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 42 | 0.04% |
| Hindemith, Paul-Das Marienleben, Opus 27: Geburt Christi from the CD "Das Marienleben" New York : Sony Classical, 1995. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Hindemith, Paul-Das Marienleben, Opus 27: Geburt Maria from the CD "Das Marienleben" New York : Sony Classical, 1995. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Hindemith: Symphony Mathis Der Mahler (clip 1--mov't 1, clip 2--mov't 2, clip 3--mov't 3 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Hinduism | ENGL2110 - World Literature (Spring 2005) Summer | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Hinduism | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Hines, M., Golombok, S., Rust, J., Johnston, K.J., Golding, J., & the Avon Longitudinal Study of Parents and Children Study Team (2002). Testosterone during pregnancy and gender role behavior of preschool children: A longitudinal, population study. Chil | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Hip Hop Feminist | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| Hirschhorn, Michelle. Orlan: artist in the post-human age of mechanical reincarnation: body as ready (to be re-) made. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Hirvela (2004) Intro and Ch. 1: Overview of Reading Writing Connections | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Hist 2110 Outline | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 134 | 0.14% |
| Historians, the Nation, and the Plenitude of Narratives | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 179

GSU007945.002.xls-000179

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| History of American presidential elections, 1789-2001 (Multiple volumes available 1-5 and 11) [call #: E183 .H58 2002] | HIST4990 - 19th Century Politics & Presidential Campaigns (Fall 2008) Venet | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| History of modern art : painting, sculpture, architecture, photography (Call #: N6490 .A713 1968) | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| History of Prisoners Rights, Courts Access, and Remedies | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| History of Ulster [call #: DA990.U46 B2254 1992] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| History, Structure, and Content of the United States Constitution | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Hoagland, Sara. The Woman Identified Woman | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 70 | 0.07% |
| Hodapp & Zigler: Past, Present, and Future Issues in the Developmental Approach to Mental Retardation and Developmental Disabilities | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Hodapp, R.M., & Dykens, E.M. (1996) Mental Retardation. In E.J. Mash & R.A. Barkley (Eds.) Child Psychopathology (pp. 362-389) New York: Guilford | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Hodgson, Marshall: The great Western Transformation | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Hoffner, C., Fujioka, Y., Ibrahim, A., & Ye, J. (2002). Emotion and Coping with Terror. In B.S. Greenberg(Ed.) Communication and Terrorism.(pp. 229-244). Cresskill, NJ: Hampton Press | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Hoffsteded, Geert. Cultures and Organizations: Software of the Mind Ch. 1: Levels of Culture | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 11 | 0.01% |

EXHIBIT 54 - 180

GSU007945.002.xls-000180

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hofstadter, Douglas R. 1990. A person paper on purity in language. In Deborah Cameron (ed.) The feminist critique of language: A reader. London & New York: Routledge. 187-196 | AL2101 - Introduction to Language (Fall 2007) Lindemann | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Hofstede, Geert. "Cultural dimensions in management and planning" [Asia Pacific Journal of management. Jan. 1984. (21).] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Hofstede, Geert. Cultural Dimensions in Management and Planning [Asia Pacific Journal of Management, Jan 1984] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Hofstede, Geert. From Fads to Management Tools | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Hofstede. Country Scores on Hofstede's Cultural Dimensions | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Hoiby, Lee-A Letter [Joyce Andrews, soprano] from the CD "Emily Dickinson songs" Brooklyn, NY : Capstone, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Hoiby, Lee-Winter Song [Leontyne Price, soprano] from the CD "Leontyne Price rediscovered" New York : RCA Victor Red Seal, 2002. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Holding Aloft the Banner of Ethiopia: Caribbean Radicalism in the Early 20th Century (pp.195-257) | HIST4225 - Immigration in U.S. History (Spring 2005) Moon | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| Hollibaugh, Amber and Cherrie Moraga. "What We're Rolling Around in Bed With: Sexual Silences in Feminism", in Powers of Desire | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Hollywood Films of the Seventies (pp. 12-33) | FILM4170 - American Film History I (Summer 2007) Harris | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Hollywood Films of the Seventies (pp. 41-74) | FILM4170 - American Film History I (Summer 2007) Harris | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Hollywood genres : formulas, filmmaking, and the studio system [call #: PN1993.5.U6 S32 1981b] | FILM4280 - Film Genre (Spring 2005) Boozer | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 181

GSU007945.002.xls-000181

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Homophobia a weapon of sexism [Pharr, Suzanne. Inverness, CA : Chardon Press, 1988] | WST2010 - Introduction to Women's Studies (Summer 2005) Griffith | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Homosexuality is Abnormal | PHIL1010 - CRITICAL THINKING (Spring 2005) Lesandrini | 1/1/2005 - 5/15/2005 | 81 | 0.09% |
| Homze, Edward. "Nazi Germany's Forced Labor Production" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Honi Soit Qui Malinowski | ANTH1102 - Introduction to Anthropology (Fall 2006) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Honnold,Security Interests in Personal Property 3rd ed (Foundation) | LAW7176 - Security Interests (Summer 2005) Stephens | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Hoodfor, Homi. "The Veil in Their Minds and on Our Heads", in The Politics of Culture in the Shadow of Capital, edited by Lisa Lowe and David Lloyd. Duke Univ. Press, 1997. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 63 | 0.07% |
| hooks, bell. Feminist Theory: A Radical Agenda, in Talking Back | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 73 | 0.08% |
| hooks, bell. Doing if for Daddy from Berger, Wallis, Watson-Eds. Constructing Masculinity. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Hope v. Pelzer 11th cir. | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Hope v. Pelzer Supreme Court | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Horace, Miner-Body Ritual among the Nacirema | ANTH1102 - INTRO TO ANTHROPOLOGY (Spring 2005) Warren | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| hormone figure | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 69 | 0.07% |
| Hornstein, Brown, and Mulligan: Long Term Flashbulb Memory for Learning of Princess Diana's Death | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Hotel | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| House/lights (Call #: DVD PS3537.T323 D63 2004) | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 7 | 0.01% |

EXHIBIT 54 - 182

GSU007945.002.xls-000182

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| How activist organizations are using the Internet to build relationships | COMM6630 - Public Relations Writing (Spring 2005) Bernstein | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| How Art Specialists Adapt Curriculum for ESOL Students | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| How Brown Changed Race Relations: The Backlash Thesis | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| How Did We Get Here? The Roots of U.S. Policy | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| How Do You Teach? [ Weimer, et al. How am I Teaching? New York: Magna Pub. 1988] | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| How Does Science Explain the Natural World? [Mayr, Ernst. This is Biology. Boston : Harvard University Press, 1997] | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| How Effective is the Cordon Sanitaire? | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| How Financial Engineering can Advance Corporate Strategy | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| How Not to Save Social Security | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| How Not to Teach Values | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 46 | 0.05% |
| How to Define Cultural Identity [Diop, Cheikh. Civilization or Barbarism. Brooklyn, N.Y. : Lawrence Hill Books,1991] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| How to Litigate Successfully in the United States Court of Appeals for the 11th Circuit (Large File) | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| How to Save Social Security, NY Times, Oct. 2, 2004 | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 95 | 0.10% |
| How to Write a Philosophy Paper | PHIL1010 - Phil1010 (Spring 2005) Clifton | 1/1/2005 - 5/15/2005 | 136 | 0.14% |
| How Well are Companies Measuring? | ACCT4010 - Contemporary Accounting Information (Fall 2004) Springer | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 183

GSU007945.002.xls-000183

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Howell, K.W. & Hazelton, S.C. (1999). Curriculum Based Evaluation: Finding solutions to educational problems. in D.J. Reschly, W.D. Tilly III., & J.P. Grimes (Eds.) Special Education in Transition: Functional assessment and noncategorical programming. (pp | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 49 | 0.05% |
| Howells, Herbert-King David [Lynne Dawson, soprano] from the CD "On this island" London : Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Hsia, R. Po-Chin "Art and Architecture" | AH4900 - Art History (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Hugh Masekela homecoming concert (Call #: DVD ML420.M27 H83 2000) | MUS4820 - World Music (Spring 2009) Carter, Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Hughes, A. (2003) Ch. 5: Reliability. In A. Hughes, Testing for language Teachers 2nd. Cambridge: Cambridge University Press. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Human Anatomy & Physiology CDRom (Call #:MC-0301and MC-0302) perm. | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Human Anatomy & Physiology Vol. 2 (Student Video Series) (Call #: MC-0881) perm. | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Human Anatomy and Physiology Vol. 1( Student Video Series) (Call #: MC-0880) perm. | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Human motor development : a lifespan approach [call #: RJ133 .P39 1999] | KHE3610 - Motor Learning and Development (Spring 2005) Shapiro | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Human Record (Call# PC-Harris-01)perm. | HIST1111 - History 1111 (Summer 2004) HARRIS | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Human Rights | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Human Rights as an Issue in World Politics in "International Human Rights" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Human Rights of Prisoners: A Comparison Study of the European Convention on Human Rights | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 184

GSU007945.002.xls-000184

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Human, All Too Human | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Hume, David. Of Refinement in the Arts | PHIL4050 - Topics in Modern Philosophy (Spring 2005) Merritt | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Hume, David. Of the Standard of Task | PHIL4050 - Topics in Modern Philosophy (Spring 2005) Merritt | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Hume, David. Treatise of Human Nature: Book III, part III section 1 | PHIL4050 - Topics in Modern Philosophy (Spring 2005) Merritt | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Hundley, Richard-Come Ready and See Me [Paul Sperry, tenor] from the CD "Paul Sperry sings romantic American songs" Albany, N.Y. : Albany Records, 1990. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Hundley, Richard-Sweet Suffolk Owl [William Sharp, baritone] New World Records, 1989. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Huppert et al.: High Prevalence of Prospective Memory Impairment in the Elderly and in Early Stage Dementia: Fndings from a Population-Based Study | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Hurley, Jennifer. Children's Understanding of Their Research Rights before and after Debriefing: Informed Assent, Confidentiality, and Stopping Participation | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Hurley, S.L. "Kant on Spontaneity and the Myth of Giving." Proceedings of the Aristotelian Society 94(1994): 137-164 | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Hurley, S.L. "Myth upon Myth." Proceedings of the Aristotelian Society 96 (1996): 253-260. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Hyland (2004) Ch. 5: Texts, Tasks, and Implementation | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| hypothalamus-connections | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 50 | 0.05% |
| hypothalamus-connections(Powerpoint version) | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 102 | 0.11% |

EXHIBIT 54 - 185

GSU007945.002.xls-000185

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| hypothalamus-endocrine-Chapter 15 | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 116 | 0.12% |
| I Wanted The Whole World to See | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| ID Works in Mysterious Ways-Shermer | PHIL1010 - Phil1010 (Spring 2005) Clifton | 1/1/2005 - 5/15/2005 | 137 | 0.15% |
| Iglesias, Norma. Reconstructing the Border from Mexico's Cinema | AH4900 - Mexican Art and Cinema (Summer 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Im Abendrot | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Im Zimmer | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Image and memory : photography from Latin America, 1866-1994 : FotoFest [call #: TR645.H8 F673 1998] | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Immigration and Naturalization Service v. Chada | POLS3700 - Introduction to Public Administration (Spring 2006) Taratoot | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Immune System Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Impact of Fundamentalisms on Women, the Family, and Interpersonal Relations | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Impact of Internalized Homophobe on HIV Preventive Interventions | PSYC4510 - Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Implementing Community Policing: The Administrative Problem | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Implications and Refinements of the Establishing Operation Concept | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Implications of Section 504 of the Rehabilitation Act as related to Physical Education Instructional, Personnel Preparation, Intramural, and Interscholastic/Intercollegiate Sports Programs | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Implications of U.S. Federal Law and Court Cases for Physical Education Placement of Students with Disabilities | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 186

GSU007945.002.xls-000186

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Improving Survey Questions Ch. 2: Designing Questions to Gather Factual Data | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Improving Your Writing | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Improvisation Technique | COMM6000 - Acting for the Camera (Fall 2005) Schiffer | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Imwinkeiried,Evidentiary Foundations 5th ed | LAW6030 - Litigation (Spring 2005) Kadish | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| In Defense of Liberal Nationalism [ Lind, Michael "In Defense of Liberal Nationalism" Foreign Affairs 73.3(1994)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| In Spiritual Communion: Eugene V. Debs and the Socialist Christians | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| In the Indian Manner | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 136 | 0.14% |
| In the Morning | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Inactive publics: the forgotten publics in public relations | COMM6630 - Public Relations Writing (Spring 2005) Bernstein | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Incarceration | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Incompetent Jail and Prison Doctors | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Increasing Student Spelling Achievement | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Indigenous and Folk Legal Systems | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Individualized Education Program | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Individualized Education Programs | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Individuals with Visual Impairments | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Individuals with Visual Impairments: A Review of Psychomotor Behavior | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 187

GSU007945.002.xls-000187

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Indonesia | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Industry norms and key business ratios (Call #: HF5681.R25 I53 1996-2003) | BUSA4980 - Business (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Industry norms and key business ratios, three years. agriculture, mining, construction, transportation, comminication, utilities (Call #: HF5681.R25 I552 1996-2002) | BUSA4980 - Business (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Industry norms and key business ratios, three years. finance, real estate, services (Call #: HF5681.R25 I554 1996-2002) | BUSA4980 - Business (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Influence of Racial Factors on Psychiatric Diagnosis [ Williams, Neighbors, jackson, Campbell "Influence of Racial Factors on Psychiatric DiagnosisInfluence of Racial Factors on Psychiatric Diagnosis" Community Mental Health Journal 25(1989)] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Information Gathering | ACCT4010 - Contemporary Accounting Information (Fall 2004) Springer | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Information Processing Approaches (pp. 137-157) Bjorklund, David. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Information Processing Approches (pp. 117-136) [Bjorklund, David. Children's Thinking. Pacific Grove, Calif. : Brooks/Cole Pub. Co.,1995] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Information Systems and the Development of Policing | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Informed Consent | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Informed Consent | AE8030 - Art Education (Summer 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Informed Consent in Anthropological Research: We are Not Exempt | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 11 | 0.01% |

EXHIBIT 54 - 188

GSU007945.002.xls-000188

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Infrared absorption spectroscopy (Call #: QD96 .I5 N34 1977)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Infra-red spectra of complex molecules Vol. 1 (Call #: QC454 .M6 B44 1975)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Infra-red spectra of complex molecules Vol. 2 (Call #: QC454 .M6 B44 1975)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Initial Assessment in Counseling [Winston, S.C. "Chapter 6" Principles and Applications of Assessment in Counseling. Australia ; Belmont, CA : Wadsworth/thompson Learning, 2000 | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Innermembrane Space Import | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Innes, Judith. 1988. The power of data requirements. Journal of the American Planning Association 54,3: 275-278. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Innes, Judith. 1988. The power of data requirements. Journal of the American Planning Association 54,3: 275-278. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Inorganic Chemistry: Principles of Structure and Reactivity [call #: PC-Grant-02] | CHEM4210 - Inorganic Chemistry (Spring 2006) Grant | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Inquisitorial Justice | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Inquisitorial Procedure | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Inscribing Experience: An American Working Woman and an English Gentlewoman Encounter Jamaica's Slave Society, 1801-1805 | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Institutionalizing the Public Interest | POLS4180 - Politcal Science (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Institutions or Cultures? A Comparatice Study of Government Performance | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 189

GSU007945.002.xls-000189

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Instructions for Term Paper | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| INSTRUCTOR'S MANUAL [call #: PC-MillerV-08] perm. | MATH2030/2050 - Math 2030/2050 (Perm 2009) Miller, Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Instructor's solution manual(Call# PC-MillerV-05)perm. | MATH1111 - Math (Perm 2009) Miller, Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Instructor's solutions manual(Call# PC-MillerV-03)perm. | MATH1111 - Math (Perm 2009) Miller, Staff | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Integrin | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Integumentary System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Intellectual and Cultural History [The New American history, edited for the American Historical Association by Eric Foner. Philadelphia: Temple University Press, 1990.] | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Intelligence: Knowns and Unknowns (pp 77-88) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Intelligence: Knowns and Unknowns (pp 89-101) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Interaction of Teachers and Curriculum from Handbook of Research and Policy in Art Education | AE8010 - Art Education (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Interesting narrative of the life of Olaudah Equiano [call #: HT869.E6 A3 1995] | HIST2110 - Survey of U.S. History (Spring 2009) Anderson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| International Development in "Global Political Economy" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 64 | 0.07% |
| International dimensions of internal conflict [call #: JX4541 .I57 1996] | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| International Institutions: Can Interdependence Work? | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 82 | 0.09% |
| International Monetary Relations in "Global Political Economy" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 71 | 0.08% |

EXHIBIT 54 - 190

GSU007945.002.xls-000190

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| International Political Economy in "International Political Economy" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| International Regimes [Little, Richard "International Regimes" The Globalization of World Politics ed. Baylis and Smith. Oxford: Oxford University Press, 2001] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Interpreting and Using Regression, by Christopher Achen (p 30-56) | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Interpreting and Using Regression, by Christopher Achen (p 5-29) | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Interpreting and Using Regression, by Christopher Achen (p 57-85) | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Interpreting the TGMD-2 Results | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Interpretive spectroscopy (Call #: QD476 .F7)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Intervention Research Ch. 10: Pilot testing and early development of a model of case management intervention | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Introduction | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Introduction -- Diversity Challenged: Evidence on the impact of Affirmative Action | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Introduction -- The Politics of Civic Education | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Introduction (by Sally Ledger) Women's Writing 3(3)1996 | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Introduction (pp10-18) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Introduction (pp1-7) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Introduction (pp1-9) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Introduction (pp8-14) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 191
GSU007945.002.xls-000191

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Introduction [Mazzarella, Sharon R. and Norma Odom Pecora., ed. Growing up girls : popular culture and the construction of identity. New York : P. Lang, 1999.] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 60 | 0.06% |
| Introduction [McRuer & Wilkerson. GLQ Vol. 9 No. 1-2 2003] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Introduction and Chapter 1 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Introduction and Chapter 1 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Introduction in "Inside Al Qaeda" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 69 | 0.07% |
| Introduction to Accounting 3rd Edition [call #: PC-ClarkK-01] Third Edition(perm.) | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Introduction to Africanisms in American Culture [ed. Holloway. Bloomington : Indiana University Press,1990] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Introduction to classical mechanics (Call #: QC125.2 .A79 1998) | PHYS4600 - Classical Mechanics (Spring 2009) Perera | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Introduction to Legal Research | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Introduction to Paper Voices | COMM8410 - Qualitative Methods (Spring 2005) Morris | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Introduction to philosophical analysis [call #: B808.5 .H6 1967] | PHIL2010 - Great Questions of Philosophy (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Introduction to Social Impact Analysis: An Applied Anthropology Manual | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Introduction to the study of public policy [call #: JK271 .J62 1984b] | SW7600 - Social Welfare Policy (Spring 2005) Whitley | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Introduction to the Transaction Edition | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Introduction: A Statement of Principles [Rubin, Louis D. Twelve Southerners. Baton Rouge: Louisiana State University Press, 1977.] | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 192

GSU007945.002.xls-000192

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Introduction: Art Beyond the West | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 139 | 0.15% |
| Introduction: Capturing Theory and Methodology in Participatory Research | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Introduction: Democracy in Divided Society | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 58 | 0.06% |
| Investigating the Relationship Between Exposure to TV Programs that Depict Paranormal Phenomena and the Beliefs in the Paranormal | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Iom News | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Ioup, G., Boustagui, E., El Tigi, M., & Moselle, M. (1994). Reexamining the Critical Period Hypothesis: A Case Study of Successful Adult SLA in a Naturalistic Environment. SSLA, 16, 73-98. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Irae Baptista Lundin, et al. "Reducing Costs Through Expensive Exercise: The Impact of Demobilization in Mozambique," in Kingma (ed.) Demobilization in Subsaharan Africa, 173-212 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Ireland : a social and cultural history, 1922 to the present [call #: DA963 .B756 1985] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ireland since 1939 [call #: DA963 .P38 2002] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ireland, John-Sea Fever [Bryn Terfel, baritone] from the CD "The vagabond & other songs" Hamburg : Deutsche Grammophon, 1995. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Ireland, John-The Vagabond [Bryn Terfel, baritone] from the CD "The vagabond & other songs" Hamburg : Deutsche Grammophon, 1995. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |

EXHIBIT 54 - 193

GSU007945.002.xls-000193

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Irish folk ways [call #: GR147 .E9 1957a] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Irish sagas [call #: PB1327 .D52 1968a] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Irish women writers speak out : voices from the field [call #: PR8733 .M65 2003] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Irish world : the art and culture of the Irish people [call #: DA925 .I75] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Irvine, Judith T. and Susan Gal. 200. Language Ideology and Linguistic Differentation. In Paul V. Kroskrity (ed.) Regimes of Language: Ideologies, Politics, and Identities. Sante Fe, New Mexico: School of American Research Press. 123-145 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Is Resegregation Real? | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Is the World Ready for Free Trade? [Carlisle, C.R. "Is the World Ready for free trade?" International Affairs 76.6(1996)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Is There a Jurisprudential Future for the Juvenile Court? | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Isenberg, International Taxation | LAW7496 - Taxation of Int'l Transactions (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Islah (Excerpted from the Encyclopedia of Islam) | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Islam | ENGL2110 - World Literature (Spring 2005) Summer | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Islam | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Islamic Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| It Happened One Night (Call #: Video Tape/DVD PN1997 I845 19xx) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 194

GSU007945.002.xls-000194

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Italian Mafia | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Italian Monody--Twenty-Four Italian Songs and Arias [call #: M1619 .T9 1948] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Its a Man Thing | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Ives, Charles-Serenity [Helen Boatwright, soprano] from the CD "Songs of Charles Ives and Ernst Bacon" CRI, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| J. Jupille and J. A. corporaso, "Institutionalism and the European Union: Beyond International Relations and Comparative Politics," American Review of Political Science2 (1999): 429-444 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Jacklin, Carol. Female and Male: Issues of Gender | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Jackson, Kenneth. Chapter 12: The Cost of Good Intentions: The Ghettoization of Public Housing in America Crabgrass Frontier. NY. Oxford Uni. Press: 1985. | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| Jackson, Kenneth. Chapter 13: The Baby Boom and the Age of the Subdivision. Crabgrass Frontier. NY. Oxford Uni. Press: 1985. | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Jacobson v. United States, 503 U.S. 540 (1992) | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Jagers, Robert and Lynne Mock. The Communalism Scale and Collectivistic Individualistic Tendencies: Some Preliminary Findings | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Jagers, Robert, et al. An Afrocultural Social Ethos: Component Orientations and Some Social Implications | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Jakobsen, Janet and Anne Pellegrini, Excerpts from Love the Sin | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 20 | 0.02% |

EXHIBIT 54 - 195

GSU007945.002.xls-000195

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jakobsen, Janet. Working Alliances and the Politics of Difference. "(Re)Producing the Same: Autonomy, Alliance, and Women's Movement". | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Jamal Benomar, "Constitution Making After Conflict: Lessons for Iraq," Journal of Democracy, 15/3 (Jan 2004) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| James Bohman, " The Public Spheres of the World Citizen," in Perpetual Peace: Essays on Kant's Cosmopolitan Ideal, ed. by James Bohman and Mattias Lutz-Bachman (Cambridge: MIT University Press, 1997) 179-200 | COMM8100 - Theories of the public (Fall 2006) Darsey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| James Dickey [call #: PS3554.I32 Z59 1983] | ENGL1101 - ENG 1101 (Spring 2005) Mulkey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| James Dickey and the politics of canon : assessing the savage ideal [call #: PS3554.I32 Z87 1993] | ENGL1101 - ENG 1101 (Spring 2005) Mulkey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| James Fearon and David Laitin, "Ethnicity, Insurgency and Civil War" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 49 | 0.05% |
| James Fearon and David Laitin, "Neotrusteeship and the Problem of Weak States," International Security 28/4 (Spring 2004) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 50 | 0.05% |
| James Joyce [call #: PR6019.O9 Z5332 1982] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| James Traub. "Making Sense of the Mission, "New York Times Magazine, April 11, 2004 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Jane: an abortion service (Call #: videotape HQ767.5.U6 J36 1995) | PSYC4620 - Psychology of Women (Perm 2010) Cook | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Jane: an abortion service (Call #: Videotape HQ767.5.U6 J36 1995) | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Japan: Driving Force in the Pacific Rim (pp. 23-25) | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 18 | 0.02% |

EXHIBIT 54 - 196

GSU007945.002.xls-000196

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Japan: Driving Force in the Pacific Rim (pp. 26-32) | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Japan: Driving Force in the Pacific Rim (pp. 33-39) | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Jazz History DVD series (Call #: Video DVD ML 3506 J38 2000) perm. | MUS1500/3500 - Jazz History (Summer 2007) Frackenpohl, Haydon, Vernick | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Jazz Styles: Demonstration CD (Call #: MCCD-5) perm. | MUS1500/3500 - Jazz History (Summer 2007) Frackenpohl, Haydon, Vernick | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Jenkins, J. (1998). Which pronunciation norms and models for English as an International Language?" ELT Journal 52(2), Oxford: Oxford University Press, 119-126. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Jeong, Wonsik: The urban Development Politics of Seoul as a Colonial City | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Jerome, Leigh, P. DeLeon, L. James, R. Folen, J. Earles and J. Gedney. The Coming of Age of Telecommunications in Psych Research and Practice | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Jessor, Richard, Mark Turbin, and Frances Costa. Risk and Protection in Successful Outcomes among Disadvantaged Adolescents | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Jewish Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Jiang, Nan (2004) Semantic Transfer and its Implications for Vocabulary Teaching in a Second Language.MLJ, 88, 416-432 | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Jihadis (by Pankaj Mishra) | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Joe McCarthy's Fantastic Movement | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Johannes Ockeghem and Jacob Obrecht : a guide to research [call #: ML134.O3 P5 1988] | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 197

GSU007945.002.xls-000197

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Johansson et al.: Do Elderly Couples Have a Better Prospective Memory than Other Elderly People When They Collaborate? | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Johnathan Goodhand, "Aiding Violence or Building Peace? The Role of International Aid in Afghanistan," Third World Quarterly 23/5 (2003) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Johnathan Steele, "Nation Building in East Timor," World Policy Journal (Summer 2002), 19/2, 76-87 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 55 | 0.06% |
| Johns (1997) Ch. 2: Genre Knowledge and Socioliteracies | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Johns (1997) Ch. 3: Genre and Social Forces | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Johnson et al.: Neuroimaging of Typical and Atypical Development: A Perspective from Multiple Levels of Analysis | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Johnson v. California oral argument | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Johnson v. State | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Johnson v. State rehearing denied | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Johnson vs. the state of California | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Johnson, J. S., & Newport, E. L. (1989). Critical period effects in second language learning: the (pp80-99) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Johnson, Robert--Have you seen but a white lily grow [Julianne Baird, Soprano. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Johnson, Robert--Where the bee sucks, there suck I [Julianne Baird, Soprano. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 24 | 0.03% |

EXHIBIT 54 - 198
GSU007945.002.xls-000198

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jonassen, D. (1999). Designing Constructivist Learning Environments. In C.M. Reigeluth (Ed.) Instructional Theories in Action: Lessons Illustrating Selected Theores and Models (pp. 215-239). Mahwah, New Jersey: Lawrence Erlbaum Associates | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Jonathan Goodhand, "Aiding violence or building peace? The role of international aid in Afghanistan", Third World Quarterly, Vol 23, No.5, 2002 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Jonel. Marissa. "Letter from a Former Masochist", in Against Sadomasochism | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Jones, Amelia: Post Feminism -- A Remasculinization of Culture? | AH4900 - Feminist Art and Theory (Spring 2004) Richmond | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Jones, Emrys: Industrial Metropolis | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Jones, James. Prejudice and Racism. Selections. New York : McGraw Hill, 1997 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Joo, Corporate Governance | LAW7164 - Seminar on Corporate Governance (Spring 2005) Knowles | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Jordan, Sales 3rd ed (Foundation) | LAW7451 - Sales (Summer 2005) Stephens | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Jordon,Sales 3rd ed (Foundation) | LAW7451 - Sales (Spring 2005) Stephens | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Joseph Beuys in America (p 25-37, 141-144) | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Joseph Kosuth: "Art After Philosophy" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Josquin des Pres: Toal Tendencies in Josquin's Use of Harmony | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Josquin des Prez: The Performance of Sacred Music in Italy during Josquin's Time, c. 1475-1525 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Journeys Through Enthnography Ch. 1: On the Evolution of Street Corner Society | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 199
GSU007945.002.xls-000199

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Joyce annotated : notes for Dubliners and A portrait of the artist as a young man [call #: PR6019.O9 Z5335 1982] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Judges, Nonjudicial Activities of | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Judicial Impact on Prison Reform | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Judicial Independence | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Judicial Misconduct/Discipline | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Judicial Review | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Judicial Selection, Methods of | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Juergensmeyer,Land use planning and development regulation law 2003 (West) | LAW7242 - Growth Management Law (Spring 2005) Juergensmeyer | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Jurkovic, Gregory, et at. Ecological and Ethical Perspectives on Filial Responsibility | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Justice | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Juvenile Justice, Probation, and Aftercare | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| JVC anthology of music and dance - caribbean (Call #: Videotape ML3549.J832 1995 v.4) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Kadish, Criminal Law & It's Processes:Cases & Materials 7th ed (Aspen) | LAW5020 - Criminal Law (Spring 2005) Edmundson | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 200

GSU007945.002.xls-000200

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kain, John F. 2000. Chapter 26: Racial and economic segregation in U.S. metropolitan areas. In Gordon L. Clark, Maryann P. Feldman and Eric S. Gertler, Eds. The Oxford Handbook of Economic Geography. Oxford: Oxford University Press. pp. 518-537. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Kain, John F. 2000. Chapter 26: Racial and economic segregation in U.S. metropolitan areas. In Gordon L. Clark, Maryann P. Feldman and Eric S. Gertler, Eds. The Oxford Handbook of Economic Geography. Oxford: Oxford University Press. pp. 518-537. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Kaiser, Edward J., David R. Godschalk and F. Stuart Chapin Jr. 1995. Land use. Urban Land Use Planning (4th ed.). Urbana, IL: University of Illinois Press. pp. 196-212. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Kaiser, Edward J., David R. Godschalk and F. Stuart Chapin Jr. 1995. Land use. Urban Land Use Planning (4th ed.). Urbana, IL: University of Illinois Press. pp. 196-212. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Kaiser, Edward J., David R. Godschalk and F. Stuart Chapin Jr. 1995. Land use. Urban Land Use Planning (4th ed.). Urbana, IL: University of Illinois Press. pp. 213-227. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Kaiser, Edward J., David R. Godschalk and F. Stuart Chapin Jr. 1995. Land use. Urban Land Use Planning (4th ed.). Urbana, IL: University of Illinois Press. pp. 213-227. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 13 | 0.01% |

EXHIBIT 54 - 201

GSU007945.002.xls-000201

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kaltanboeck, Gunther (1994). 'Chunks' and Pronunciation Teaching," Speak Out! (Journal of the IATEFL Pronunciation Special Interest Group), No. 13, 17-22. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Kalyuga. S. & Sweller, J. (2004). Measuring knowledge to optimize cognitive load factors during instruction. Journal of Educational Psychology, 96, 558-568. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Kambon, Kobi. "The Africentric Paradigm and African American Psychological Liberation". In Azibo(ed.), African Psychology in Historical Perspective and Related Commentary | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Kambon, Mawiyah. Afrikan(Black) Psychologists Answer the Healing Drum [In E. jAddae (ed.) To Heal a People: Afrikan scholars defining a new reality. Columbia, MD.: Kujichagulia Press 1996. pp163-176. | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Kamisar,2004 Supplement to Modern Criminal Procedure 2004 (west) | LAW7167 - Criminal Procedure II (Spring 2005) Singleton | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Kanan Makiya, "A Model for Post-Saddam Iraq," Journal of Democracy, 14/3 (July 2003) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Kandahar 1994: The Origins of the Taliban | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Kaplan, Marion. Between Dignity and Despair Ch. 1: In Public | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 49 | 0.05% |
| Kaplan, Marion. Between Dignity and Despair Ch. 8: Life Underground | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Kapp, Problems in Contract Law (casebook)5th ed (ASPEN) | LAW5011 - Contracts II (Spring 2005) Girth | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 202

GSU007945.002.xls-000202

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kaprow, "Happenings in the New York Scene" (1961)[Kaprow, Allan. Essays on the Blurring of Art and Life. Berkley: University of California Press, 1993] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Kaprow, "The Legacy of Jackson Pollock" [Kaprow, Allan. Essays on the Blurring of Art and Life. Berkley: University of California Press, 1993] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Karabenick, Stuart A.: Social Influences on Metacognition: Effects of Colearner Questioning on Comprehension Monitoring | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Karmiloff-Smith, A. (1988). The child as a theoretician, not an inductivist. Mind and Language, 3, 183-195 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Karmiloff-Smith, A.: Development Itself is the Key to Understanding Developmental Disorders | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Kassin et al.: On the "General Acceptance" of Eyewitness Testimony Reseach | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Kaye/Kantrowitz, Melanie. "To Be a Radical Jew in the Late Twentieth Century", in The Tribe of Dina edited by Kaye/Kantrowitz and Klepfisz | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 55 | 0.06% |
| Kazdin, A.: Conduct Disorder across the Lifespan | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Keating, Larry, "Downtown Redevelopment During the olympic Era" Ch. 8 in Atlanta: Race, Class, and Urban Expansion. Philadelphia: Temple University Press, 2001 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Keeping Hope Alive: The Story of African American Murals | AH4900 - Monuments and Murals (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Keeping Hope Alive: The Story of African American Murals | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 203

GSU007945.002.xls-000203

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Keller, Kevin. Conceptualizing, Measuring, and Managing Customer-Based Brand Equity | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2005 - 5/15/2005 | 144 | 0.15% |
| Kendall & Ollendick: Setting the Research and Practice Agenda for Anxiety in Children and Adolescence: A Topic Comes of Age | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Kennedy, Donald. Academic Duty Ch. 3: To Teach | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Kennedy, M. & Deruyter, F. (1991) Cognitive and language bases for communication disorders. In D. Beukelman & K. Yorkston (Eds.) Communication Disorders Following TBI: Management of Cognition, Language and Motor Impairments.Pro-Ed June 1990 | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Kennedy, Randall. Nigger: The Strange Career of a Troublesome Word -- Chapter 1: The Protean N-Word | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Kenneth Katzman, "Iraq: Post-Saddam National Elections," Congressional Research Service Report, Nov. 10, 2004 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Kenneth Katzman, "Iraq:U.S. Regime Change Effots and Post-Saddam Governance," Congressional Research Service Report, Nov. 10, 2004 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Kerouac, Jack: Introduction to The Americans by Robert Frank | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Kershaw, Ian. "The German People and Genocide" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 40 | 0.04% |
| Kesselman, Amy et al. "Our Gang of Four: Friendship and Women's Liberation" in The Feminist Memoir Project. 1998 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Keys to the Art room | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 204

GSU007945.002.xls-000204

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| KGB | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Kidney Images | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Kilbourne, Jean. Deadly Persuasion: Why Women and Girls Must Fight the Addictive Power of Advertising | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 70 | 0.07% |
| Killingdans | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| King and Queen of Bands 2001 [The Spectacle: King & Queen of Carnival] (Call # Videotape MC-1061) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| King, Christine. "Jehovah's Witnesses Under Nazism" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| King, J. Ch. 2 "The Purpose of Schooling for African American Children: Including Cultural Knowledge" in E. Hollins, et al., Teaching Diverse Populations, Albany: SUNY Press 1994 | EPSF1720 - Social and Cultural Foundations of Education (Spring 2005) King | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| King, J. Diaspora Literacy and Consciousness in the Struggle Against Miseducation in the Black Community, Journal of Negro Education 62(3) 1992 | EPSF1720 - Social and Cultural Foundations of Education (Spring 2005) King | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Kirkland & Saunders (1991) Maximizing Student Performance in Summary Writing: Managing Cognitive Load | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Kiss, Bow, or Shake Hands (Call #: HF5389 .M67 1994 c.6)perm. | BCOM3950 - Fundamentals of Business Communication. (Summer 2008) Hornbeck | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Klein, Business Associations: 2004 Statutes and Rules (Foundation) | LAW7101 - Corporations (Spring 2005) Taylor | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Klein, Naomi. Introduction and Chapter 1 in: No Space No Choice No Jobs No Logo. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 205

GSU007945.002.xls-000205

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Klein, Naomi. Preface: Fences of Enclosure, Windows of Possibility in: Fences and Windows. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Klein, Naomi. Seattle: The coming-out party of a movement in: Fences and Windows. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Klein, Naomi. Windows to Democracy in: Fences and Windows. | ANTH1102 - Introduction to Anthropology (Summer 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Klein, Naomi. Windows to Democracy in: Fences and Windows. | ANTH1102 - Introduction to Anthropology (Fall 2006) Gullette | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Klepfisz, Irena. "Dreams of an Insomniac", ["Yom Yashoah, Yom Yerushalayim" in Dreams of an Insomniac by IrenaKlepfisz. Portland Or: Eighth Mountain Press, 1990.] | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Klepfisz, Irena. "The Distances Between Us: Feminism, Consciousness, and the Girls at the Office," in Out the Other Side, edited by Christian McEwen and Sue O'Sullivan, Feedom, CA: Crossing Press | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Klinger, L.G., & Dawson, G. (1996). Autistic Disorder. In E.J. Mash & R.A. Barkley (Eds.) Child Psychopathology (pp. 311-339). New York: Guilford | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Knapp, Problems in Contract Law (casebook) 5th ed (ASPEN) | LAW5011 - Contracts II (Spring 2005) Stephens | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Knapp, Rules of Contract Law (2003-2004) | LAW5011 - Contracts II (Spring 2005) Girth | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Kolb, D. & Fry, R. (1975) Toward an Applied Theory of Experiential Learning | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Kongo and Kuba: The Art of Rulership Dynasty | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 68 | 0.07% |

EXHIBIT 54 - 206

GSU007945.002.xls-000206

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Korngold, Erich Wolfgang-Drei Gesange, Opus 18: In meiner innige nacht [Anne Sofie von Otter, mezzo-soprano] from the CD "Love's Twilight" Hamburg: Deutsche Grammophon, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Korngold, Erich Wolfgang-Drei Gesange, Opus 18: Versuchung [Anne Sofie von Otter, mezzo-soprano] from the CD "Love's Twilight" Hamburg: Deutsche Grammophon, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Korsgaard, Christine, "Morality as Freedom." In Kant's Practical Philosophy Reconsidered. Ed. Y. Yovel. Dordrecht and Boston: Kluwer Academic Publishers, 1989. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Kovach,Mediation: Principles and Practice 3rd ed (West) | LAW7061 - Advanced Alternative Dispute Resolution (Spring 2005) Yarn | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Kozaitis, Kathryn. The Rise of Anthropological Praxis | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Kramsh, A'Ness, & Lam (2000) Authenticity and Authorship in the Computer-Mediated Acquisition of L2 Literacy | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Krashen, S. D. (1982). Principles and practice in second language acquisition (Chapter 2). Oxford: (pp 32-56) [Krashen, Stephen. Principles and Practice in Second Language Acquisition. New York : Pergamon Press, 1991] | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Krashen, S.D. (1996) The Case for Narrow Listening. System, 24, 97-100 | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Krashen, S.D. (1996). The case for narrow listening. System, 24, 97-100. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 207

GSU007945.002.xls-000207

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Krauss, Rosalind. Notes on the Index, Part II, in the Originality of the Avant Guarde and Other Modernist Myths (pp 210-219) [Cambridge, Mass. : MIT Press, 1984] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Krebs, Patricia L. and Martin E. Block. "Transition of Students with Disabilities into Community Recreation" APAQ, 9(4), October 1992. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Kress (2003) Ch. 5: What is Literacy? Resources of the Mode of Writing | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Kress (2003) Ch. 7: Modality, Multimedia, and Genre | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Krieger, Adam--Der Rheinsche Wein [Andreas Scholl, countertenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Krieger, Adam--Die Liebesgluth verkehrt den Muth [Andreas Scholl, countertenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Kroskrity, Paul V. 2004. Language ideologies. In Alessandro Duranti (ed.) A Companion to Linguistic Anthropology. Malden, MA: Blackwell Publishing. 496-517 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Krystof Wodiczko: "Memorial Projection, Homeless Projection" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Kubota (2001) My Experience Learning to Read and Write in Japanese as L1 and English as L2 | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Kugusa Mtima -- The African Aesthetic | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Kuhn, D. (1989). Children and Adults as Intuitive Scientists. Psychological Review, 4, 674-689 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Kuhn, D., & Udell, W. (2003). The development of argument skills. Child Development, 74(5), 1245-1260 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 67 | 0.07% |

EXHIBIT 54 - 208

GSU007945.002.xls-000208

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kulas, J. Indications for neuropsychological assessment | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Kuperminc, G.P. and Brookmeyer, K.A. (2006). Developmental Psychopathology. In R. Ammerman (Ed.), Comprehensive Handbook of Personality and Psychopathology (Volume III, Part 1, Chapter 8, pp. 100-113). New York: Wiley. | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Kuperminc, Gabriel, et al. Integration of Mentoring with Other Programs and Services. [Handbook of Youth Mentoring / edited by David DuBois and Michael Karcher. Thousand Oaks, Calif. : Sage, 2005] | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Kuperminc, Gabriel, et al. Volunteering and Community Service in Adolescence | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Kwame Agyei Akoto,"Afrikan-centered Education," Nation-Building: Theory in Practice in Afrikan-Centered Education. (Washington, D.C.: Pan-Afrikan World Institute, 1992). pp 41-52 | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Kwame Agyei Akoto,"Afrikan-centered Education," Nation-Building: Theory in Practice in Afrikan-Centered Education. (Washington, D.C.: Pan-Afrikan World Institute, 1992). pp 53-65 | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Kwong See, Hoffman, and Wood: Perceptions of an Old Female Eyewitness: Is the Older Eyewiness Believable? | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| La Fave, Criminal Law 4th ed (West) 2003 | LAW5020 - Criminal Law (Spring 2005) Floyd | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| La Guera | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 209

GSU007945.002.xls-000209

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| La spectre de la rose | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Lab 1 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| La-bas, vers l'eglise | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| L'absence | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Ladefoged, Peter. 2001. A Course in Phonetics 4th edition. Boston: Heinle & Heinle. pp. 98-103, 122-125 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| L'adieu | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Lado, R. (1955). Patterns of difficulty in vocabulary. Language Learning, 6, 23-41 | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Lado, R. (1955). Patterns of difficulty in vocabulary. Language Learning, 6, 23-41. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Lambert, Wallace E. 1967. A social psychology of bilingualism. Journal of Social Issues 23(2):91-109 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Lambert, Wallace E., R.C. Hodgson, R.C. Gardner, and S. Fillenbaum. 1906. Evaluational reactions to spoken languages. Journal of Abnormal and Social Psychology 60: 44-51 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Laminin | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Langlois, J.H., Ritter, J.M., Roggman, L.A., & Vaughn, L.S. (1992). Facial diversity and infant preferences for attractive faces. Developmental Psychology, 27, 79-84. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Language: Readings in Language and Culture -- Chapter 1: Talking in the New Land | AL2101 - Introduction to Language (Fall 2007) Lindemann | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 210

GSU007945.002.xls-000210

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Language: Readings in Language and Culture -- Chapter 8: Sign Language | AL2101 - Introduction to Language (Fall 2007) Lindemann | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Language--Chapter 20 | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| Lansana Gberie "Breifing: The Special Court of Sierra Leone," Afican Affairs 102/409 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Larrabee, G. Detection of malingering using atypical performance patterns on standard neuropsychological tests | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Larsen, Libby-Songs from Letters: A Man Can Love Two Women [Benita Valente, soprano] from the CD "String symphony; Songs of light and love ; Songs from letters" Port Washington, N.Y. : Koch International Classics, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Larsen, Libby-Songs from Letters: All I Have [Benita Valente, soprano] from the CD "String symphony; Songs of light and love ; Songs from letters" Port Washington, N.Y. : Koch International Classics, p2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Larson, Reed. Toward a Psychology of Positive Youth Development | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Las Meninas | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Late Victorian holocausts : El Niño famines and the making of the third world [call #: HC79.F3 D38 2001] | HIST1112 - Survey of World History, 1500-Present (Spring 2009) Poley | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Latin America, Crime and Violence in | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Latin American architecture : six voices [call #: NA702 .L38 2000] | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Latin American art : an introduction to works of the 20th century [call #: N6502.5 .C44 1989] | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 211
GSU007945.002.xls-000211

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Latin American spirit : art and artists in the United States, 1920-1970 : essays [call #: N6538.L3 L38 1988] | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Latin Church Music on the Continent--The Perfection of the A Cappella Style | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Latin Music on the continent--Spain and Portugal | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Laurie anderson on performance (Call #: Videotape NX512.A54 L38 2001) | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Lautmann, Ruediger. "Gay Prisoners in Concentration Camps Compared with Jehovah's Witnesses and Political Prisoners" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Lawes, William--Come my Daphne, come away | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Lawes, William--The cats, as other creatures do | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Lawes, William--Why so pale and wan, fond lover? | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Lawrence v. State | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Lawrence v. Texas | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Lawson, Ginessa (2000). Appropriateness of including strictly stress-timed language materials in language instruction (Student Course Paper for Applied Linguistics TESL C213 at UCLA). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Lawson, Thomas. Last Exit: Painting | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Lay Judiciaries | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Lazar, Gillian: Using Literature at Lower Levels | SPA8710 - Special Topics (Spring 2005) Rodrigo | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Le reveil de la mariee | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |

EXHIBIT 54 - 212
GSU007945.002.xls-000212

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Leadbeater, Kuperminc, Glatt, Hertzog. A Multi-variate Model of Gender Differences in Adolescents' Internalizing and Externalizing Problems | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Learning and memory 1a | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Learning and memory 2 | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Learning Disabilities and Attention Deficits [From Adapted Physical Education and Sport 3rd edition by Winnick, Joseph P. Publishers: Human Kinetics.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Learning Mathematics from Classroom Instruction | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Learning to Consume | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Learning to Live with NGOs [Simmons, P.J. "Learning to Live with NGOs" Foreign Policy, Fall 1998] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Learning to Succeed [call #: PC-GSU1010-01] perm. | GSU1010 - GSU 1010 (Perm 2009) Glogowski, GSU1010 | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Learning to Succeed [call #: PC-GSU1010-02] perm. | GSU1010 - GSU 1010 (Perm 2009) Glogowski, GSU1010 | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lecture 1 Digestion (Ch. 24) | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lecture 1: Origin of Life | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 137 | 0.15% |
| Lecture 2: Prokaryotes | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 71 | 0.08% |
| Lecture 3 Viruses | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 80 | 0.08% |
| Lecture 5: Adipose and Cartilage | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 9 | 0.01% |

EXHIBIT 54 - 213

GSU007945.002.xls-000213

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lecture 6 (Jan 24, 2005) | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Lecture 6 (Jan 24, 2005) [powerpoint] | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Lecture 7 (Jan 26, 2005) | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 45 | 0.05% |
| Lecture 7 (Jan 26, 2005) [powerpoint] | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Lecture 8 (Jan 28, 2005) | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Lecture 8 (Jan 28, 2005)[powerpoint] | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Lecture Notes | SW3000 - Test 1 (Spring 2004) Richardson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lecture Study Notes: The Heart "Essentials" | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Lectures 11 and 12 | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Lectures 9 and 10 | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Lee, To Kill A Mockingbird 4th ed (Collins) | LAW6020 - Professional Responsibility (Spring 2005) Girth | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Leeman, J. (2003) Recasts and Second Language Development. SSLA, 25, 37-63. | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Leeman, J. (2003). Recasts and second language development. SSLA, 25, 37-63. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Legal and Ethical Issues in School Counselor Supervision | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Legal Pluralism | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Legal Positivism | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Legal professionals -Civil Law Traditions | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Legal Research Process | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 9 | 0.01% |

EXHIBIT 54 - 214

GSU007945.002.xls-000214

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Legates, Richard and Stout, Frederic: Modernism and Early Urban Planning, 1870-1940 | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Leichtman, M. D. & Ceci, Stephen, L. (1995.) The effects of stereotypes and suggestions on preschoolers' reports. Developmental Psychology, 31, 568-578. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Leki (1993) Ch. 1: Reciprocal Themes in ESL Reading and Writing | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Leki, Ilona (1995) Coping Strategies of ESL Students in Writing Tasks Across the Curriculum | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Leo Africanus (Call #: PQ3979.2.M28 L413 1989) | HIST1112 - Survey of World History, 1500-Present (Spring 2009) Poley | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Leoncavallo, Ruggiero-Mattinata [Giuseppe Di Stefano, tenor] from the CD "Neapolitan and other songs" Testament, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Les Cloches | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Less Eligibility | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Lesson 1 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Lesson 10 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Lesson 11 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Lesson 12 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Lesson 14 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Lesson 15 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Lesson 16 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 32 | 0.03% |

EXHIBIT 54 - 215

GSU007945.002.xls-000215

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lesson 16: Une Interview (full document) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Lesson 16: Une Interview (pp. 117-124) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Lesson 16: Une Interview (pp. 125-133) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Lesson 17 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Lesson 18 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Lesson 19 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Lesson 2 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Lesson 20 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Lesson 21 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Lesson 22 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Lesson 23 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Lesson 26 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Lesson 27 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Lesson 28 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Lesson 3 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Lesson 30 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 31 | 0.03% |

EXHIBIT 54 - 216

GSU007945.002.xls-000216

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lesson 4 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Lesson 5 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Lesson 6 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Lesson 7 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Lesson 9 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Lesson Plan "Dairy Foods and the Food Guide Pyramid" | NUTR4400 - NUTR 4400 (Spring 2005) Islas | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Lessons from a Young Feminist Collective [Findlen, Barbara, ed. Listen Up: Voices from the Next Feminist Generation. Seattle: Seal Press, 1995.] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Lessons from the Field | ANTH1102 - Introduction to Anthropology (Fall 2006) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Let Beauty Awake | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Letters from Birmingham Jail | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Letters from Birmingham Jail [Available online] | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Letters of a Woman Homesteader [by Stewart, Elinore Pruitt. New York: Houghton Mifflin Company, 1988.] | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 127 | 0.13% |
| Levels of Measurement, Reliability, and Validity | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Levine and Ross. Chapter 3: Who Has the Power? Decision Making and Urban Regimes from, Urban Politics, 6th Edition. (pp. 63-81)] | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 53 | 0.06% |

EXHIBIT 54 - 217

GSU007945.002.xls-000217

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Levis, J. (2000). Review of English with an Accent: Language, Ideology, and Discrimination in the United States by Rosina Lippi-Green, Speak Out! No. 25, 92-97. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Levis, J. and Grant, L. (2003). Integrating Pronunciation into ESL/EFL Classrooms, TESOL Journal 12 (2). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Levy, C. M., & Ransdell, S.: Is writing as difficult as it seems? | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Levy. John M. 1995. Benefit-cost analysis, Essential Microeconomics for Public Policy Analysis. Westport, CT: Praeger. pp. 135-147. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Levy. John M. 1995. Benefit-cost analysis, Essential Microeconomics for Public Policy Analysis. Westport, CT: Praeger. pp. 135-147. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Lewellen, Ted. Preface, Chapters 1& 2 in: The Anthropology of Globalization. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Lewis, V.: Development and Disability Ch. 1: Children with Disabilities | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Lewitt, Sol. Paragraphs on Conceptual Art (1967) | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Lexis, Federal Rules of Civil Procedure 2004-05 (Lexis) | LAW5001 - Civil Procedure II (Spring 2005) Washington | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Liability for Sexual harassment in Criminal Justice Agencies | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Libertarian in a Corporate Way | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Libertarian Think Tanks | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Licklider, "The Consequences of Negotiated Settlements in Civil Wars, 1945-1993," American Political Science Review 89(3) Sept. 1995 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 86 | 0.09% |

EXHIBIT 54 - 218

GSU007945.002.xls-000218

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Liebesode | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Lieder CD -- Brahms: Ich Wandere Mich und Sahe an Alle | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 58 | 0.06% |
| Lieder CD -- Brahms: Wie Melodies Zieht es Mir | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 50 | 0.05% |
| Lieder CD -- Loewe: Edward | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| Lieder CD -- Loewe: Erlkonig | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 48 | 0.05% |
| Lieder CD -- Schubert: Auf dem Wasser zu Singen | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 53 | 0.06% |
| Lieder CD -- Schubert: Die Forelle | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| Lieder CD -- Schubert: Erlkonig | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| Lieder CD -- Schubert: Gretchen am Spinnrade | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Lieder CD -- Schubert: Nacht and Traume | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 45 | 0.05% |
| Lieder CD -- Schumann: Im Wunderschonen Monat Mai | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| Lieder CD -- Schumann: Mondnacht | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Lieder CD -- Wolf: Er ist's | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 40 | 0.04% |
| Lieder CD -- Wolf: Frage und Antwort | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Life along the Silk Road [call #: DS33.1 .W48 1999b] | HIST1111 - SURVEY OF WORLD HIST TO 1500 (Spring 2005) Lutz | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Life and times of Sara Baartman (Call #: Videotape DT1058.K56 L54 1998) | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Life Events and Bipolar Disorder: Implications from Biological Implications | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Life History Among the Elderly | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 32 | 0.03% |

EXHIBIT 54 - 219

GSU007945.002.xls-000219

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Life on Earth | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 124 | 0.13% |
| Lifeboat Ethics: The Case Against Helping the Poor | PHIL1010 - CRITICAL THINKING (Spring 2005) Lesandrini | 1/1/2005 - 5/15/2005 | 79 | 0.08% |
| Lifton, Robert Jay. "Sterilization and Euthanasia" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 42 | 0.04% |
| Light Reaction Animation | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Lily and the lamb (Call #: Audio CD M2089.A66 L55 1995) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lin, George. State, Capital, and Space in China in an Age of Volatile Globalization | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Lincoln, Yvonna S. and Egon G. Guba-- Constructing Realities | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Lind, Fundamentals of Business Enterprise Taxation 2nd ed 2002 (Foundation) | LAW7110 - Business Tax (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lindberg, Kiefer, and Thomas: Eyewitness Testimony for Physical Abuse as a Function of Personal Experience, Development, and Focus of Study | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lindemann, Stephanie (2002). Listening with an attitude: A model of native-speaker comprehension of non-native speakers in the US. Language in Society 31(3), 419-441 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Lindemann, Stephanie (in press). What the other half gives: The interlocutor's role in non-native speaker performance. To appear in Rebecca Hughes (ed.), Beyond Words: The Challenge of Spoken English for Applied Linguistics and Language Teaching. Palgrave | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 20 | 0.02% |

EXHIBIT 54 - 220

GSU007945.002.xls-000220

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lindemann, Stephanie. 2003. Koreans., Chinese, and Indians? Attitudes and ideologies about non-native English speakers in the United States | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Lindemann, Stephanie. in preparation. Who speaks 'broken English'? US undergraduates' perceptions of non-native English. | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Linguistics Skills Lessons 2 through 9 | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Linguistics Skills Lessons 32 through 43 and 70 (100 page document) | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 75 | 0.08% |
| Linguistics Skills Training Profile | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Lingusitics Skills Lessons 10 through 17 | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Lingusitics Skills Lessons 18 through 31 | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 56 | 0.06% |
| Link to find online audio recordings of the Labs | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 156 | 0.17% |
| Lipa, Jiri. "The Fate of Gypsies in Czechoslovakia Under Nazi Domination" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Lippard: "Changing Since Changing" [Lippard, Lucy. From the Center. New York : Dutton, 1996] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Lippard: "Pains and Pleasures of Rebirth" [Lippard, Lucy. From the Center. New York : Dutton, 1996] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lippard: "Six" [Lippard, Lucy. From the Center. New York : Dutton, 1996] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Lippi-Green, Rosina (1994). Accent, standard language ideology, and discriminatory pretext in the courts. Language in Society 23: 163-198. | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 17 | 0.02% |

EXHIBIT 54 - 221

GSU007945.002.xls-000221

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| List of Readings | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Listen [call #: PC-Street-01] | MUS1930 - Music, society & culture (Understanding classical music) (Spring 2005) Street | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Litchfield, R. Burr: Medieval and Early-Italian Cities | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Literacy in the 21st century, chapter 7 overview | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Literacy in the 21st century, chapter 8 | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Literacy in the new media age [call #: LC149.5 .K74 2003] | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Literacy Instruction for Secone-Language Learners: A study of Best Practices | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Literary Terms | ENGL2110 - World Literature (Spring 2005) Summer | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Little, Peter and Michael Painter. Discourse, Politics, and the Development Process: Reflections on Escobar's "anthropology and the development encounter" | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Liu & Hanson (2002) Instructing Students in Peer Response [Liu & Hanson. Peer Response in Second Language Writing Classrooms. Ann Arbor : University of Michigan Press, 2002] | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Living in McJobdom [Leslie Heywood and Jennifer Drake. Third Wave Agenda. Minneapolis, MN: Univ of Minnesota Press, 1997] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Living with Martha Stewart Media: Chosen Domesticity in the Experience of Fans | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 12 | 0.01% |

EXHIBIT 54 - 222

GSU007945.002.xls-000222

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lo, Resolving Ethical Dilemmas 2nd ed (LWW) | LAW7241 - Health Law Seminar (Spring 2005) Scott | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lob des hohen Verstands | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Locating a Text: Implications of Afrocentric Theory | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 50 | 0.05% |
| Locomotor and Object Control Skills of Children Diagnosed with Autism | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Loewe, Carl--Edward op. 1.1 [Dietrich Fischer-Dieskau, Bariton] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Loewe, Carl--Erlkonig op. 1.3 [Dietrich Fischer-Dieskau, Bariton] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Loftus: Make-Believe Memories | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Loftus: The Reality of Repressed Memories (pp. 1-18) | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Loftus: The Reality of Repressed Memories (pp. 19-36) | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Logan, Stults, and Farley: Segregation of Minorities in the Metropolis: Two Decades of Change | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Logical Arguments | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 69 | 0.07% |
| Lola lago(Call#: PC-Span-04)perm. | SPA1101 - Spanish (Perm 2009) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lola lago(Call#: PC-Span-06)perm. | SPA1101 - Spanish (Perm 2009) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lonely voice, a study of the short story [call #: PN3373 .O36] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Long-lasting Effects of Recreational Drugs of Abuse on the Central Nervous System | PSYC8640 - Psychopharmacology (Spring 2005) Huhman | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Longman grammar of spoken and written english (Call #: PC-Byrd-17)perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Looking Good: A Performer's Perspective (pp. 137-141) | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lopez, Steven. Development of Culturally Senestive Psychotherapists | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 223

GSU007945.002.xls-000223

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lord, Catherine-Commentary: Achievements and Future Directions for Intervention Research in Communication and Autism Spectrum Disorders | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lorde, Audre. "Interview with Audre Lorde", in Against Sadomasochism. | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Lorde, Audre. Interview with Audre Lorde. In Against Sadomasochism. | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lost honor of katherina blum (Call #: DVD MC-2015) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Louise, Vivienne. "Crossing That Bridge", in The Original Coming Out Stories, edited by Penelope and Wolfe | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Lovett and Baron: The Search for Individual and Subtype Differemces in Reading Disabled Children's Response to Remediation | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Low health literacy is high among Americans, studies say | HHS7500 - Health Communication (Spring 2006) Brown | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Low, Federal Courts & The Law of Federal State Relations 5th ed (Foundation) | LAW7225 - Federal Courts (Spring 2005) Segall | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Lowder, Stella: Indigenous Urban Traditions | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Lowell's Graveyard | ENGL3850 - American Poetry (Spring 2005) Goodman | 1/1/2005 - 5/15/2005 | 42 | 0.04% |
| Lubiano, Wahneema. "Talking About The State and Imagining Alliance", in Talking Visions | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Lully, Jean-Baptiste--Air de Armide: En fin il est en ma puissance (Armide) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Lully, Jean-Baptiste--L'amour medecin: Quittons notre vaine querelle | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Lung Images | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Lure and Loathing (pp. 127-143): Racism, Consciousness, and Afrocentricity | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 1/1/2005 - 5/15/2005 | 41 | 0.04% |

EXHIBIT 54 - 224

GSU007945.002.xls-000224

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lybeck, K. (2002). Cultural Identification and Second Language Pronunciation of Americans in Norway. MLJ, 86, 174-191 | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Lybeck, K. (2002). Cultural Identification and Second Language Pronunciation of Americans in Norway. MLJ,86, 174-191. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Lymphatic System Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Lynch, B., & Davidson, F. (1994). Criterion Referenced Language Test Development: linking Curricula, Teachers, and Tests. TESOL Quarterly, 28, 4, 727-742 | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Lynda Benglis: "Conversation with Francis Morin" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Lyotard by Baurdrillard | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2005 - 5/15/2005 | 149 | 0.16% |
| Lyric Poetry | ENGL2110 - World Literature (Spring 2005) Summer | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Lysloff, Rene and Leslie Gay, Jr.-Eds. Music and Technoculture. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| M (Call #: Videotape PN1997.M23 1980z) | FILM2700 - Film2700 (Spring 2009) Edwards | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Maccoby, E.E. & Lewis, C.C. (2003). Less day care or difference day care? Child Development, 74 1069-1076. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Macionis & Parillo. Cities and Urban Life. Ch. 4: Edge Cities. New Jersey: Upper Saddle River, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 48 | 0.05% |
| Macionis & Parillo.Ch. 4: Gated Communities from ities and Urban Life. New Jersey: Upper Saddle River, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Macionis, John. and Vincent Parrillo. "Crime: Perception and Reality" In Cities and Urban Life. New Jersey: Upper Saddle River, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 25 | 0.03% |

EXHIBIT 54 - 225

GSU007945.002.xls-000225

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Macionis,John and Vincent Parrillo "Urban and Suburban Sprawl" In Cities and Urban Life. New Jersey: Upper Saddle River, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Mackey, A. (1999) Input, Interaction, and Second language Development: An empirical study of question formation in ESL. SSLA, 21, 557-587 | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Macrae, C.N., Bodenhausen, G.V., Milne, A.B., & Jetten, J. (1994). Out of Mind but Back in Sight: Stereotypes on the Rebound | PSYC8510 - Advanced Social Psychology (Fall 2004) Stewart | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Madoff, Practical Guide to Estate Planning 2005 Supplement | LAW7210 - Estate Planning Seminar (Spring 2005) Radford | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Madoff,Practical Guide to Estate Planning (Aspen) 2001 | LAW7210 - Estate Planning Seminar (Spring 2005) Radford | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Madonna: Plantation Mistress or Soul Sister? | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Madrigal, R. (2001). Social identity effects in a belief-attitude-intentions hierarchy: Implications for corporate sponsorship. Psychology & Marketing, 18, 141-165. | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Magistrates - Civil Law Systems | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Magistrates - Common Law Systems | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Mahler, Alma-Bei dir est es Traut [Lilli Paasikivi, mezzo-soprano] from the CD "Alma Mahler: Complete Songs" Helsinki: Ondine Inc., 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Mahler, Alma-Waldseligkeit [Lilli Paasikivi, mezzo-soprano] from the CD "Alma Mahler: Complete Songs" Helsinki: Ondine Inc., 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 226

GSU007945.002.xls-000226

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mahler, Gustav-Erinnerung [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Mahler, Gustav-Fruhlingsmorgen [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Mahler, Gustav-Ich bin der Welt abhanden gekommen [Janet Baker, mezzo-soprano] from the CD "Kindertotenlieder" New York : EMI Classics, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Mahler, Gustav-Liebst du um Schonheit [Janet Baker, mezzo-soprano] from the CD "Kindertotenlieder" New York : EMI Classics, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Mahler, Gustav-Lieder eines fahrenden Gesellen, op. 32: Ich hab' ein gluhend Messer [Janet Baker, mezzo-soprano] from the CD "Kindertotenlieder" New York : EMI Classics, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Mahler: Symphony 4--Mov't. I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Maiga, H. "Bridging Classroom, Curriculum, and Community: The Gao School Museum. Theory Into Practice 34(3) 1995 | EPSF1720 - Social and Cultural Foundations of Education (Spring 2005) King | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Mail and Internet Surveys Ch. 1 Introduction to Tailored Design [Dillman, Don. New York: John Wiley, 2000] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Mail and Internet Surveys Ch. 11 Internet and Interactive Voice Response Surveys pt 1[Dillman, Don. New York: John Wiley, 2000] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 11 | 0.01% |

EXHIBIT 54 - 227

GSU007945.002.xls-000227

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mail and Internet Surveys Ch. 11 Internet and Interactive Voice Response Surveys pt 2 [Dillman, Don. New York: John Wiley, 2000] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Mail and Internet Surveys Ch. 11 Internet and Interactive Voice Response Surveys pt 3 [Dillman, Don. New York: John Wiley, 2000] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Mail and Internet Surveys Ch. 11 Internet and Interactive Voice Response Surveys pt 4 [Dillman, Don. New York: John Wiley, 2000] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Mail and Internet Surveys Ch. 6 Mixed Mode Surveys [Dillman, Don. New York: John Wiley, 2000] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Mainadari, Pat. "The Politics of Housework", ed. Bloom and Breines. Takin' It to the Streets. Oxford: Oxford Publishing, 1995 | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Major Paradigms and Perspectives | EPS9820 - Methods of Educational Inquiry (Spring 2005) Allen | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Majors, Richard, et al. "Cool Pose: A Symbolic Mechanism for Masculine Role Enactment and Coping by Black Males", in The American Black Male edited by Richard Majors and Jacob Gordon | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Make it easy for you to do your planning | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Making a Difference: An impact Study of Big Brothers, Big Sisters (3 parts) | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Making Hard Time Even Harder: Let the Inmates Starve | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 228

GSU007945.002.xls-000228

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Making Neighborhoods: Sometimes "fixing broken windows" does more to reduce crime than conventional "incident-oriented" policing | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Making Words: Enhancing the Invented-Decoding Connection | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Malcolm X "The Ballot or the Bullet" | PHIL1010 - Phil1010 (Spring 2005) Clifton | 1/1/2005 - 5/15/2005 | 146 | 0.15% |
| male reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| male reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 102 | 0.11% |
| Male Reproduction Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Mama, Amina. Beyond the Masks: Race, Gender and Subjectivity. Selections. New York: Routledge, 1995 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Managers and the Legal Environment--Study Guide Fourth Edition [call #: PC-Oakley-02 or PC-Oakley-03 or PC-Oakley-07] | RMI8200 - EMBA 8200-Law/Ethics (Perm 2007) Oakley | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Mandelker,Planning and Control of Land Development 5th ed (Mathew Bender) | LAW7320 - Land Use (Spring 2005) Bross | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Mangus, Brent C. and Hester Henderson. "Providing Physical Education to Autistic Children Providing Physical Education To Autistic Children." Palaestra, Vol4,Nr. 2, s. 38- 43. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Manhood Puzzle [Gilmore, David. Manhood in the making: cultural concepts of masculinity. New Haven, Conn. : Yale University Press, 1990] | PSYC4030 - Cross-Cultural Psychology (Fall 2005) Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Manis, A. Ch. 6 "Macon and 'Massive Resistance'" in Macon Black and White. Macon, GA: Mercer University Press/The Tubman African American Museum, 2004 | EPSF1720 - Social and Cultural Foundations of Education (Spring 2005) King | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 229

GSU007945.002.xls-000229

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mann, Comprehensive Commercial Law Statutary Supplement 2004 Aspen | LAW7451 - Sales (Spring 2005) Budnitz | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Man's place; an essay on Auden [call #: PR6001.U4 Z754] | ENGL1101 - ENG 1101 (Spring 2005) Mulkey | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Mansbridge, Jane. Why We Lost the ERA. Ch. 1 & 3 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Mantyla, Timo: Assessing Absentmindedness: Prospective Memory Complaint and Impairment in Middle-Aged Adults | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Manual for Writers (Call#: PC-Eskew-02)perm. | HIST3000 - History 3000 (Perm 2009) Eskew | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Manual of physical methods in organic chemistry (Call #: QD261 .S53)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Manuel, Peter. "Cuba" in Caribbean Currents (Philadelphia: Temple University press, 1995) 17-44 | MUS4820 - Mus4820 (Spring 2005) Marcus | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Manuel, Peter. "Introduction: The Caribbean Crucible," in Caribbean Currents (Philadelphia: Temple University press, 1995) 1-16 | MUS4820 - Mus4820 (Spring 2005) Marcus | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Marat sade (Call #: Videotape PN1997.P437 1989) | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Marat/Sade ; The investigation ; and The shadow of the coachman's body [call #: PT2685.E5 V43 1998] | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Marat/Sade ; The investigation ; and The shadow of the coachman's body [call #: PT2685.E5 V43 1998] | THEA4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| March 18 Assignment | LAW7060 - Alternative Dispute Resolution (Spring 2005) Leitch | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Marcus, Civil Procedure (Casebook) (West) | LAW5001 - Civil Procedure II (Fall 2005) Kaminshine | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 230

GSU007945.002.xls-000230

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Marie Mater, "A Structural Transformation for a Global Public Sphere?" in Counterpublics and the State, eds. Robert Asen and Daniel C. Brouwer (Albany: SUNY Press, 2001) 211-234 | COMM8100 - Theories of the public (Fall 2006) Darsey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Marini, Z. & Case, R. (1994.) The development of abstract reasoning about the physical and social world. Child Development, 65, 147-159 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Marita Sturken: "Paradox in the Evolution of an Art Form" [Fifer, Sally Jo. Illuminating Video. New York, N.Y. :Aperture, 1990] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Mark my words (Call #: Videotape P51.M3771997 video1-6) | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Mark My Words video project booklet -- Video 1: Language Proficiency Assessment | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Marshal McLuhan: "The Mechanical Bride" [McLuhan, Marshall. The Mechanical Bride. New York: Vanguard Press, 1951 | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Martin, Biddy and Chandra Mohanty. "Feminist Politics: What's Home Got to Do with It?", in Feminist Studies Critical Studies, edited by de Lauretis | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Martin, Jean-Hubert. â€œModernity as an Obstacle to the Egalitarian Appreciation of Cultures,â€  Partages dâ€™Exoticisme (2000 Biennale dâ€™Art Contemporain de Lyon), pp.125-138. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Marx and Alienation | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2005 - 5/15/2005 | 148 | 0.16% |

EXHIBIT 54 - 231

GSU007945.002.xls-000231

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Marx, Joseph-Und gestern hat er mich Rosen gebracht [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Marx, Joseph-Venetianisches Wiegenlied [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Marx, Joseph-Wofur [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Masculinity as Homophobia (pp. 51-74)[Kimmel & Ferber(eds.). Privilege. Cambridge: Westview Press, 2003] | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Mask-Making and the Art in Multi-Cultural Art Education | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Mass Hysteria Time | PHIL1010 - Phil1010 (Spring 2005) Clifton | 1/1/2005 - 5/15/2005 | 121 | 0.13% |
| Mass Media Use and Social Life Among Internet Users | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Masten, A.S. (2001). Ordinary magic: Resilience processes in development. American Psychologist, 56, 227-238. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Masten, Ann. Ordinary Magic: Resilience Processes in Development | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Masten, Ann. Resilience Comes of Age. [Resilience and Development: Positive Life Adaptations / edited by Meyer Glantz and Jeannette Johnson. New York : Kluwer, 1999] | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Matching Books to Readers (pp. 1-47) | ECE3601 - Reading and Language Arts in ECE 1 (Fall 2005) Jordan | 1/1/2005 - 5/15/2005 | 48 | 0.05% |
| Materialism and Chauvinism: Black Internalization of White Values [Need Cite] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 12 | 0.01% |

EXHIBIT 54 - 232

GSU007945.002.xls-000232

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Materials Development in Language Teaching: Introduction | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Materials on accounting for lawyers / by David R. Herwitz, Matthew J. Barrett. | LAW7005 - Accounting Lawyers (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Mathematics for elementary teachers(Call# PC-MillerV-10)perm. | MATH2030/2050 - Math 2030/2050 (Perm 2009) Miller, Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Matheson, K. & Dursun, S. (2001) Social Identity Precursors to the Hostile Media Phenomenon: Partison perceptions of coverage of the Bosnian conflict | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Mattelart, Armand, Xavier Delcourt, and Michele Mattelart. International Image Markets | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Mauet, Pretrial 6th ed (Aspen) | LAW6030 - Litigation (Spring 2005) Kadish | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Mauk, J.E., Reber, M. & Batshaw, M.L. (1997) Autism: And other pervasive developmental disorders. In M.L. Batshaw (Ed.) Children with Disabilities (4th) (pp. 425-447) Baltimore: Brooks | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Max Weber, "Bureaucracy" in Economy and Society, Volume I | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Maya art and architecture [call #: F1435.3.A7 M55 1999] | AH4800 - Art of Mesoamerica (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Maya Ceramics | AH4800 - Art of Mesoamerica (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Mayer, R.E. (2004). Should There Be a Three Strike Rule Against Pure Discovery Learning? American Psychologist, 59, 14-19 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Maylor, Sergio, Sala, and Logie: Prospective and Retrospective Memory in Normal Aging and Dementia: An Experimental Study | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| McCloskey.Wible, and Cohen: Is There a Special Flashbulb-Memory Mechanism? | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 11 | 0.01% |

EXHIBIT 54 - 233

GSU007945.002.xls-000233

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| McCubbins and Schwartz, "Congressional Oversight Overlooked: Police Patrols versus Fire Alarms." American Journal of Political Science. 1984. 165 - 179. | POLS3700 - Introduction to Public Administration (Spring 2006) Taratoot | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| McDevitt, T.M. and J. E. Ormrod. Cognitive Development 1) Piaget and Vygotsky [Chapter 4] | EPY7080 - Psychology of Learning (Spring 2007) Davis, Zabrucky | 1/1/2005 - 5/15/2005 | 85 | 0.09% |
| McElhaney's trial notebook / by James W. McElhaney | LAW7031 - Advanced Criminal Litigation (Spring 2005) Morris | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| McGrath, I. (2002) Chapter 5: Supplementation: Designing Worksheets (pp. 80-102) In Materials Evaluation and Design for Language Teaching. Edinburgh: Edinburgh University Press Ltd. | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| McGrath, I. (2002) Chapter 6: Using the Real (pp. 103-138) In Materials Evaluation and Design for Language Teaching. Edinburgh: Edinburgh University Press Ltd. | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| McIntosh, Peggy. White Privilege: Unpacking the Invisible Knapsack | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 55 | 0.06% |
| McIntyre, Alice. Constructing Meaning about Violence, School, and Community: Participatory Action Research with Urban Youth | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| McLeod, D.M., Eveland, W.P. Jr., & Nathanson, A.I. (1997) Support for Censorship of Violent and Misogynic Rap Lyrics: An analysis of the third person effect. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| McQuail, D., Blumler, J., & Brown, J. R. (1972) The television Audience: A Revised Perspective | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| McRuer, Robert and Abby Wilkerson. Introduction | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 76 | 0.08% |

EXHIBIT 54 - 234

GSU007945.002.xls-000234

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| McRuer, Robert. As Good As It Gets: Queer Theory and Critical Disability | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Meaders family, north Georgia potters [call #: NK4210.M35 R56 1980] | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Meagher, Michelle. Jenny Saville and a Feminist Aesthetics of Disgust. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Meandering and Monumental Memory [McGaugh, J. L. Memory and Emotion. San Francisco, Albion Pub. Co.1972 (pp. 115-134)] | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Meaning of Sociology: A Reader [call #: PC-Cavalier-01] | SOCI1101 - SOCI 1101 (Spring 2005) Cavalier | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Meanings of Aging in a Southern Town | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Measurement and Assessment: Chapter 5 from Adapted physical education and sport / Joseph P. Winnick, editor. Champaign, IL : Human Kinetics | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Measurement Management: What Is It and Is It Worth the Effort? | ACCT4010 - Contemporary Accounting Information (Fall 2004) Springer | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Measuring Neighborhood Context for Young Children in an Urban Area | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Measuring Police Performance in the New Paradigm of Policing | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Measuring Social Class in US Public Health Research | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Mechanics (Call #: QA805 .L283 1976) | PHYS4600 - Classical Mechanics (Spring 2009) Perera | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Media culture : cultural studies, identity, and politics between the modern and the postmodern [call #: P92.U5 K38 1995] | FILM4280 - Film Genre (Spring 2005) Boozer | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Medical Anthropology and Epidemiology | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 235

GSU007945.002.xls-000235

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Medina, Cuahtemoc. Un rito de anti-iniciacion: la Montana Sagrada (1973) de Alejandro Jodorowsky | AH4900 - Mexican Art and Cinema (Summer 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Meeting Which Customers' Needs? | PAUS8171 - Management Systems and Strategies (Spring 2005) Hammonds | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Meistersingers--Sachs, Hans--"Als ich, Hans Sachs, alt ware" from 5 Lieder | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Mendell, David. "Midwest Cities Among Nation's Most Segregated" In Inside Urban Politics: Voices from America's Cities & Suburbs by Dick Simpson. New York: Longman, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Mendelssohn, Fanny-Nachtwanderer [Susan Gritton, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 44 | 0.05% |
| Mendelssohn, Fanny-Schwanenlied [Susan Gritton, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Mendelssohn, Felix-Auf Flugeln des Gesanges [Sophie Daneman, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| Mendelssohn, Felix-Nachtlied [Karl Markus, tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Mendelssohn, Felix-Neue Liebe [Sophie Daneman, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Mendelssohn: Violin concerto in E minor (I) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Menotti, Gian Carlo-Dorme pegaso Mara Zampieri, soprano] from the CD "Rare Songs" Myto Records, 2004. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Menotti, Gian Carlo-Mattinata di neve Mara Zampieri, soprano] from the CD "Rare Songs" Myto Records, 2004. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Mental Health Care for African Americans | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Mental Retardation: Chapter 15.[From Batshaw, Mark L. Children with Disabilities. Brookes Publishing Company; 5th edition] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 236 GSU007945.002.xls-000236

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mental Retardation: Chapter 4. [From Keogh, Jack and David Sugden. Problems in Movement Skill Development. Macmillan Pub Co (January 1985)] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Mentoring as Assisted Performance: A Case of Co-planning | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Mentoring as Assisted Performance: A Case of Co-Planning [In V. Richardson (Ed.), Constructivist Teacher Education: Building New Understandings. Washington, DC: Palmer Press,1997.] | AE8030 - Art Education (Summer 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Mercer, Kobena. Looking for Trouble. In The Lesbian and Gas Studies Reader, edited by Henry Abelove, Michele Barale and David Halperin | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Merges, Patent Law and Policy:Cases & Materials 3rd ed (Lexis) | LAW7417 - Patent Law (Spring 2005) Needle | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Mernissi, Fatima. "The Gulf War: Fear and Its Boundaries", in Islam and democracy: fear of the modern world . Reading, Mass. : Addison-Wesley Pub. Co.,1992 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Metacognitive Development (pp. 259-272) [ed.Balter. Child Psychology: A Handbook of Contemporary Issues.Philadelphia, PA : Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Metacognitive Development (pp. 273-286) [ed.Balter. Child Psychology: A Handbook of Contemporary Issues.Philadelphia, PA : Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Methods for the economic evaluation of health care programmes [call #: RA410.5 .D77 1987] | PH7530 - Prevention Effectiveness and Economic Evaluation (Spring 2008) Farnham | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 237

GSU007945.002.xls-000237

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Methods for the study of sedimentary structures [call #: QE472 .B67] | GEOL4006 - Sedimentation and Straigraphy (Spring 2005) Christensen | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Methods of Execution | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Mexica Women on the Home Front | AH4800 - Art of Mesoamerica (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Mexico | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Mexico : from the Olmecs to the Aztecs [call #: F1219.7 .C63 2002] | HIST1111 - SURVEY OF WORLD HIST TO 1500 (Spring 2005) Lutz | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Meyer, Richard. Mapplethorpe's Living Room: Photography and the furnishing of desire. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Michael Schudson, "Colonial Origins of American Political Practice: 1690-1787" in The Good Citizen: A History of American Civic Life (New York: Free Press, 1998) 11-47 | COMM8100 - Theories of the public (Fall 2006) Darsey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Michael W. Doyle; Nicholas Sambanis "International Peacebuilding: A Theoretical and Quantitative Analysis," The American Political Science Review, Vol 94, No. 4 (Dec 2000) pp. 779-801 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Michael Warner, Normal and Normaller: Beyond Gay Marriage | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Michaels, S. (1981). "Sharing time": Children's narrative styles and differential access to literacy. Language in Society, 10, 423-442 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 56 | 0.06% |
| Mid-Term Study Guide | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Mighty sparrow - dance party gold (Call #: Audio CD MCCD-20) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 238

GSU007945.002.xls-000238

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Milan, Luis [Luys de Milan]--"Duran Darte" from Musica de vihuela de mano [Bernhard Michaelis, Tenor. Walter Gerwig, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Mildred pierce (Call #: Videotape PN1997.M554 1990) | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Milestones(Introduction and Chapter 12) | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Milgram, S. 91963). Behavioral study of obedience. Journal of Abnormal and Social Psychology, 67, 371-378 (abstract) | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Milhaud, Darius-Quatre poemes de Leo Lati: L'Abandon [Dawn Upshaw, soprano] from the CD "Hommage a Jane Bathori" Paris: Erato, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Milhaud: The Creation of the World | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Military Justice | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Military Justice - American | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Millberg, W. The Boston Process Approach to Neuropsychological Assessment | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Millions of Americans suffer from low health literacy. (cover story) | HHS7500 - Health Communication (Spring 2006) Brown | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Milroy, James. 2001. Language Ideologies and the Consequences of Standardization. Journal of Sociolinguistics 5: 530-555 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Milroy, Leslie and Dennis S. Preston. 1999. Introduction to the Special Issue on Attitudes, Perception, and Linguistic Features. | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Milton, Sybil. "Non-Jewish Children in the Camps" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 37 | 0.04% |

EXHIBIT 54 - 239

GSU007945.002.xls-000239

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Minnesingers--Owe dirre not | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Minnesingers--Sinc an, guldin huon (Neidhart) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Mirikitani, Janice. "We, the Dangerous" in Awake in the River | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Mitchell, Lawrence E."American corporations: The new sovereigns" [Mitchell, Lawrence. The Chronicle of Higher Education. Jan. 18, 2002. pp. 18-19] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Mitochondrial Import | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 59 | 0.06% |
| Mixed Messages | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 53 | 0.06% |
| Modern and Contemporary Drama (p 27-29) Henrik Ibsen [Gilbert, Klaus, Field. Modern and Contemporary Drama. New York: St. Martins Press, 1995] | THEA2040 - Introduction to the Theatre (Summer 2006) Davis, Miller | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Modern Art (pp. 185-211): The Nature of Abstract Art | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Modern art : painting, sculpture, architecture [call #: N6447 .H86 2000] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Modern art and modernism : a critical anthology (Call #: N6447 .M6 1982) | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Modern criminal procedure : cases, comments and questions / by Yale Kamisar | LAW7167 - Criminal Procedure II (Spring 2005) Singleton | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Modern methods of chemical analysis (Call #: QD75.2 .M65 1976)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Moldova | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Molecular and Cellular Mechanisms of Antidepressant Drugs | PSYC8640 - Psychopharmacology (Spring 2005) Huhman | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Molinaro,Lang v.Anderson (Trial Notebook) | LAW6030 - Litigation (Spring 2005) Kadish | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 240

GSU007945.002.xls-000240

Doc Hit Report 1.1.05-5.15.05 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Moll, L. Ch. 33 "Engaging life: A Funds of Knowledge Approach to Multicultural Education in J.A. Banks & C.M. Banks Handbook of Research on Multicultural Education 2nd ed. NY: Josey Bass | EPSF1720 - Social and Cultural Foundations of Education (Spring 2005) King | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Monco, V. & Kaye, L. (2000). Questioning the Concept of the Audience: A revised perspective | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Mondestrunken | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Money Matters | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Moniter on Psychology: Psychology and the Internet | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Monsivais, Carlos. All the People Came and Did Not Fit Onto the Screen | AH4900 - Mexican Art and Cinema (Summer 2005) Deffebach | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Monsivais, Carlos. Mexican Cinema | AH4900 - Mexican Art and Cinema (Summer 2005) Deffebach | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Monsivais, Carlos. Mythologies | AH4900 - Mexican Art and Cinema (Summer 2005) Deffebach | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Monteverdi, Claudio--Lasciatemi morire! | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Montsalatge, Xavier-Cancion de cuna para dormir a un negrito [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| MOOniversity: A Student's Guide to Online Learning Enviroments Ch. 1: MOOs in Context | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| MOOniversity: A Student's Guide to Online Learning Enviroments Ch. 3: The Newbie School: Learning the Bare Basics | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Moore, Lindsey. Frayed Connections, Fraught Projections. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 241

GSU007945.002.xls-000241

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Moors in Antiquity by Brunson and Rashidi [ed Ivan Sertima. Golden Age of the Moor. New Brunswick, U.S.A. : Transaction Publishers,1992] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Moots | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Moraga, Cherrie. "La Guera", in This Bridge Called By Back | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Moran & Andres Gallego "The Preacher" | AH4900 - Art History (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| More mutations | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Moreno, J. Longterm Psychodynamic Group Psychotherapy for Eating Disorders | CPS6450 - Group Counseling Systems. (Summer 2005) Edwards | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Morgan, 2005 Selected Standards on Professional Responsibility (Foundation) | LAW6020 - Professional Responsibility (Spring 2005) Girth | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Morgan, Robin (Ed). Sisterhood is Powerful. Selections | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 93 | 0.10% |
| Morley, J. (1994). A multidimensional curriculum design for speech-pronunciation instruction, in J. Morley (ed.), Pronunciation Pedagogy and Theory. Washington, DC: TESOL, 64-91. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 42 | 0.04% |
| Morley, Thomas--April is My Mistress Face [Juliaane Baird, Soprano. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Morley, Thomas--It Was a Lover and His Lass [Julianne Baird, Soprano. Ronn McFarlane, Lutes] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Morley, Thomas--Now is the Month of Maying [sung by members of The Cambridge Singers directed by John Rutter] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Morley, Thomas--O Mistress Mine {Frederick Urrey, tenor. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |

EXHIBIT 54 - 242

GSU007945.002.xls-000242

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Morran, Keith D. et al. Facilitating Feedback Exchange in Groups | CPS6450 - Group Counseling Systems. (Summer 2005) Edwards | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Morris, A. K. & Sloutsky, V. M. (1998). Understanding of logical necessity: Developmental antecedents and cognitive consequences. Child Development, 69, 721-741 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Morris, Robert. "Anti Form," Artforum 6 (April 1968): 33-35. Reprinted in Morris, Continuous Project Altered Daily: The Writings of Robert Morris (Cambridge: MIT Press, 1993), 41-49. | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Morris, Robert. "Anti Form," Artforum 6 (April 1968): 33-35. Reprinted in Morris, Continuous Project Altered Daily: The Writings of Robert Morris (Cambridge: MIT Press, 1993), 41-49. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Mortimer, J.R., C. Harley, and P.J. Aronson. How Do Prior Experiences in the Workplace Set the Stage for Transitions into Adulthood? [Transitions to Adulthood in a Changing Economy: No Work, No Family, No Future? Westport, Conn. : Praeger, 1999 | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Moskovitz, Cases and Problems in Criminal Law 5th ed (Anderson) | LAW5020 - Criminal Law (Spring 2005) Floyd | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Moskovitz, Cases and Problems in Criminal Procedure:The Police 4th ed | LAW7165 - Criminal Procedure I (Fall 2005) Floyd | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| moss fern cycle | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Mote | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Motivating Operations and Terms to Describe Them: Some further refinements | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 26 | 0.03% |

EXHIBIT 54 - 243

GSU007945.002.xls-000243

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Motivational Processes Affecting Learning | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Motor Performance of Children with Attention Deficit Hyperactivity Disorder | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Motor Skill Performance in Children who are Deaf | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Motor Systems | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 97 | 0.10% |
| Movement for Actors | COMM6000 - Acting for the Camera (Fall 2005) Schiffer | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Movin Closer to an Independent Funk | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 50 | 0.05% |
| Moving into the New Millenium:Toward a Feminist Vision of Justice [Criminology as Peacemaking. Bloomington : Indiana University 1991] | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Mozart Symphony #40, G minor, I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Mozart, Wolfgang Amadeus-- Abendempfindung an Laura [Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Mozart, Wolfgang Amadeus--Als Luise die Briefes ihres ungetreuen Liebhabers verbrante (Gabrielle von Baumbert/1787) also known as Ungluckliche Liebe[Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Mozart, Wolfgang Amadeus--An Chloe (J.G. Jacobi/1787) [Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Mozart, Wolfgang Amadeus--Das Veilchen (Johann Wolfgang von Geothe)[Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Mozart, Wolfgang Amadeus--Die Zufriedenheit (J.M. Miller/1780-81)[Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 244

GSU007945.002.xls-000244

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mozart, Wolfgang Amadeus--Ridente la calma (arrangement of an aria by Myslivecek@1772-75 by Mozart)[Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Mozart: Piano Concerto, K. 488, A. Allegro (NAWM 102) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Mozart: Quartet, K. 465, I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| MT formation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| MT growth | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Mulholland dr. (Call #: DVD PN1997.2.M864 2002 c.2) | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Multitude: War and Democracy in the Age of Empire Ch. 1.3: Resistance | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Mulvey, Laura, â€œVisual Pleasure and Narrative Cinemaâ€, in Visual and Other Pleasures. Bloomington: Indiana University Press, 1989, pgs. 15-26. | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| Mulvey, Laura. "Visual Pleasure and Narrative Cinema" | AH4900 - Feminist Art and Theory (Spring 2004) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Mulvey, Laura. Visual Pleasure and Narrative Cinema and Afterthoughts on Visual Pleasure and Narrative Cinema. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Mulvey: "Afterthoughs on 'Visual Pleasure and Narrative Cinema' Inspired by King Vidor's Duel in the Sun (1946)" | AH4900 - Feminist Art and Theory (Spring 2004) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Munro, M. and Derwing, T. (1999). Foreign Accent, comprehensibility, and Intelligibility in the Speech of Second Language Learners. Article reprinted in Language Learning, 49, Supplement 1, 285-310. [Originally published as Munro, M. and Derwing, T. (19 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 245

GSU007945.002.xls-000245

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Murphy lab #1(Call #: MCCD-MurphyLab1c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Murphy lab #12 (Call #: MCCD-MurphyLab12c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Murphy lab #2 (Call #: MCCD-MurphyLab2.c1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Murphy lab #4 (Call #: MCCD-MurphyLab4c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Murphy lab #6 (Call #: MCCD-MurphyLab6c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Murphy lab #7 (Call #: MCCD-MurphyLab7c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Murphy lab #9 (Call #: MCCD-MurphyLab9c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Murphy, J. (1994). Oral Communication in TESOL: integrating speaking, listening, and pronunciation. TESOL Quarterly 25(1), 51-75. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 50 | 0.05% |
| Murphy, J. M. (2004). Attending to word-stress while learning new vocabulary. English for Specific Purposes Journal, 23(1), 67-83. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Murphy, J. M., & Kandil, M. (2004). Word-level stress patterns in the academic | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Murphy, Patricia. Timely Interruptions: Unsettling Gender Through Temporality in The Story of an African Farm. Style 32(1998) pp. 80-101 | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Muscular Christianity and the Athletic Revival | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Muscular Dystrophy: Definition, Causes, and Scope [Jansma, Paul and Ron French. "Special Physical Education: Physical Activity, Sports, and Recreation" Englewood Cliffs, N.J. : Prentice Hall, 1994.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 246

GSU007945.002.xls-000246

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Muscular Strength and Endurance | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Musculoskeletal Functioning | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Music and the Reformation in England 1549-1660 by Peter Le Huray--Chapters 1 & 2 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Music for the voice; a descriptive list of concert and teaching material [call #: ML128.V7 K3 1968] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Music in Renaissance Cities and Courts Ch. 16: How Josquin Became Josquin: Reflectons on Historiography and Reception | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Music in the Culture of the Renaissance & Other Essays Ch.2: The Concept of Physical and Musical Space in the Renaissance (A Preliminary Sketch) | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Music in the Culture of the Renaissance and other Essays Ch. 6: Music of the Renaissance as Viewed by Renaissance Musicians | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Music in the Culture of the Renaissance. pp 730-753. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Music in the Culture of the Renaissance: 730-753 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Music in the Renaissance Ch. 1: Social Background in Burgundy and in the French Crown Lands | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Music matters : a new philosophy of music education (Call #: MT1 .E435 1995) | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Music Printing and Publishing Ch. 7: The Age of Letterpress, 1500-1700 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Muslim Fundamentalists: Psychosocial Profiles | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 5 | 0.01% |

EXHIBIT 54 - 247

GSU007945.002.xls-000247

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mussorgsky, Modest-Songs and dances of death: Lullaby [Boris Christoff, bass] from the CD "Mussorgsky: songs" France: EMI Classics, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Mussorgsky, Modest-Songs and dances of death: Serenade [Boris Christoff, bass] from the CD "Mussorgsky: songs" France: EMI Classics, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Mussorgsky, Modest-The Nursery: In the corner [Boris Christoff, bass] from the CD "Mussorgsky: songs" France: EMI Classics, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Mussorgsky, Modest-The Nursery: With the doll [Boris Christoff, bass] from the CD "Mussorgsky: songs" France: EMI Classics, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Must Read! A Question of Numbers | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 124 | 0.13% |
| Mutations | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Muuss, R. (1996). Jean Piaget's Cognitive Theory of Adolescence | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Muuss, R. (1996). Robert Selman's Theory of Interpersonal Understanding. In Theory of Adolescence. | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Muuss, R. (1996). Theoretical Expansion and Empirical Support for Erikson's Theory | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Myers, Dowell. 1992. Chapter 2: Using Census data for local portraits, in Analysis with Local Census Data: Portraits of Change. Boston: Harcourt Brace Jovanovich. pp. 13-31. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 9 | 0.01% |

EXHIBIT 54 - 248

GSU007945.002.xls-000248

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Myers, Dowell. 1992. Chapter 2: Using Census data for local portraits, in Analysis with Local Census Data: Portraits of Change. Boston: Harcourt Brace Jovanovich. pp. 13-31. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Myers, Dowell. 1992. Chapter 4: Data available for local area analysis, in Analysis with Local Census Data: Portraits of Change. Boston: Harcourt Brace Jovanovich. pp. 63-96. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Myers, Dowell. 1992. Chapter 4: Data available for local area analysis, in Analysis with Local Census Data: Portraits of Change. Boston: Harcourt Brace Jovanovich. pp. 63-96. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Myers, Dowell. 1992. Chapter 6: Local housing conditions. Analysis with Local Census Data: Portraits of Change. Boston: Harcourt Brace Jovanovich. pp. 129-150. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Myers, Dowell. 1992. Chapter 6: Local housing conditions. Analysis with Local Census Data: Portraits of Change. Boston: Harcourt Brace Jovanovich. pp. 129-150. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Myths and Truths About Social Security | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 45 | 0.05% |
| Myths of the Cherokee [call #: E99.C5 M763 1970] | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Nacht | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| NAEA Advisory- Behavior Managment in the Classroom [ Susi, Frank 1988] | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| NAEA Advisory- Common Sense About Common Behavior Problems [ Quick and Gondor 1992] | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 249

GSU007945.002.xls-000249

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nafisi (2003) "Lolita" | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Naglieri, Jack. Psychological Testing on the Internet | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Nahmod,Constitutional Torts 2nd ed (Anderson) | LAW7116 - Constitutional Tort Litigation (Spring 2005) Timmons | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Napoleonic Code | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Narrative of the Life of Frederick Douglass [call #: PC-MillerE-03] | HIST2110 - SURVEY OF U.S. HISTORY (Spring 2006) Miller | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Nathan, Peter. Practice Guidelines: Not Yet Ideal | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Nation and Race | PHIL1010 - Phil1010 (Spring 2005) Clifton | 1/1/2005 - 5/15/2005 | 112 | 0.12% |
| National Institute of Child Heath and Human Development Early Child Care Research Network. (2003). Does amount of time spent in child care predict socioemotional adjustment during the transition to kindergarten? Child Development, 74, 976-1005 | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Nationbuilding: Theory and Practice in African Education Ch. 1 | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 59 | 0.06% |
| Nations without States [ Gottlieb, Gidon "Nations without States" Foreign Affairs 73.3(1994)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Native American Law - Traditional | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| NATO: the practice and politics of transformation | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Natural Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Natural Selection | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 83 | 0.09% |
| Natural Selection | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 55 | 0.06% |

EXHIBIT 54 - 250

GSU007945.002.xls-000250

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Natural Selection and Evolution | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 110 | 0.12% |
| Natural Selection and Evolution -- ppt | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 82 | 0.09% |
| Nature and the Reproduction of Endangered Space: The spotted owl in the pacific northwest and southern California | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Navigating WebCT: A Student's Guide [call #: PC-Schlig-12] perm. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Nead, Lynda. The Female Nude: Art, Obscenity and Sexuality. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Needle, Fausett Case (4664,266) | LAW7417 - Patent Law (Spring 2005) Needle | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Needle, Patent Law Class | LAW7417 - Patent Law (Spring 2005) Needle | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Nelson, Growth management principles and practices | LAW7242 - Growth Management Law (Spring 2005) Juergensmeyer | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Nelson, K. (1997). Cognitive change as a collaborative construction. E.Amsell, & K. A. Renninger (Eds). Change and development: Issues of theory, method, and application (pp. 99-115) Lawrence Erlbaum: Mahweh, NJ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Neo-Orientalism and the new barbarism thesis: aspects of symbolic violence in the Middle East conflict(s). | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Nercessian, Andy. Chapter 5 in: Postmodernism and Globalization in Ethnomusicology. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Nerve Tissue Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Nesi and Meara: How Using Dictionaries Affects Performance in Multiple Choice EFL Tests | SPA8710 - Special Topics (Spring 2005) Rodrigo | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 251

GSU007945.002.xls-000251

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Network-based language teaching : concepts and practice [call #: P53.285 .N48 2000] | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| neural lobe - lec4 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| neural lobe - lec4 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 124 | 0.13% |
| Neural Tube Defects | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Neural Tube-Brain Segments (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 145 | 0.15% |
| Neuroanatomy Presentation | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Neuron Function Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 110 | 0.12% |
| Neurons at Rest: Ch. 3 (PDF) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Neurons at Rest: Ch. 3 (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 64 | 0.07% |
| neurotransmitters (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 112 | 0.12% |
| New Doc [call #: PN1997 .F56 1990] | AST1234 - having fun (Spring 2005) Dimsdale | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| New ways in teaching vocabulary [call #: PE1128.A2 N394 1994] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| New York | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Newcombe, N.S. (2003). Some controls control too much. Child Development, 74, 1050-1052. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| News from the Land of Freedom: German Immigrants Write Home (pp. 299-366) | HIST4225 - Immigration in U.S. History (Spring 2005) Moon | 1/1/2005 - 5/15/2005 | 88 | 0.09% |
| News from the Land of Freedom: German Immigrants Write Home (pp. 61-121) | HIST4225 - Immigration in U.S. History (Spring 2005) Moon | 1/1/2005 - 5/15/2005 | 133 | 0.14% |
| Nicaraugua | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 252

GSU007945.002.xls-000252

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| NICHD (1997). The effects of infant child care on infant-mother attachment security: Results of the NICHD study of early child care. Child Development, 68, 860-879. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Nichols, Donald. 2000. Wisconsin manufacturing in the global economy: Past, present, and future. LaFollette Policy Report 11,2: 15-20. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Nichols, Donald. 2000. Wisconsin manufacturing in the global economy: Past, present, and future. LaFollette Policy Report 11,2: 15-20. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Niedzielski, Nancy. 1999. The Effect of Social Information on the Perception of Sociolinguistic Variables | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Niedzwienska: Misleading Postevent Information and Flashbulb Memories | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Niesser et. al.: Remembering the Earthquake: Direct Experience vs. Hearing the News | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Nigerian Art: An Overview | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 110 | 0.12% |
| Nightingale, Carl H.:A Tale of Three Global Ghettos | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Nin, Joaquin-Cantos populares espanoles: Asturiana [Bernarda Fink, mezzo-soprano] from the CD "Canciones amatorias" London: Hyperion, 2002. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Nin, Joaquin-Cantos populares espanoles: El Vito [Bernarda Fink, mezzo-soprano] from the CD "Canciones amatorias" London: Hyperion, 2002. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Nixon v. State | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 45 | 0.05% |

EXHIBIT 54 - 253

GSU007945.002.xls-000253

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nixon vs. Singletary | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Nixon vs. the State | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| No More Miss America | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 71 | 0.08% |
| No Pursuits in Common Between Us | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 101 | 0.11% |
| No Sanctuary from Hatred: A Re-Appraisal of Mary Lavin's Outsiders | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Nobles, Wade. "African Philosophy: Foundations for Black Psychology". In Black Psychology edited by Reginald Jones | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Nomo on the Block | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 63 | 0.07% |
| Noncontingent Escape as Treatment of Self-Injurious Behavior Maintained by Negative Reinforcement | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Nonfiction trade book use in primary grades | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Nonresponse in Household Interview Surveys Ch. 8 [Couper/Groves. New York : John Wiley, 1998] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Nonresponse in Household Interview Surveys Ch. 9 [Couper/Groves. New York : John Wiley, 1998] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Nonspecific Defenses and the Immune System (Ch. 22) | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Non-Western Art: A Brief Guide (pp169-191)-Mesoamerica | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 76 | 0.08% |
| NormanLitwack-cbapter 7-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| NormanLitwack-cbapter 7-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| NormanLitwack-chapter 18 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 19 | 0.02% |

EXHIBIT 54 - 254

GSU007945.002.xls-000254

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| NormanLitwack-chapter 1-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 68 | 0.07% |
| NormanLitwack-chapter 1-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| NormanLitwack-chapter 3 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| NormanLitwack-chapter 8 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Norms and Reliability - Topic 3A [Gregory, R.J. Psychological Testing. Boston: Allyn & Bacon, 2000] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| Norms and Reliability - Topic 3B[Gregory, R.J. Psychological Testing. Boston: Allyn & Bacon, 2000] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 42 | 0.04% |
| Norton Anthology of Western Music-Ancient to Baroque 3rd Edition (Call #: MT6.5 .N67 1996 v.1)perm. | MUS4800 - Music History I (Summer 2005) Orr | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Norton Anthology of Western Music-Classic to Modern 3rd Edition (Call#: MT6.5 .N67 1996 v.2)perm. | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Not Harmless Entertainment: State Censorship and Cinema in the Transitional Age | FILM4170 - American Film History I (Summer 2007) Harris | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Note taking guide- Hoyt video 1 | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Note taking guide- Hoyt video 2 | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Notes (p267-271;313-329) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Notes for Week 3 (part 1) | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Notes for Week 3 (part 2) | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Notes for Weeks 4 and 5 (pp. 1-17) | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 9 | 0.01% |

EXHIBIT 54 - 255

GSU007945.002.xls-000255

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Notes for Weeks 4 and 5 (pp. 18-34) | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Notes for Weeks 4 and 5 (pp. 35-51) | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Novara, Maria. Exploring the Mythic Nation | AH4900 - Mexican Art and Cinema (Summer 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Nucleic Acids in Chemistry and Biology [call #: PC-Grant-01] | CHEM8370 - CHEM 8370 (Fall 2004) Grant | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Nueva Presencia: Magazine/Poster | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Number and Operation Standards for Grades Pre-K - 2 | ECE3603 - Mathematics and Technology (Spring 2009) Hart | 1/1/2005 - 5/15/2005 | 58 | 0.06% |
| O Mistress Mine | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Obedience versus Autonomy: Women and Fundamentalism in Iran and Pakistan | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Obradors, Fernando-Del cabello mas sutil [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Obradors, Fernando-E Vito [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Obradors, Fernando-La mi sola Laureola [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Occupational Stress and Stressors | PSYC4510 - Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Occupational Therapy and Physiotherapy for Children Disabilities | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Ochs, Elinor. 1996. Linguistic Resources for Socializing Humanity. In John J. Gumperz and Steven C. Levinson (eds.) Rethinking Linguistic Relativity. Cambridge: Cambridge University press. 407-437 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 22 | 0.02% |

EXHIBIT 54 - 256

GSU007945.002.xls-000256

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ockeghem, Johannes--Ma maitresse (Virelai Form) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Oedipus the King [ Sophocles. "Oedipus the King" Understanding Plays ed. Barranger. Boston: Allyn and Bacon, 1999] | THEA2040 - Introduction to the Theatre (Summer 2006) Davis, Miller | 1/1/2005 - 5/15/2005 | 294 | 0.31% |
| Of Belts and Ladders: State Policy and Uneven Regional Development in Post Mao China | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Of Old Regimes and Reconstruction [Woodward, C. Vann. The Strange Career of Jim Crow. New York, Oxford University Press, 1974.] | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Of Our Spiritual Strivings by W.E.B. DuBois | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Of Shrimp and Spirit Possession: Toward a Political Ecology of Resource Management in Northern Madagascar | ANTH1102 - Introduction to Anthropology (Fall 2006) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Of Shrimps and Spirit Possession: Toward a political ecology of resource management in Northern Madagascar | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Off-Stage Narrators : The Evocative Narrative Voice in Frank O'Connor's Stories | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Okefinokee Album [Call #: F292 .O5 H37] | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Older Men's Lives | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Olmec art of ancient Mexico [call #: F1219.8.O56 O46 1996] | AH4800 - Art of Mesoamerica (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Olmec world : ritual and rulership [call #: F1219.8.O56 O55 1995] | AH4800 - Art of Mesoamerica (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| OLS Assumptions | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| OLS Part 1 | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 17 | 0.02% |

EXHIBIT 54 - 257

GSU007945.002.xls-000257

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| OLS Part 2 | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| On Being a Scientist | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| On Coincidences -- by Ruma Falk | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| On Jihad | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| On Method Acting | COMM6000 - Acting for the Camera (Fall 2005) Schiffer | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| On Seeking -- and Rejecting -- Validity in Qualitative Research | EPS9820 - Methods of Educational Inquiry (Spring 2005) Allen | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| On The Effects of Non-Contingent Delivery of Differing Magnitudes of Reinforcement | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| On the Relationship of Age Hierarchy and Familial Ties to Intergenerational Sociability | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 55 | 0.06% |
| On William Stafford : the worth of local things [call #: PS3537.T143 Z8 1993] | ENGL1101 - ENG 1101 (Spring 2005) Mulkey | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| One Body: Some Notes on Form | ENGL3850 - American Poetry (Spring 2005) Goodman | 1/1/2005 - 5/15/2005 | 67 | 0.07% |
| One Resilient Baby[Findlen, Barbara, ed. Listen Up: Voices from the Next Feminist Generation. Seattle: Seal Press, 1995.] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| One Thousand Roads to Mecca (Ibn Batutta) | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| One Thousand Roads to Mecca (Malcom X) | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| One Thousand Roads to Mecca (Saida Miller Khalifa) | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| One Thousand Roads to Mecca (The Medieval Period) | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| O'Neill's music of Ireland [call #: M1744.O59 O5 1976] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Open City (Call #: Video Tape PN1997 O645 1991) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 258

GSU007945.002.xls-000258

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Opera in the 17th Century Venice | MUS8840 - Baroque Music (Summer 2008) Orr | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Opera omnia. Edidit: Guglielmus de Van (v.1 - v.2) [call #: M3 .D82] | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Opiniones: A four-skills approach to high intermediate/advanced spanish [call #: PC-Schlig-15] perm. | SPA2203 - Intermediate Spanish III (Perm 2009) Schlig | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Order and Disorder | PSYC8551 - Psychology (Spring 2005) Robinson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Order in the Courts: The Myth of Equal Justice | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Ordover, Flinders v. Mismo (Nita) | LAW6030 - Litigation (Spring 2005) Kadish | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Orenstein, Peggy. School Girls: Young Women, Self-Esteem, and the Confidence Gap. Selections | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 177 | 0.19% |
| Orfield and Ashkinaze. Shattered Dreams from The Closing Door. Chicago: University of Chicago press, 1991. | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Organic structure determination (Call #: QD476 .P35)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Orlando (Call #: DVD MC-2031) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Ortega's Theory of Generations | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Osland, Joyce S. and Allan Bird. Beyond Sophisticated Stereotypes: Cultural Sensemaking in Context | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Otto Kircheimer and the Catch All Party | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Ottoman Empire | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Our huckleberry friend (Call#: ML54.6 .M45 O9 1982)perm. | HIST3000 - History 3000 (Perm 2009) Eskew | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Our Sexuality [call #: PC-Cantrell-03] | SOCI3156 - Soc3156 (Spring 2005) Cantrell | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 259

GSU007945.002.xls-000259

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Our Sexuality [call #: PC-Cantrell-04] | SOCI3156 - Soc3156 (Spring 2005) Cantrell | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Our Sexuality Study Guide [call #: PC-Cantrell-01] | SOCI3156 - Soc3156 (Spring 2005) Cantrell | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Our Sexuality Study Guide [call #: PC-Cantrell-02] | SOCI3156 - Soc3156 (Spring 2005) Cantrell | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Out of the Indian Diaspora [Mazzarella, Sharon R. and Norma Odom Pecora., ed. Growing up girls : popular culture and the construction of identity. New York : P. Lang, 1999.] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 45 | 0.05% |
| Out of the Shadow of Tuskegee [Journal of Negro History. Fall, 1996. pp31-46] | AAS1140 - Intro to African and African American History (Fall 2007) Rouse | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Ovarian Cycle | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Overlapping Ethnicities and Negotiated Space: Atlanta's Buford Highway | SOCI4279 - Metropolitan Atlanta (Spring 2005) Hartshorn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Overt and Covert Verbal Problem Solving Strategies | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Overview of Aggravating Evidence: The Eligability Function and the Selection Function | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Overview of the Court and Case Law | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Owens, Craig. "The Discourse of Others" [Owens, Craig. Beyond Recognition. Berkeley : University of California Press, 1992] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Owls | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Oxford illustrated history of Ireland [call #: DA910 .O94 1989] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| P.F. Strawson, "The 'Justification' of Induction" | PHIL2010 - Great Questions of Philosophy (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 52 | 0.06% |

EXHIBIT 54 - 260

GSU007945.002.xls-000260

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pancreas images | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| paper 1a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| paper 1b | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| paper 1c-Iversen Iversen Saper 2000 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| paper 2a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| paper 2a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| paper 3a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| paper 3b | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| paper 4-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| paper 4-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| paper 5 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Paper Example 1 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Paper Example 2 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Paper Example 3 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Papers That Go Beyond Numbers (qualitative research) | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Paradailhe-Galabrun, Annik "Elements of Convenience in the Home" | AH4900 - Art History (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 261

GSU007945.002.xls-000261

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Paradoxes [call #: BC199.P2 S25 1995] | PHIL2010 - Great Questions of Philosophy (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Paradoxes of rationality and cooperation : prisoner's dilemma and Newcomb's problem [call #: BC185 .P37 1985] | PHIL2010 - Great Questions of Philosophy (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Parham, T., White, J. and A. Ajamu. The Psychology of Blacks. Ch. 4 & 5 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Paris and the French Court under Francois I | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Parlimentary Supremacy | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Parry, Hubert-My Heart is Like a Singing Bird [Lynne Dawson, soprano] from the CD "On this island" London : Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Part 1 | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 48 | 0.05% |
| Part 1 | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Part 1 (p. 3-40) | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Part 1 (pp117-118 and 123-127) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 49 | 0.05% |
| Part 1 (pp5-8) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Part 2 | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Part 2 | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Part 2 (p 119-120) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Part 2 (pp 9-14) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Part 3 | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 33 | 0.03% |

EXHIBIT 54 - 262
GSU007945.002.xls-000262

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Part 3 | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Part 3 (pp15-18) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Part 4 | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Part 4 | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Part 4 (pp 19-23) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Part 5 | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Part 5 (pp24-28) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Part 6 | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Participatory Community Research: Theories and Methods in Action (pp. 3-18) | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Partisan Cues and the Media: Information Flows in the 1992 Pres, Election | POLS4180 - Politcal Science (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| PAS heart | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Passing for White, Passing for Black (pp.75-112) | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Passing for White, Passing for Black (pp.75-112) | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Passing the time in Ballymenone : culture and history of an Ulster community [call #: DA995.B15 C55] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Pathways to the Development of Borderline Personality Disorders | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Pathways Toward Educational Achievement Among African American and Peurto Rican Adolescent Mothers | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 263

GSU007945.002.xls-000263

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Payne, J. (1997). Adult Neurogenic Language Disorders: Assessment and Treatment. San Diego: Singular Publishing Group. Ch. 1 - 3 | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Payne, Stephen. Recognizing and Reducing Trans-cultural Ethical Tensions | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| PDF versions of Animal series of lectures will be available shortly | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Pearsall, United States v. Peters (Trial Notebook) | LAW6030 - Litigation (Spring 2005) Kadish | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Peer Tutoring: A Plan for Instructing Students of All Disabilities | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Pelletieri (2000) Ch. 4: Negotiation in Cyberspace: The Role of Chatting in the Development of Grammatical Competence | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Penal Colonies | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Pension and employee benefit law / by John H. Langbein, Bruce A. Wolk. | LAW7191 - Employee Benefits (Spring 2005) Broxterman | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Pension and employee benefit law / by John H. Langbein, Bruce A. Wolk. | LAW7191 - Employee Benefits (Spring 2005) Gray | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| People v. Lidster (ill. supreme) | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| People vs. Lidster | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| People's Republic of China:Tensions Between Modernization and Ideology (pp. 13-20) | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| People's Republic of China:Tensions Between Modernization and Ideology (pp. 21-28) | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| People's Republic of China:Tensions Between Modernization and Ideology (pp. 29-38) | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 7 | 0.01% |

EXHIBIT 54 - 264

GSU007945.002.xls-000264

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| People's Republic of China:Tensions Between Modernization and Ideology (pp. 39-49) | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| People's Republic of China:Tensions Between Modernization and Ideology (pp. 5-12) | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Perceptions of Practice [Kowalchuk, E. "Perceptions of Practice" Studies in Art 41.1(1999)] | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Percieved Control as a Mediator of Family Enviroment in Etiological Models | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Percieved Role Responsibilities of Physical Therapists and Adapted Physical Educators in the Public School Setting | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Perea, Race and Races: Cases and resources for diverse America | LAW7433 - Race, Ethnicity & The Law (Spring 2005) Washington | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Perfect love (Call #: DVD MC-2020) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Perfectionism, Percieved Weight Status, and Self Esteem Interact to Predict Bulimic Symptopms: A Model of Bulimic Symptom Development | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Performance: the living art (Call #: Videotape NX600.P47 P47 1989) | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Peripheral Olfactory Connections | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 92 | 0.10% |
| Perry, Gill. Dream houses: installations and the home. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Persecution and assassination of Jean-Paul Marat as performed by the inmates of the Asylum of Charenton under the direction of the Marquis de Sade [call #: PT2685.E5 V43 1965] | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 265

GSU007945.002.xls-000265

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Persecution and assassination of Jean-Paul Marat as performed by the inmates of the Asylum of Charenton under the direction of the Marquis de Sade [call #: PT2685.E5 V43 1965] | THEA4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Personal Retrospective on the MMCP | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Personality and the Etiology and Expression of PTSD: A Three-Factor Model Perspective | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Personality Variables and Disorders in Anorexia Nervosa and Bulimia Nervosa | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Personality, Disorder, and Personality Disorder | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Personality, Disorder, and Personality Disorder | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Perspectives Ch. 1: Sociolinguistic Relativity | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Perspectives Ch. 4: The Sociolinguistic Behavior of English Speakers | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Perspectives Ch. 5: An In-Depth Analysis of Speech Behavior | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Perspectives from the President's Commission on Social Security Reform | PAUS4061 - Microeconomics for Public Policy (Spring 2005) Burns | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Pervasive Development Disorders: Chapter 20.[From Batshaw, Mark L. Children with Disabilities. Brookes Publishing Company; 5th edition] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Pervasive Developmental Disorders: Chapter 10.[In Kline, Frank M., Larry B. Silver, and Steven C. Russell. The Educators Guide to Medical Disorders in the Classroom] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 266

GSU007945.002.xls-000266

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Peter Bruegel : parables of order and enterprise HARD COPY available at the circulation desk on the 2nd floor of Library South (Call #: ND673.B73 K285 1999) | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Peter Urvin and Charles Mironko, "Western and Local Approaches to Rwanda," Global Governance 9(2003) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| Peterson and Whalen: Five years Later: Children's Memory for Medical Emergencies | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Peterson, Parsons, and Dean: Providing Misleading and Reinstatement Information A Year After It Happened: Effects on Long Term Memory | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Philantropy and Outcomes | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Philippines | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Phillips, Barbara E. City Lights: Urban-Suburban Life in Global Society. "The Knowing Eye and Ear" Ch. 1 New York: Oxford University Press, 1996. | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| Philosophical papers v.1- v.2 [call #: B29 .L49 1983] | PHIL4300 - Metaphysics (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Philosophy 1010 Paper Outline Assignment | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 76 | 0.08% |
| Philosophy 1010 Syllabus Spring 2005 | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 74 | 0.08% |
| Phinney, Jean and Mona Devich-Navarro. Variations in Bicultural Indentification Among African American and Mexican American Adolescents | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 267

GSU007945.002.xls-000267

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Phinney, Jean, Anthony Ong and Tanya Madden. Cultural Values and Intergenerational Value Discrepancies in Immigrant and Non-Immigrant Families | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Photography : a critical introduction [call #: TR145 .P48 2004] | AH4900 - Issues in History of Photography (Spring 2005) Gindhart | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Physical Anthropology and the Law | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Physical copy of tests (Call #: PC-Franklin-01) available at the reserve desk on the second floor of Library South | CHEM3410 - Organic Chemistry II (Spring 2006) Franklin | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Physical Education for Youths with Spinal Bifidia Myelomeningocele | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Physical Methods in Organic Chemistry (Call #: QD258 .S3)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Piaget, Jean. The Intellectual Development of the Adolescent | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Piaget's Cognitive Developmental Theory (pp. 161-178) [Green, M. Theories of Human Development: A Comparative Approach. Boston : Allyn and Bacon,2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Piaget's Cognitive Developmental Theory (pp. 179-196)[Green, M. Theories of Human Development: A Comparative Approach. Boston : Allyn and Bacon,2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Piano CD -- Brahms: Rhapsody, G minor, Op. 79, No. 2 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Piano CD -- Chopin: Etudes,Op. 10, No. 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Piano CD -- Chopin: Etudes,Op. 10, No. 2 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Piano CD -- Chopin: Mazurka, B minor, Op. 33, No. 4 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 41 | 0.04% |

EXHIBIT 54 - 268

GSU007945.002.xls-000268

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Piano CD -- Chopin: Nocturne, D-flat, Op. 27, No. 2 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Piano CD -- Liszt: Concert Paraphrase on Rigoletto | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 42 | 0.04% |
| Piano CD -- Liszt: Feux Follets | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Piano CD -- Liszt: Nuages Gris | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Piano CD -- Mendelssohn: Andante and Rondo Capricioso | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Piano CD -- Schubert: Impromptu, E-flat, Op. 90. No. 2 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Piano CD -- Schubert: Impromptu, G-flat, Op. 90. No. 3 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Piano CD -- Schumann: Fantasy in C, Op. 17, 1st movement | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Pickel: When a Lie Becomes the Truth: The Effects of Self-Generated Misinformation on Eyewitness Memory | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Pickrell, Don. 1999. Transportation and land use, Essays in Transportation Economics and Policy, Jose Gomez-Ibanez, William B. Tye, and Clifford Winston, eds. Washington, D.C.: Brookings Institution Press. pp. 403-421. | PAUS8021 - Urban Policy Planning (Fall 2004) Helling | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Pickrell, Don. 1999. Transportation and land use, Essays in Transportation Economics and Policy, Jose Gomez-Ibanez, William B. Tye, and Clifford Winston, eds. Washington, D.C.: Brookings Institution Press. pp. 422-435. | PAUS8021 - Urban Policy Planning (Fall 2004) Helling | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Piecing Our Past Through Artistic Inquiry: Students and Teachers as Co-Researchers in an Urban Elementary School | EPRS7910 - Action Research (Fall 2008) Esposito | 1/1/2005 - 5/15/2005 | 10 | 0.01% |

EXHIBIT 54 - 269

GSU007945.002.xls-000269

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pincus, Robert: The Invisible Town Square | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| pine angio cycle | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| pineal | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| pineal | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 114 | 0.12% |
| Pippen, Robert. "Kant on the Spontaneity of the Mind." Canadian Journal of Philosophy 17(1987):449-476 | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Pituitary, pineal, adrenal gland | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Planning for People and Parks: Design Dilemmas | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Planning Your Essay from Handbook of Research and Policy in Art Education | AE8010 - Art Education (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Plant -- Evolve Alternate Generation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 113 | 0.12% |
| Plant -- Evolve Alternate Generation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 160 | 0.17% |
| Plant -- Hormones | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 53 | 0.06% |
| Plant -- Hormones (Powerpoint) | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 97 | 0.10% |
| Plant -- Reproduction | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 90 | 0.10% |
| Plant -- Reproduction (Powerpoint) | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 130 | 0.14% |
| Plant -- Structure & Physiology | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 129 | 0.14% |
| Plant -- Structure & Physiology (Powerpoint) | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 172 | 0.18% |
| Plant Adaptation Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 100 | 0.11% |

EXHIBIT 54 - 270

GSU007945.002.xls-000270

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| plant adaptations tree | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 85 | 0.09% |
| Plant Evolution Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 192 | 0.20% |
| plant evolution tree | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 156 | 0.17% |
| Plant Exam Study Guide #1 | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 85 | 0.09% |
| Plant Nutrition Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 94 | 0.10% |
| Plant Reproduction Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 108 | 0.11% |
| Plant reproduction tree | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 44 | 0.05% |
| Plant Structure and Function Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 157 | 0.17% |
| Plant Transport | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 88 | 0.09% |
| Pluchart, Francois. Risk as the Practice of Thought. From The Art of Performance, edited by Battcock and Nickas | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Police Accountability and Community Policing | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Police and Communities: The Quiet Revolution | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Police Civil Liability and the First Amendment: Retaliation Against Citizens Who Criticize and Challenge the Police | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Police Civil liability for Inappropriate Response to Domistic Assault Victims | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Police Sexual Violence and Rape Myths Civil Liability Under Section 1983 | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Police Sexual Violence: Civil Liability Under State Tort Law | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Policing in America [call #: PC-Arcangeli-01] | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 13 | 0.01% |

EXHIBIT 54 - 271

GSU007945.002.xls-000271

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Political Discussion and Media Use: Contrasts between early and late campaign phases | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Political Patronage in Law Enforcement: Civil Liability Against Polive Supervisors for Violating Their Subordinates' First Amendment Rights | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Politicizing Culture: Suspicious Minds | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Politics in Latin America : the quests for development, liberty, and governance [call #: HC125 .B563 2005] | POLS4250 - Latin American Politics (Spring 2005) McCoy | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Politics of Pension Reform--The French Case in a Comparative Perspective | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Pollack, Griselda. Modernity and the Spaces of Feminity. In Vision and Difference: Femininity, Feminism and the Histories of Art, London, Routledge: 1988 | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Polls and Votes [James E. Campbell and James C. Garand (eds). 2000. Before the Vote: Forecasting American National Elections. Thousand Oaks, CA: Sage Publications.] | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Polygyny: A Viable Alternative for African American Women? | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Poor Health Literacy May Affect 90 Million Americans | HHS7500 - Health Communication (Spring 2006) Brown | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Poreh, A. Neuropsychological & Psychological Issues Associated with Cross-cultural and Minority Assessment [Ferraro, Richard, ed. Minority and cross-cultural aspects of neuropsychological assessment. Lisse ; Exton, PA : Swets & Zeitlinger, 2002.] | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 17 | 0.02% |

EXHIBIT 54 - 272

GSU007945.002.xls-000272

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pornography and Male Supremecy by Andrea Dworkin [ed. Dines and Humez. Gender, Race & Class in Media: A Text Reader. New York: Sage Publications, 1995] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Pornography and the Limits of Experimental Research [Jensen, Robert] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 40 | 0.04% |
| Portrait of Johnny : the life of John Herndon Mercer [call #: ML423.M446 L44 2004] perm. | HIST3000 - History 3000 (Perm 2009) Eskew | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Portraits of the Ptolemies Ch. 6: Chronology | AH4012 - Art and Architecture of Ancient Egypt (Spring 2005) Hartwig | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Position Statement on Human Aging | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2005 - 5/15/2005 | 46 | 0.05% |
| Possible role of neuropeptides in obsessive compulsive disorder | PSYC8640 - Psychopharmacology (Spring 2005) Huhman | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Pottier, Johan. Famine Relief, and Famine Prevention in: Anthropology of Food. | ANTH1102 - Introduction to Anthropology (Summer 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Pottier, Johan. Famine Relief, and Famine Prevention in: Anthropology of Food. | ANTH1102 - Introduction to Anthropology (Fall 2006) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Potts, Randolph. Emancipatory Education vs. School-Based Prevention in African American Communities | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Poulenc, Francis-C [Michel Piquemal, Baritone] from the CD "Melodies" Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Poulenc, Francis-Chansons Gaillardes-La belle jeunesse [Michel Piquemal, Baritone] from the CD "Melodies". Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Poulenc, Francis-Chansons Gaillardes-L'offrand [Michel Piquemal, Baritone] from the CD "Melodies". Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Poulenc, Francis-Chansons Gaillardes-Serenade [Michel Piquemal, Baritone] from the CD "Melodies". Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 273

GSU007945.002.xls-000273

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Poulenc, Francis-Chansons Villageoises-C'est le joli Printemps [Michel Piquemal, Baritone] from the CD "Melodies" Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Poulenc, Francis-Metamorphoses-C'est ainsi que tu est [Michel Piquemal, Baritone] from the CD "Melodies". Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Poulenc, Francis-Tel jour tel nuit-Bonne journee [Michel Piquemal, Baritone] from the CD "Melodies" Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Poulenc, Francis-Tel jour tel nuit-Nous avons fait la nuit [Michel Piquemal, Baritone] from the CD "Melodies" Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Poulenc: Banalities | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Power sharing and international mediation in ethnic conflicts [call #: JF1061 .S57 1996] | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Power Shift [Matthews, Jessica "Power Shift" Foreign Affairs 76.1(1997)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Power Stroke in skeletal muscle | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Power to the Pussy | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Power, Impact, and the Supreme Court | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| pp. 001-30 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| pp. 031-62 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2005 - 5/15/2005 | 49 | 0.05% |
| pp. 063-91 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| pp. 092-123 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2005 - 5/15/2005 | 35 | 0.04% |

EXHIBIT 54 - 274
GSU007945.002.xls-000274

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| pp. 124-155 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| pp. 156-186 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| PPT: Accomplice Liability | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| PPT: Attempt | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| PPT: Causation | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| PPT: Conspiracy | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| PPT: Constitutionality | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| PPT: Homicide | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| PPT: Mens Rea | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| PPT: Self Defense | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| PPT: Theories of Punishment | LAW5020 - Criminal Law (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 70 | 0.07% |
| Practical Research Chapters 3 & 4 | AE8010 - Art Education (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Practice Running Records | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| Practice Sheet (PDF and Rich Text Format Available) | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2005 - 5/15/2005 | 89 | 0.09% |
| Practitioners and Cross Cultural Assessment [Hinkle, J. Scott "Practitioners and Cross Cultural Assessment" Measurement and Evaluation in Counseling and Development 27(1994)] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 20 | 0.02% |

EXHIBIT 54 - 275

GSU007945.002.xls-000275

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Prashad, V. "The Forethought: Raw Skin" and Ch. 1 "The Strange Career of Xenophobia" in Everybody was Kung Fu Fighting. Boston: Beacon Press, 2001 | EPSF1720 - Social and Cultural Foundations of Education (Spring 2005) King | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Prator & Robinett: Manual of American English Pronunciation. Lesson #17, pp. 206-217 -Sound-spelling correspondence. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Prator & Robinett: Manual of American English Pronunciation. Lesson #18, pp. 218-234 (Sound-spelling correspondence) (57 potentially useful patterns for enabling ESL learners not only to recognize, but to predict sound-spelling correspondence) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Prayer to my lady of Paphos | WST2010 - Introduction to Women's Studies (Summer 2005) Griffith | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Precedent and the Court | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Pre-Christian Ireland : from the first settlers to the early Celts [call #: DA920 .H37 1988] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Predicting Problem Drinking | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Preface | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Preface of "Theories of Personality" | PSYC4160 - Psych4160 (Fall 2008) Weisshaar | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Prejudice and Racism Ch 2 [Jones, J. New York : McGraw Hill, 1997] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Prejudice and Racism: Cultural Wars (p 480-502) [Jones, J. New York : McGraw Hill, 1997] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Presentation: Fair Use | LAW7079 - Art & Entertainment Law (Spring 2005) Landau | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 276
GSU007945.002.xls-000276

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Presentation: Rosa Parks v. OutKast and Other Cases: Great Controversies Involving â€œEntertainingâ€ Intellectual Property | LAW7079 - Art & Entertainment Law (Spring 2005) Landau | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| President Participates in Conversation on Social Security Reform | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Presidential Character, Ch1 | POLS4180 - Politcal Science (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Presidential Pork Executive Veto power and Distributive politics | POLS4180 - Politcal Science (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Preventing Teen Pregnancy and Academic Failure | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Principe and Ceci: " I saw it with my own ears": The Effects of Peer Conversations on Preschoolers' Reports of Nonexperienced Events | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Principles and applications of geochemistry : a comprehensive textbook for geology students [call #: QE515 .F28 1998] | GEOL4003 - Aqueous Geochemistry (Spring 2009) Rose | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Principles of neuropsychological assessment [Feinberg, T.E., & Farah, M.J. Behavioral Neurology and Neuropsychology. New York: McGraw-Hill, 1997] | PSYC4610 - PSYCHOLOGY OF AGING (Spring 2005) Musil | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Print and Women's Scientific Affiliations | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Prison Reform Amid the Ruins of Prisoners' Rights | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Prison Systems | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Privacy and the Expression of White Racial Attitudes | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Private Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 277

GSU007945.002.xls-000277

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Privatization and Private-Public Partnerships Ch. 4: Alternative Arrangements for Providing Goods and Services | PAUS8171 - Management Systems and Strategies (Spring 2005) Hammonds | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Privy Council | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Pro Se Cases | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Probate / Succession Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Problem Oriented Policing: Reflections on the First 20 Years Ch. 1: Revisiting the Basic Elements of Problem-Oriented Policing | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 48 | 0.05% |
| Problem Oriented Policing: Reflections on the First 20 Years Ch. 2: Putting Problem-Oriented Policing and Problem Solving in the Context of the Whole Police Mission | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Problem Oriented Policing: Reflections on the First 20 Years Ch. 3: Relating Problem-Oriented Policing to Other Movements in Police Reform and Crime Prevention | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Problem Oriented Policing: Reflections on the First 20 Years Introduction | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Problem Posing and Solving with Action Research [ Gebhard, Jerry. Language Teacher Awareness. Cambridge: Cambridge University Press, 1995] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Problem-oriented policing : reflections on the first 20 years [call #: J 36.2:P 75/2] | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Problems in legal ethics (Casebook) by Mortimer D. Schwartz | LAW6020 - Professional Responsibility (Spring 2005) Yarn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Problems in the Classification of Personality Disorders | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 7 | 0.01% |

EXHIBIT 54 - 278

GSU007945.002.xls-000278

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Problems in the Use of Survey Questions to Measure Public Opinion | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Problems of democratic transition and consolidation : southern Europe, South America, and post-communist Europe (call #: JC421 .L56 1996) | POLS4427 - International Law (Summer 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Problems, Issues, Terms | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Procedure for Creating an Argument | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Procedures for Word Learning: Making Discoveries about Words | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Process Identification | ACCT4010 - Contemporary Accounting Information (Fall 2004) Springer | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Process of Psychological Research: A Student's Guide [call #: PC-House-02] | PSYC3030 - Research Methods (Summer 2005) House, Smith | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Process Standards for Grades Pre-K-2 [National Council of Teachers of Mathematics. (2000). Principles and standards for school mathematics. Reston, VA: National Council of Teachers of Mathematics.] | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Processes of dispute resolution : the role of lawyers / by Alan Scott Rau, Edward F. Sherman, Scott R. Peppet. | LAW7060 - Alternative Dispute Resolution (Spring 2005) Leitch | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Professional Ethics (Ricchiute. Auditing Assurances and Services. Seventh Edition, South-Western, 2003.) | ACCT4020 - Professional Accounting (Fall 2006) North | 1/1/2005 - 5/15/2005 | 85 | 0.09% |
| Professional Responsibilities:The Legal Profession: "Baby Jessica Case" | LAW6020 - Professional Responsibility (Spring 2005) Cunningham | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Professional Responsibility: Clarence Darrow | LAW6020 - Professional Responsibility (Spring 2005) Cunningham | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Program Evaluation Standards (pp. 105-114) | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 279

GSU007945.002.xls-000279

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Program Evaluation Standards (pp. 1-20) | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Program Evaluation Standards (pp. 165-179) | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Program Evaluation Standards (pp. 43-52) | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Program Evaluation Standards (pp. 63-92) | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Prohibition of Looking at the 'Awarh' of Others | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Prokaryote lecture (full version) | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 129 | 0.14% |
| Prokaryote Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 206 | 0.22% |
| Prokofiev: Piano Sonata No. 7 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Proliferation Pessimism and Emerging Nuclear Powers (pp. 103-119) [Karl, David "Proliferation Pessimism and Emerging Nuclear Powers" International Security 22.3(1996)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Proliferation Pessimism and Emerging Nuclear Powers (pp. 87-102) [Karl, David "Proliferation Pessimism and Emerging Nuclear Powers" International Security 22.3(1996)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Prologue | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Promising Strategies to Reduce Gun Violence | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 40 | 0.04% |
| Prophets of Rage | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 10 | 0.01% |

EXHIBIT 54 - 280
GSU007945.002.xls-000280

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Prosecuting Authorities | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Prosecutors | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Proslogium & Monologium--God is Timeless, Immutable, and Impassible--excerpts from Philosophy of Religion | PHIL2010 - Great Questions of Philosophy (Spring 2005) Farrell | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Proslogium & Monologium--God is Timeless, Immutable, and Impassible--excerpts from Philosophy of Religion | PHIL3010 - History of Western Philosophy I (Spring 2005) Farrell | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Prosser, Wade & Schwartz,Torts Cases and Materials 10th ed 2000 (Foundation) | LAW5061 - Torts II (Spring 2005) Timmons | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Prosser, Wade & Schwartz Torts Cases and Materials 10th ed 2000 (Foundation) | LAW5061 - Torts II (Spring 2005) Hensel | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Protist lecture | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 128 | 0.14% |
| Protist Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 142 | 0.15% |
| Prowse, P. (1998) How Writers Write: Testimony from Authors (pp. 130-145) In B. Tomlinson (Ed.) Materials Development in Language Teaching. Cambridge: Cambridge University Press, | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Psychiatric Disorders: Problems of Boundaries and Comorbidity : (pp. 19-41) | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Psychiatric Disorders: Problems of Boundaries and Comorbidity : (pp. 42-66) | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Psychoeducational Assessment of Racial and Ethnic Minority Groups [Lee and Gregory, "Psychoeducational Assessment of Racial and Ethnic Minority Groups" Journal of Counseling and Development 64(1986)] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 24 | 0.03% |

EXHIBIT 54 - 281

GSU007945.002.xls-000281

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Psychological Legacy of Slavery [Akbar, Na'im. Breaking the Chains of Psychological Slavery. Tallahassee, Fla. : Mind Productions & Associates,1996] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Psychological Ownership in Organizations | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Psychology of Women (Call#: HQ1206 .P747 1993)perm. | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Public Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Public Law 105-17 | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Pugh,International Income Taxation 2004-005 ed | LAW7496 - Taxation of Int'l Transactions (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Purcell, Henry--An Evening Hymn | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Purcell, Henry--Fairest Isle (King Arthur/1691) [Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Purcell, Henry--Hark the Ech'ing Air (The Fairy Queen)[Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Purcell, Henry--I attempt from love's sickness (The Indian Queen/1695)[Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Purcell, Henry--If music be the food of love (third setting/1695)[Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Purcell, Henry--Lord , what is man? | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Purcell, Henry--Music for a While (Oedipus/1692)[Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Purcell, Henry--Sleep, Adam, sleep [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Purcell, Henry--Thy Hand Belinda/When I am laid in Earth (Dido and Aeneus)[Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 282

GSU007945.002.xls-000282

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| puy | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Qadi (Qazi) Courts | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Qualitative Communication Research Methods Chs. 1 and 2 | COMM8410 - Qualitative Methods (Spring 2005) Morris | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Qualitative Inquiry and Research Design Ch. 1: Introduction | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Qualitative Inquiry and Research Design Ch. 3: Five Different Qualitative Studies | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Qualitative Inquiry and Research Design Ch. 4: Five Qualitative Traditions of Inquiry | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Qualitative Research and Evaluation Ch. 7:Qualitative interviewing | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Qualitative Research and Evaluation Ch. 5: Qualitative design and data collection | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Qualitative Research and Evaluation Ch. 6: Fieldwork strategies and observation methods | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Quarry (Call #: DVD MC-2016) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Queer studies : an interdisciplinary reader [call #: HQ75.15 .Q48 2003] | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Queer theory : an introduction [call #: HQ76.25 .J34 1996] | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Queering the Crip or Cripping the Queer? [Sandahl, Carrie. GLQ Vol. 9 No. 1-2 2003] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Quel galant m'est comparable | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Question of genes (Call #: Videotape RB155.6.Q45 1999)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Question/ Answer/ Relationships | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 283

GSU007945.002.xls-000283

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Questions for Discussion--"A Midwife's Tale" | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 64 | 0.07% |
| Questions from Teachers | ED7360 - Teacher Support (Summer 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Questions on Film "Black Robe" | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 55 | 0.06% |
| Quick attachments to the workforce: An ethnographic analysis of a transition from welfare to low-wage jobs. | SW7300 - Methods of Communication Research (Spring 2005) Park | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Quilter, Roger-Fair House of Joy, Op. 12.7 [John Mark Ansley, tenor] from the CD "Songs" London: Hyperion, 1996. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Quilter, Roger-Go, Lovely Rose [John Mark Ansley, tenor] from the CD "Songs" London: Hyperion, 1996. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Quilter, Roger-My Life's Delight, Op. 12.2 [John Mark Ansley, tenor] from the CD "Songs" London: Hyperion, 1996. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Quilter, Roger-O Mistress Mine [John Mark Ansley, tenor] from the CD "Songs" London: Hyperion, 1996. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Quilter, Roger-Three Songs, Op. 3: Now Sleeps the Crimson Petal [John Mark Ansley, tenor] from the CD "Songs" London: Hyperion, 1996. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Quirk, M.(1994) Teaching Methods: The Teacher Student Interaction | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Raboteau, Albert J. Slave Religion: the Invisible Institution in the Antebellum South. New York: Oxford University Press, 1978. pp. 43-67. | AAS4230 - African American Studies (Spring 2005) Umoja | 1/1/2005 - 5/15/2005 | 45 | 0.05% |
| Raboteau, Albert J. Slave Religion: the Invisible Institution in the Antebellum South. New York: Oxford University Press, 1978. pp. 68-92 | AAS4230 - African American Studies (Spring 2005) Umoja | 1/1/2005 - 5/15/2005 | 36 | 0.04% |

EXHIBIT 54 - 284

GSU007945.002.xls-000284

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Race, Representation, and Redistricting [Lublin, David. â€œRace, Representation, and Redistrictingâ€ (Chapter 5 of Classifying by Race; Paul E. Peterson, Ed.; Princeton, New Jersey: Princeton University Press, 1995] | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Rachal, J. (2002) Andragogy's Detectives: A Critique for the Present and a Proposal for the Future | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Racial Identity and Academic Attainment among African American Adolescents | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Racial Redistricting and African American Representation | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Racially Based Jury Nullification (pp 677-698) | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Racially Based Jury Nullification (pp 699-725) | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Radical Behaviorism: A Productive and Needed Philosophy for Education | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Rao, S. Neuropsychiatry Ch. 2: Neuropsychological Assessment | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Rapin, Lynn and Linda Keel. Association for Specialists in Group Work Best Practice Guidelines | CPS6450 - Group Counseling Systems. (Summer 2005) Edwards | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Rapley, John. Inequality and Instability in: Globalization and Inequality. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Rapley, John. Neoliberal Globalization and the Crisis of the State in: Globalization and Inequality. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Rapping,Law & Justice as Seen on TV | LAW6020 - Professional Responsibility (Spring 2005) Sobelson | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Rashomon (Call #: Video Tape/DVD PN1997 R358 1993) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Rasinski No to Round Robin | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 37 | 0.04% |

EXHIBIT 54 - 285

GSU007945.002.xls-000285

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Rational Citizens Against Reform | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Rational Pricing of Internet Companies | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Rational Pricing of Internet Companies Revisited (pp 1-31) | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Rationalizing or Regrouping? EU Foreign Policy since 11 September 2001 | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Ravel, Maurice-Chanson a boire from the CD "Songs for Voice and Piano" HNH International, 2003 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Ravel, Maurice-Chanson epique from the CD "Songs for Voice and Piano" HNH International, 2003 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Ravel, Maurice-Chanson Romanesque from the CD "Songs for Voice and Piano" HNH International, 2003 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Ravel, Maurice-La pintade from the CD "Songs for Voice and Piano" HNH International, 2003 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Ravel, Maurice-Le Cygne from the CD "Songs for Voice and Piano" HNH International, 2003 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Ravel, Maurice-Le Grillon from the CD "Songs for Voice and Piano" HNH International, 2003 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Ravel, Maurice-Le Paon from the CD "Songs for Voice and Piano" HNH International, 2003 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Ravel, Maurice-Ravel, Maurice-Le martin-pecheur from the CD "Songs for Voice and Piano" HNH International, 2003 from the CD "Songs for Voice and Piano" HNH International, 2003 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |

EXHIBIT 54 - 286

GSU007945.002.xls-000286

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ravel, Maurice-Sheherazade: Asie [Linda Finnie, mezzo-soprano] from the CD "Orchestral music" Colchester, Essex, England : Chandos, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Ravel, Maurice-Sheherazade: L'indifferent [Linda Finnie, mezzo-soprano] from the CD "Orchestral music" Colchester, Essex, England : Chandos, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Ravel, Maurice-Sheherazade-La Flute enchantee-from the CD "Janet Baker" Disky Communications 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Ravel: Piano Concerto in G | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Rawson, K. & Dunlosky, J.: The Rereading Effect: Metacomprehension accuracy improves across reading trials | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Ray, George B. and Christopher J. Zahn. 1999. Language Attitudes and Speech Behavioir: New Zealand English and Standard American English | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Ray,Beyond the Basics:A Text : For Advance Legal Writing 2nd ed ( West) | LAW7051 - Advanced Legal Writing (Summer 2005) Douglas | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Raymond Burke. Virtual Shopping: Breakthrough in Marketing Research | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2005 - 5/15/2005 | 138 | 0.15% |
| Read-aloud Books for Developing Phonemic Awareness: An annotated bibliography | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Reading 17: Needle Access as an AIDS Prevention Strategy for IV Drug Users: A Research Perspective [The Applied Anthropology Reader] | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Reading 21: The Great Sisal Scheme [The Applied Anthropology Reader] | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Reading 24: The Batterer's View of the Self and Others in Domestic Violence | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2005 - 5/15/2005 | 22 | 0.02% |

EXHIBIT 54 - 287

GSU007945.002.xls-000287

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Reading 25: Animal Agriculture for the Regeneration of Degraded Tropical Forests[The Applied Anthropology Reader] | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Reading and Understanding Multivariate Statistics Ch. 7 | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Reading Auden : the returns of Caliban [call #: PR6001.U4 Z6 1991] | ENGL1101 - ENG 1101 (Spring 2005) Mulkey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Reading Lolita in Tehran : a memoir in books [call #: PE64.N34 A3 2003] | HIST1112 - World History Since 1500 (Spring 2005) Lutz | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Reading part I | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 46 | 0.05% |
| Reading part I | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Reading part I | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 63 | 0.07% |
| Reading part I | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Reading part I | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Reading part I | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Reading part II | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Reading part II | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Reading part II | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Reading part II | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Reading part II | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Reading part II | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 139 | 0.15% |

EXHIBIT 54 - 288

GSU007945.002.xls-000288

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 97 | 0.10% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 96 | 0.10% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 83 | 0.09% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 1/1/2005 - 5/15/2005 | 58 | 0.06% |
| Reading Recovery Overview | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 49 | 0.05% |
| Reading Responses | ENGL2110 - World Literature (Spring 2005) Summer | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Reading the American Past: Volume I to 1877 [call #: PC-Underwood-01] | HIST2110 - HIST 2110 (Spring 2007) Underwood | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Reading the American Past: Volume II from 1865 [call #: PC-Underwood-02] | HIST2110 - HIST 2110 (Spring 2007) Underwood | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Readings in the Quran: Prophets and Messengers from Adam to Jesus | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Reagon, Bernice. "Coalition Politics: Turning the Century", in Home Girls, edited by Barbara Smith | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Real estate transactions:Problems,Cases and Materials 2nd ed (Lexis) | LAW7435 - Real Estate Transactions (Summer 2005) Pearlberg | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Real Options in the Digital Economy | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Real Player Download | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Realism, rationalism, surrealism : art between the wars (Call #: N6494.R4 F47 1993) | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Rebuilding the Atlantic Alliance | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 19 | 0.02% |

EXHIBIT 54 - 289

GSU007945.002.xls-000289

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Receptor insertion | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Recognition and Measurement in Financial Statements of Business Enterprises | ACCT4010 - Contemporary Accounting Information (Fall 2004) Springer | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Recognizing and Using Higer Order Approaches to Teaching Art | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Recombinative Generalization of Within-Syllable Units in Nonreading Adults with mental Retardation | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Recombinative Generalization of Within-Syllable Units in Prereading Children | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 61 | 0.06% |
| Recommendations for Psychologists' Involvement in Child Custody Cases | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Recommended: David Backer, "Civil Society and Transitional Justica: Possibilities, Patterns and Prospects" Journal of Human Rights 2/3 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Reducing Behavior Problems through Funtional Communication Training | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Reel Revolutionaries | FILM4170 - American Film History I (Summer 2007) Harris | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Reexamining Gender Issues in Erikson's Stages of Identity and Intimacy | PSYC4160 - Psych4160 (Fall 2008) Weisshaar | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Reexamining Hale Woodruff's Talladega College and Atlanta University Murals | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Reexamining Hale Woodruff's Talledega College and Atlanta University Murals | AH4900 - Monuments and Murals (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| References and Index | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Reflections of Evolution and Culture in Children's Cognition | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Reflections on Europe's Constitutional Future [Castiglione] | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 12 | 0.01% |

EXHIBIT 54 - 290

GSU007945.002.xls-000290

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Reflective Portfolios. | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Reflexes and CPG 1 | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Reforming the United Nations [Kennedy and Russett "Reforming the United Nations" Foreign Affairs 74.5(1995)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Refugee Reports | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Regan jr. Eat What You Kill | LAW6020 - Professional Responsibility (Spring 2005) Sobelson | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Region Not Home | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| regulated gene transcription | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 54 | 0.06% |
| Regulated gene transcription animation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Rehabilitation | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Relapse Among Married or Cohabitating Substance-Abusing Patients: The Role of Percieved Critcism | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Relative Influences of Establishing Operations and Reinforcement Contingencies | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Relative vs. Absolute Reinforcement Effects: Implications for Preference Assessments | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Religion and Public Education | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Renal Lecture | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 90 | 0.10% |
| Renal Mechanism: suggestions for review | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Report of the Ethics Committee, 2001 | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 291

GSU007945.002.xls-000291

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Repression and Human Rights, by Poe and Tate (pp 853-862) | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Repression and Human Rights, by Poe and Tate (pp 863-872) | POLS8810 - Uses of Interim Statistical Methods (Spring 2006) Nixon | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| RER-Golgi processing events | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Research Design Ch. 11: Mixed Methods Procedures | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Research for ransom (Call #: Videotape Q179.94.R47 1999) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Research Methods in Psychology [call #: PC-House-01] | PSYC3030 - Research Methods (Summer 2005) House, Smith | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Research Paper Comments | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Research Paper Writing Mechanics / Presentation Format | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Researching Public Health | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Resources | LAW7167 - Criminal Procedure II (Spring 2005) Singleton | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Respighi, Ottorino-Il Tramonto [Irmgard Seefried, soprano] from the LP "Weichet nur, betrÃ¼bte Schatten" Germany : Deutche Grammphon Gesellschaft, 196-?. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Respighi, Ottorino-L'udir talvoltaq niminare il loco [Axel Everaert, tenor] from the CD "Liriche da Camera" Pavane Records, 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Respighi, Ottorino-Notturno [Axel Everaert, tenor] from the CD "Liriche da camera" Brussels, Belgium : Pavane/Zeneca, 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Respiratory System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 42 | 0.04% |

EXHIBIT 54 - 292
GSU007945.002.xls-000292

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Respiratory System Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 111 | 0.12% |
| Responsibilities of Presidents and Advisers | POLS4180 - Politcal Science (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Results Need Nurturing: Guidelines for Authors | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Resumes | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Rethinking the African Diaspora | AAS3120 - African Diaspora (Fall 2007) Presley | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Retribution | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Retributive Justice | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Review of Multidimensional Scaling [Donthu, Naveen and Roland T. Rust (1989), "A Review of Multidimensional Scaling," in Cable Television Advertising: In Search of the Right Formula, Batra, Rajiv and Rashi Glazer (eds.), 46-57, Quorum Books.] | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2005 - 5/15/2005 | 163 | 0.17% |
| Revising and Editing in 15-30 minutes | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Revisiting Section 504, Physical Education, and Sport | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Reviving Ophelia Ch. 1: Sapling in the Storm | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 78 | 0.08% |
| Reviving Ophelia-Saving the Selves of Adolescent Girls | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Reynolds, C. Methods for Detecting and Evaluating Cultural Bias in Neuropsychological Tests | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Rhythm and Focus | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Rhythm Nation: The Political Economy of Black Music | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 19 | 0.02% |

EXHIBIT 54 - 293

GSU007945.002.xls-000293

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ribosome docking 1 | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Ribosome docking 2 | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Rice et al.: Social Biases Toward Children with Speech and language impairments: A correlative causal model of language limitations | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Rich, Adrienne. "Claiming an education" in On Lies, Secrets, and Silence: Selected Prose 1966-1978. NY: Norton, 1979. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Rich, Adrienne. "Compulsory Heterosexual and Lesbian Existence", in The Signs Reader edited by Abel and Abel | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Rich, Adrienne. "Taking Women Students Seriously" in On Lies, Secrets, and Silence: Selected Prose 1966-1978. NY: Norton, 1979. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 63 | 0.07% |
| Richard Sennett, The Fall of Public Man (New york: W.W. Norton, 1976) 3-27 | COMM8100 - Theories of the public (Fall 2006) Darsey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Richards, Dona. "European Mythology: The Ideology of 'Progress'", in Contemporary Black Thought. Ed. Asanti, Molefi. Beverly Hills: Sage Publications, 1980 | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Riding the Pendulum of the 1990s | SW7300 - Methods of Communication Research (Spring 2005) Park | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Right, Arthur: The Cosmology of the Chinese City | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Rinolo et al.: An Archival Study of Eyewitness Memory of the Titanic's Final Plunge | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Rise & Fall of the Wall of Respect Movement | AH4900 - Monuments and Murals (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 294

GSU007945.002.xls-000294

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| RMA annual statement studies (Call #: HF5681.B2 R6 1996-2002) | BUSA4980 - Business (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Roadside Fire | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Robert D. Kaplan. The Coming Anarchy | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 110 | 0.12% |
| Robert H. Jackson and Carl G. Rosberg, "Why Africa's Weak States Persist: The Empirical and the Juridical in Statehood," World Politics 35:1 (1982), 1-24 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Robert Rauschenberg, "Untitled Statement" (1959) | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Robert Rosenblum "Picasso and the Typography of Cubism" [Picasso in Retrospect. New York : Harper Row1980] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Robert S. Siegler, Children's Thinking, Ch4. Piaget and the Neo-Piagetians | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Roberto Belloni, "Peacebuilding and Consociational Electoral Engineering in Bosnia and Herzegovina," International Peacekeeping 11/2 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Robinson, P. (1997). Generalizability and Automaticity of Second Language Learning under | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Robinson, P. (1997). Generalizability and Automaticity of Second Language Learning under Implicit, Incidental, Enhanced, and Instructed Conditions. SSLA, 19, 223-247 | AL8250 - Second Language Acquisition (Spring 2005) Jiang | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Roche-The Madrigal-Chaps 3 & 4 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Rocio Maldonado | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Rock hudson's home movies (Call #: DVD PN2287.H75 R694 2003) | FILM1010 - Aesthetics and Analysis (Spring 2005) Cardinale-Powell | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 295

GSU007945.002.xls-000295

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rodney king incident (Call #: HV8148.L552 R62 1998) | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Rodrigo, Joaquin-Concion del Duero [Bernarda Fink, mezzo-soprano] from the CD "Canciones amatorias" London: Hyperion, 2002. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Rodrigo, Joaquin-Pastorcito santo [Bernarda Fink, mezzo-soprano] from the CD "Canciones amatorias" London: Hyperion, 2002. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Rodrigo, Joaquin-Vos me matasteis [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Rodrigo, Victoria: Son Conscientes los Estudiantes de Espanol Intermedio de los Beneficiaries que les Brinda la Lectura? | SPA8710 - Special Topics (Spring 2005) Rodrigo | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Rodriguez, Olaco Alen. "Cuba." In Olsen, Dale (ed.) The Garland Encyclopedia of World Music Vol 2.: South America, Mexico, Central America, and the Caribbean (New York: Garland Publishers, 1998) 822-839 | MUS4820 - Mus4820 (Spring 2005) Marcus | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Roe v. city of San Diego | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Rogers, C.L. (1999) The Importance of Understanding Audiences | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Roland Barthes: "The Death of the Author"[Barthes, Roland. Image, Music, Text. New York : Hill and Wang, 1977] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Role of content in Teaching and Learning Music pp. 21-37 | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Rollin, Bernard. The Moral Status of Research Animals in Psychology | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Roman Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 5 | 0.01% |

EXHIBIT 54 - 296

GSU007945.002.xls-000296

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Romanesque architecture [call #: NA390 .K7913] | AH4200 - Medieval Art (Spring 2005) Gunhouse | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Romer, D., Jamieson, K.H., & De Cocteau, N.J. (1998) The treatment of Persons of Color in Local Television News: Ethnic blame discourse or realistic group conflict? | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Roots of Rhythm Tapes 1, 2 & 3 (Call #: Video Tape ML3475 .R66 1997) | MUS4820 - Mus4820 (Spring 2005) Marcus | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Roper v. Simmons Oral Arguments | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Rosaldo, Renato. Subjectivity in Social Analysis | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Rose, Wendy. The Three Thousand Dollar Death Song | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Roselli, M. The impact of culture and education on non-verbal neuropsychological measurements | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Rosengren, K.E. (1996). Combinations, Comparisons, and Confrontations: Toward a comprehensive theory of audience research | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Rossini, Gioachino-Aragonese [Cecilia Bartoli, mezzo-soprano] from the CD "An Italian Songbook" London, Decca, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Rossini, Gioachino-La danza [Cecilia Bartoli, mezzo-soprano] from the CD "An Italian Songbook" London, Decca, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Rossini, Gioachino-L'esule [Cecilia Bartoli, mezzo-soprano] from the CD "An Italian Songbook" London, Decca, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Rost, M (2002) Chapter 11: Methods for Assessing Listening (pp. 169-198) In M. Rost, Teaching and Researching Listening. London: Pearson Education Limited | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 17 | 0.02% |

EXHIBIT 54 - 297

GSU007945.002.xls-000297

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|-----------|-----------|-----------|
| Rost, m. (2002) Ch. 10: Instructional Design (pp. 137-168) In Teaching Researching and listening. London: Pearson Education | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Rothbaum, F., Weitz, J., Pott, M., Miyake, K., & Morelli, G. (2000). Attachment and culture: Security in the United States and Japan. American Psychologist, 55, 1093-1104. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 1/1/2005 - 5/15/2005 | 74 | 0.08% |
| Rott, Susanne (1999) The Effect of Exposure Frequency on Intermediate Language Learners' Incidental Vocabulary Acquisition and Retention Through Reading SSLA, 21, 589-619 | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Roussel, Albert-Adieu [Yolanda Marcoulescou] from the CD "The Art of Yolanda Mracoulescou" Gasparo Records, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Roving Men and Homeless Women | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Rowley, Alison. On viewing three paintings by Jenny Saville: rethinking a feminist practice of painting. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Royal Canadian Mounted Police | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Rubin (2000): The Distribution of Early Childhood Memories | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Rubin and Schulkind: The Distribution of Autobiographical Memories across the Lifespan | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Rubin, Gayle. "Thinking Sex: Notes for a Radical Theory of the Politics of Sexuality", in Pleasure and Danger, edited by Carole Vance | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 298

GSU007945.002.xls-000298

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rubin, Gayle. Thinking Sex: Notes for a Radical Theory of the Politics of Sexuality, in Pleasure and Danger: Exploring Female Sexuality, edited by Carole Vance | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Rubin, Rahhal, and Poon: Things Learned in Early Adulthood are Remembered Best | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Rubric Assignment 1 | PHIL1010 - Phil1010 (Spring 2005) Clifton | 1/1/2005 - 5/15/2005 | 79 | 0.08% |
| Rulemaking Ch. 2 (excerpt): The Stages of Rulemaking | POLS3700 - Introduction to Public Administration (Spring 2006) Taratoot | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Rulemaking Table 6-4: Extent of the Legislative Veto, 1983 | POLS3700 - Introduction to Public Administration (Spring 2006) Taratoot | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Rules Governing Presidential Primaries | POLS4180 - Politcal Science (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Russell, Stephen. Queer in America: Citizenship for Sexual Minority Youth | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Russia | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Rwanda in "A Problem from Hell" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 145 | 0.15% |
| Ryan, Ellen Bouchard and Cynthia M. Bulik. 1982. Evaluations of middle class and lower class speakers of standard American and German-accented English. Journal of Language and Social Psychology 1: 51-61 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Ryan, Ellen Bouchard and Richard J. Sebastian. 1980. The effects of speech style and social class background on social judgements of speakers. British Journal of Social and Clinical Psychology 19:229-233 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 18 | 0.02% |

EXHIBIT 54 - 299

GSU007945.002.xls-000299

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ryan, Ellen Bouchard, Miguel A Carranza, and Robert W. Moffie. 1977. Reactions toward varying degrees of accentedness in the speech of Spanish-English bilinguals. Language and Speech 20:267-273 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Sachs, Hans--"Ich lob ein brunnlein kule"-- from 5 Lieder | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Sacred Polyphony in Late Sixteenth-Century Rome and Venice | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Sagi, A., van IJzendoorn, M.H., Aviezer, O., Donnell, F., Mayseless, O. (1994). Sleeping out of home in a kibbutz communal arrangement: It makes a difference for infant-mother attachment. Child Development, 65, 992-1004. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Sainte Marie viergene | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Saltzberg & Chrisler "Beauty is the Beast: Psychological Effects of the Pursuit of the Perfect Female Body" | ENGL1102 - English Composition II (Spring 2005) Williams | 1/1/2005 - 5/15/2005 | 65 | 0.07% |
| Sam Henry's Songs of the people [call #: M1745.3 .S35 1990] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| SAmba de carneval de brasil (Call #: Audio CD MCCD-30) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Sample Bar Fitness Application | LAW6020 - Professional Responsibility (Spring 2005) Yarn | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Sample Exam #1 | CHEM2400 - Organic Chemistry I (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 373 | 0.40% |
| Sample Exam #1 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Sample Exam #1 -- Key (2-7-05) | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 1/1/2005 - 5/15/2005 | 69 | 0.07% |
| Sample Exam #2 | CHEM2400 - Organic Chemistry I (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 361 | 0.38% |

EXHIBIT 54 - 300

GSU007945.002.xls-000300

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sample Exam #3 | CHEM2400 - Organic Chemistry I (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 292 | 0.31% |
| Sample Exam #4 | CHEM2400 - Organic Chemistry I (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 305 | 0.32% |
| Sample Test 1 | CHEM3410 - Organic Chemistry II (Spring 2006) Franklin | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Sample Test 2 | CHEM3410 - Organic Chemistry II (Spring 2006) Franklin | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Sample Test 3 | CHEM3410 - Organic Chemistry II (Spring 2006) Franklin | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Sample Test 4 | CHEM3410 - Organic Chemistry II (Spring 2006) Franklin | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Sample Test 5 | CHEM3410 - Organic Chemistry II (Spring 2006) Franklin | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Sample Test 6 | CHEM3410 - Organic Chemistry II (Spring 2006) Franklin | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Samuda, V. (Ed.) (1993). Book Notices: pronunciation textbooks. TESOL Quarterly. 27(4), 757-776. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| San Antonio and Fruitvale | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| San Diego v. Roe | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Sanchez, Juan. Paul Spector and Cary Cooper. Adapting to a Boundaryless world: A Developmental Expatriate Model | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Sandahl, Carrie. Queering the Crip or Cripping the Queer? | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 71 | 0.08% |
| Sanglots | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Sara Baartman's Atlantic World | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 42 | 0.04% |

EXHIBIT 54 - 301

GSU007945.002.xls-000301

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Satie, Eric-Dapheneo [Yolanda Marcoulescu] from the CD "The Art of Yolanda Marcoulescou" Gasparo Records, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Satie, Eric-Je te veux [Yolanda Marcoulescu] from the CD "The Art of Yolanda Marcoulescou" Gasparo Records, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Satie, Eric-La Diva de l'Empire [Yolanda Marcoulescu] from the CD "The Art of Yolanda Marcoulescou" Gasparo Records, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Satie, Eric-La Statue de Bronze [Yolanda Marcoulescu] from the CD "The Art of Yolanda Marcoulescou" Gasparo Records, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Satie, Eric-Le Chapelier [Yolanda Marcoulescu] from the CD "The Art of Yolanda Marcoulescou" Gasparo Records, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Satire | ENGL2110 - World Literature (Spring 2005) Summer | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Saunders, K.J., O'Donnell, J., Vaidya, M., & Williams, D.C. (1998) Stimulus Control Procedures. In K.A. Lattal & M. Perone (Eds.) Handbook of Research Methods in Human Operant behavior. (pp. 193-228) New York: Plenum | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 82 | 0.09% |
| Sautee and Nacoochee | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Savitch, H. V. with Grigoriy Ardashev. "Terrorism in Cities" In Inside Urban Politics: Voices from America's Cities & Suburbs by Dick Simpson. New York: Longman, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 25 | 0.03% |

EXHIBIT 54 - 302

GSU007945.002.xls-000302

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sayyid Qutb in America | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Scarlatti, Alessando--Gia il sole dal Gange | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Schaefer and Laing: 'Please, Remind Me...': The Role of Others in Prospective Remembering | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Schapiro and Meyers: "Waste Not, Want Not" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Schapiro, Church, & Lewis: Children with Disabilities Ch. 22: Specific Learning Disabilities | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Schilflied | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Schizophrenia: a Neural Diathesis-Stress Model | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Schlesinger, Arthur: The City in American History | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Schlosser, Eric. Introduction and Chapter 1 in: Fast Food Nation. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Schoenberg, Arnold-Herzgewachse, Opus 20--from the LP "The music of Arnold Schoenberg" Columbia, 1963. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Schoenberg: Pierrot Lunaire [18 & 21] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Scholars and Sound Bites: The Myth of Academic Difficulty | ENGL8310 - Early and Middle 17th Century Literature (Spring 2006) Dobranski | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| School Social Climate and Individual Differences in Vulnerability to Psychopathology Among Middle School Students | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Schor, Mira. From Liberation to Lack. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 303

GSU007945.002.xls-000303

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schreibman, L. & Charlop-Christy, M.H. (1998). Autistic Disorder. In T.H. Ollendick and m. Herson (Eds.) Handbook of Child Psychopathology (3rd ed.) (pp. 157-179) New York: Plenum | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Schubert: Quintet in A major, "Trout"--Mov't. I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Schumann, Clara-Am Strande from the CD "Clara Schumann" London: Hyperion, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Schumann, Clara-Das Veilchen from the CD "Clara Schumann" London: Hyperion, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Schumann, Clara-Der Abendstern from the CD "Clara Schumann" London: Hyperion, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Schumann, Clara-Sechs lieder aus Jucunde [Lauralyn Kolb, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Schumann, J.H. (1978) The Acculturation Model for Second-Language Acquisition. In Rosario C. Gingras(Ed.) Second Language Acquisition and Foreign Language Teaching. Arlington, VA: Center for Applied Linguistics | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Schumann, J.H. (1978). The acculturation model for second-language acquisition. In Rosario C.Gingras (Ed.). Second language acquisition and foreign language teaching. Arlington, VA: Center for Applied Linguistics. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Schumann, Robert-Das verlassne Magdlein [Arleen Auger] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Schumann, Robert-Der Nussbaum | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 28 | 0.03% |

EXHIBIT 54 - 304

GSU007945.002.xls-000304

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schumann, Robert-Dichterliebe, Op.48 Aus meinen Tranen [Lawrence Gien baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Schumann, Robert-Dichterliebe, Op.48 Die Rose, die Lilie [Lawrence Gien, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Schumann, Robert-Dichterliebe, Op.48 Ich hab'im Traum geweinet [Lawrence Gien, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Schumann, Robert-Dichterliebe, Op.48 Im wunderschonen Monat Mai [Lawrence Gien, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Schumann, Robert-Dichterliebe, Op.48 Wenn ich in deinen Augen [Lawrence Gien baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Schumann, Robert-Die Beiden Grenadiere | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Schumann, Robert-Frauenlieben und Leben Op.42-- Nun has du mir [Jan DeGaetani, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Schumann, Robert-Frauenlieben und Leben Op.42--Du Ring am meinem Finger [Jan DeGaetani, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Schumann, Robert-Frauenlieben und Leben Op.42--Er der Herrlichste [Jan DeGaetani, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Schumann, Robert-Mondnacht | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Schumann, Robert-Widmung | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Schumann: Symphony 3, "Rhenish"--Mov't. I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Schwanengesang--Am Meer [Thomas Quasthoff, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Schwanengesang--Inder Ferne [Thomas Quasthoff, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 305

GSU007945.002.xls-000305

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Scientific breakthroughs: Cause or cure of the aging "problem" | PSYC4610 - PSYCHOLOGY OF AGING (Spring 2005) Musil | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Scientific Racism, Insurance, and Opposition to the Welfare State: Frederick L. Hoffman's Transatlantic Journey | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Scotland | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Scott, James. Nature and Space in: Seeing Like a State. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Searching for the Mind of the South in the Second Reconstruction [Steed, Robert P., Laurence W. Moreland, and Tod A. Baker. The Disappearing South? Studies in Regional Change and Continuity. Tuscaloosa: University of Alabama Press, 1990.] | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Seckinger, State v. Diamond (Nita) | LAW6030 - Litigation (Spring 2005) Kadish | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Securing Your Retirement | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Security and Safety | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Sedgwick, Eve Kosofsky. Gosh, Boy George, You must be awfully secure in your masculinity. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Sedimentary structures [call #: QE472 .C64] | GEOL4006 - Sedimentation and Straigraphy (Spring 2005) Christensen | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Sedimentary structures, their character and physical basis (volume 1 & 2) [call #: QE472 .A44 v.1 or v. 2] | GEOL4006 - Sedimentation and Straigraphy (Spring 2005) Christensen | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Seed Plant Evolution powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 58 | 0.06% |
| 'Seeing is Believing': Colonial Health Education Films and the Question of Identity | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 15 | 0.02% |

EXHIBIT 54 - 306

GSU007945.002.xls-000306

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Seibel, W. (1996). Successful failure: An alternative view on organizational coping. American Behavioral Scientist, 39(8), 1011-1024. | CRJU7510 - Organizational and Management Theory in Criminal Justice (Fall 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Seizures in Athletes | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Selected Chapters from Chemical Separations and Measurements (2 copies available) [call #: PC-SmithJ-02] | CHEM4000 - CHEM 4000 (Spring 2005) Smith | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Selected federal and state administrative and regulatory laws | LAW7010 - Administrative (Spring 2005) Marvin | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Selections from The Spectator | PHIL4050 - Topics in Modern Philosophy (Spring 2005) Merritt | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Self-Instruction: An analysis of the differential effects of instruction and reinforcement | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Self-Reliance from Essays: First Series (1841)- Emerson | PHIL1010 - Phil1010 (Spring 2005) Clifton | 1/1/2005 - 5/15/2005 | 127 | 0.13% |
| Sellars, Wilfred."...this I or he or it(the thing) which thinks..." In Kant's Transcendental Metaphysics: Sellars' Cassirer Lectures and Other Essays. Ed. Jeffrey F. Sicha. Atascadero CA: Ridgeview, 2002 | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Sellers, Robert, Tabbye Chavous, and Deanna Cooke. Racial Ideology and Racial Centrality as Predctors of African American College Students' Academic Performance | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Selz, A Symposium on Pop Art [Pop Art: A Critical History. Berkeley: university of California Press, 1997] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Semimicro qualitative organic analysis; the systematic identificaiton of organic compounds (Call #: QD98 .C45 1965)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 307

GSU007945.002.xls-000307

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sense Transmission | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Sensory 1 | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Sensory Nervous System Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 98 | 0.10% |
| Seperate Personality Traits from States to Predict Depression | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| September | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Sermisy, Claudin de--Au Joly Boys [ensemble clement janequin] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Serotonin Transporter and Psychiatric Disorders: Listening to the Gene | PSYC8640 - Psychopharmacology (Spring 2005) Huhman | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Serrano-Garcia, Irma. The Ethics of the Powerful and the Power of Ethics. | PSYC9900 - Seminars in Psychology (Summer 2005) Culley | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Seven Sins of Memory: Insights from Psychology and Cognitive Neuroscience (pp. 182-203) | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Seven Sins of Memory: Insights from Psychology and Cognitive Neuroscience (pp. 192-203) | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Sex and Brain | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 84 | 0.09% |
| sex differentiation | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| sex differentiation | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 125 | 0.13% |
| Sexual Conquest and Patterns of Black-on-Black Violence: A Structural-Cultural Perspective | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Shaming | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 308

GSU007945.002.xls-000308

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Shapiro, E.S. (1996) Step 1: Assessing the academic environment. (pp. 60-108) Academic Skills Problems: Direct assesment and intervention 2nd ed. New York: Guilford. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 63 | 0.07% |
| Shapiro, E.S. (1996) Step 2: Assessing Instructional Placement. (pp. 109-137) Academic Skills Problems: Direct assesment and intervention 2nd ed. New York: Guilford. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Shapiro, E.S., & Derr, T.F. (1990) Curriculum based Assessment. In T.B. Gutkin, & C.R. Reynolds (Eds.). Handbook of Social Psychology(2nd ed.)(pp. 365-387). New York: Wiley | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| Sherrod, Lonnie, Constance Flanagan and James Youniss. Dimensions of Citizenship and Opportunities for Youth Development | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Shetzer & Warschauer (2000) An Electronic Literacy Approach to Network-Based Language Teaching | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Shiffrin, The First Amendment 2004 Supplement (West) | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Shiffrin,The First Amendment (Cases-Comments- Questions) 3rd ed (West) 2001 | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Shiloh Witness | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Shoah (Call #: Videotape D804.3.S56 1991 tapes1-5) | FILM4240 - Film4240 (Spring 2005) Arevalo | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Shohamy, E. (1998) Critical language testing and Beyond. Studies in Educational Evaluation, 24, 4, 331-345 | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Shop talk : a writer and his colleagues and their work [call #: PN452 .R68 2001] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 309

GSU007945.002.xls-000309

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Shopping | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Short, John R.: Globalization and the City. | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Shostakovich: Symphony 9, I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Should older people be protected from bad choices? [Moody, Harry R. Aging: Concepts and controversies. Thousand Oaks, CA: Pine Forge Press, 2002] | PSYC4610 - PSYCHOLOGY OF AGING (Spring 2005) Musil | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Should people have the choice to end their lives? [Moody, Harry R. Aging: Concepts and controversies. Thousand Oaks, CA: Pine Forge Press, 2002] | PSYC4610 - PSYCHOLOGY OF AGING (Spring 2005) Musil | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Shuck, Gail. 2004. Conversational performance and the poetic construction of an ideology. Language in Society 33: 195-222 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Shunning | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Shwartz,Problems in Legal Ethics 6th ed 2003 (West) | LAW6030 - Litigation (Spring 2005) Kadish | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Sibalis, Michael. "The Napoleonic Police State." Napoleon and Europe. Edited by Philip Dwyer. Ch. 4. | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Side by Side | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| Sidelined in Kosovo? [Franck, Thomas "Sidelined in Kosovo?" Foreign Affaird 78.4(1999)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Sie trugen ihn auf der Bahre bloss | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Siegler, R. S. (1998). Academic Skills. Children's Thinking (282-317). Englewood Cliffs, NJ: Prentice-Hall | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 28 | 0.03% |

EXHIBIT 54 - 310

GSU007945.002.xls-000310

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Siegler, R. S., & Crowley, K. (1991). The Microgenetic Method: A Direct Means for Studying Cognitive Development. American Psychologist, 46, 606-620 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Siegler, Robert S. and Martha Wagner Alibali. Children's Thinking (Piaget and the Neo-Piagetians) | EPY7080 - Psychology of Learning (Spring 2007) Davis, Zabrucky | 1/1/2005 - 5/15/2005 | 171 | 0.18% |
| signal transduction fig Karp | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Signals through the flames (Call #: Videotape PN2277.N42 L58 1989) | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Silences of the palace (Call #: Videotape MC-1052) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Silent movie (Call #: Videotape MC-9000) | COMMSPCM4450 - Speech (Spring 2005) Davis | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Silverstein, Michael. 1996. Monoglot "standard" in America: Standardization and metaphors of linguistic hegemony. In Donald Brenneis and Ronald K.S. macaulay (ed.) The Matrix of Language: Contemporary Linguistic Anthropology. Boulder: Westview Press. 284- | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Silverstein, Michael. 1998. The uses and utility of ideology: A commentary. In Bambi B. Schefflin, Kathryn A. Woolard, and Paul V. Krotrisky (eds) Language Ideologies: Practice and Theory. New York: Oxford University press. 123-145 | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Simcock, G. & Hayne, H. (2003). Age-related changes in verbal and nonverbal memory during early childhood. Developmental Psychology, 39, 805-814 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Simmel on the metropolis and mental life | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2005 - 5/15/2005 | 143 | 0.15% |

EXHIBIT 54 - 311

GSU007945.002.xls-000311

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Simmons, N. (1986) Beyond Standardized Measures: Special Tests, Language in Context, and Discourse Analysis in Aphasia. Seminars in Speech and Language, 7(2), 181-205 | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Simpson, Amicus Brief 2nd ed | LAW7025 - Advance Criminal Law and Procedure:Seminar (Spring 2005) Podgor | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Singh, N.N., Oswald, D.P., & Ellis, C.R. (1998) Mental Retardation. In T. H. Ollendick & M. Herson (Eds.). Handbook of Child Psychopathology(3rd ed.)(pp. 91-116) New York: Plenum | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Sinnott, J. (1996) The Developmental Approach: Postformal thought as adaptive intelligence | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Siqueiros, David. Cinematografia Mexicana | AH4900 - Mexican Art and Cinema (Summer 2005) Deffebach | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Siqueiros, David. The Masses are the Matrix | AH4900 - Mexican Art and Cinema (Summer 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Situationist International: Definitions | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Skylark : the life and times of Johnny Mercer [call #: ML423.M446 F87 2003] perm. | HIST3000 - History 3000 (Perm 2009) Eskew | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Slave Culture Ch. 1- Intro: Slavery and the Circle of Culture [Stuckey, Sterling. Slave Culture. New York : Oxford University Press,1987] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Slovakia | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Smith, Carol. "Gender & Family Values in the Clinton Presidency and 1990s Hollywood Film" | POLS1101 - American Government (Spring 2005) Binford | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Smith, David A.: 1. Developing an International Political Economy | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 11 | 0.01% |

EXHIBIT 54 - 312

GSU007945.002.xls-000312

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Smith, David A: 5. Nigerian Urbanization: A Semiperipheral Case | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Smith, Stanley K, Jeff Tayman and David A. Swanson. 2001. Chapter 10: Structural Models II: Urban Systems. State and Local Population Projections: Methodology and Analysis. New York: Kluwer Academic. pp. 215-237. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Smith, Stanley K, Jeff Tayman and David A. Swanson. 2001. Chapter 9: Structural Models I: Economic-Demographic. State and Local Population Projections: Methodology and Analysis. New York: Kluwer Academic. pp. 185-214. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Smith, Stanley K, Jeff Tayman and David A. Swanson. 2001. Introduction. State and Local Population Projections: Methodology and Analysis. New York: Kluwer Academic. pp. 1-17. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Smith, Stanley K, Jeff Tayman and David A. Swanson. 2001. Introduction. State and Local Population Projections: Methodology and Analysis. New York: Kluwer Academic. pp. 1-17. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Smith, Stanley K, Jeff Tayman and David A. Swanson. 2001. Overview of the cohort-component method. State and Local Population Projections: Methodology and Analysis. New York: Kluwer Academic. pp. 43-48. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Smith, Stanley K, Jeff Tayman and David A. Swanson. 2001. Trend extrapolation methods. State and Local Population Projections: Methodology and Analysis. New York: Kluwer Academic. pp. 161-183. | PAUS4401 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 313

GSU007945.002.xls-000313

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Smith, Stanley K, Jeff Tayman and David A. Swanson. 2001. Trend extrapolation methods. State and Local Population Projections: Methodology and Analysis. New York: Kluwer Academic. pp. 161-183. | PAUS8311 - Planning Theory and Analysis. (Spring 2005) Helling | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Smith-Bell, Michele. Privacy, Confidentiality, and Priviledge in Psychotherapeutic Relationships | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Smithson, Robert. "The Spiral Jetty","Discussion with Heizer..." | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| smooth muscle contraction | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Soca Monarch Competition 2001 [International soca monarch grand finals 2001] (Call #: Videotape MC-1057 | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Social Class: The Missing Link in US Health Care | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Social Darwinism, Scientific Racism, and the Metaphysics of Race | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Social policy and social programs : a method for the practical public policy analyst [call #: HV91 .C444 2000] | SW7600 - Social Welfare Policy (Spring 2005) Whitley | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Social Research Ch. 14: Writing the Research Report | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Social Security 'Crisis Is Now,' Bush says in Pitch for Overhaul, LA times | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 66 | 0.07% |
| Social Security Crisis? Not if Wealth Pay Their Way | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Social Security privatization's motherhood penalty | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Social Security Reform Can't Wait | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 72 | 0.08% |
| Social Security Snares & Delusions | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 48 | 0.05% |

EXHIBIT 54 - 314

GSU007945.002.xls-000314

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Social Security Underestimates Future Life Spans, Critics Say, NY Times, Dec. 31, 2004 | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| Social Security: follows the math | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| Social Security's battle over values | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Social Work and Political Influence | SW7600 - Social Welfare Policy (Spring 2005) Whitley | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Social Work and the Convergence of Politics and Science | SW7300 - Methods of Communication Research (Spring 2005) Park | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Socialist Legal Traditions | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Socially Critical Action Research | EPRS7910 - Action Research (Fall 2008) Esposito | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Sociolinguistics and Language Teaching Ch. 10: Intercultural Communication | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Sociology for the South or the Failure of Free Society (pp. 1-32) Available Online [Fitzhugh, George. Richmond, Va. : A. Morris, 1854] | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Sociology for the Twenty-First Century [call #: PC-Cavalier-02] | SOCI1101 - SOCI 1101 (Spring 2005) Cavalier | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Sociopolitical Development as an Antidote for Oppression: Theory and Action | PSYC4510 - Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Software Engineering [call #: PC-Ramesh-08] | CIS8150 - IT Project Management (Summer 2005) Ramesh | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Sola-Corbacho, Juan Carlos: Urban Economies in the Spanish World | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Solicitors | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Somali Bantu Report | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Somatic Sensory System ... | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 110 | 0.12% |

EXHIBIT 54 - 315

GSU007945.002.xls-000315

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Some Conceptual Deficiencies in Developmental Behavior Genetics | PSYC8551 - Psychology (Spring 2005) Robinson | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Some Current Dimensions of Applied Behavior Analysis | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Some Effects of Reinforcement Schedules in Teaching Picture Names to Retarded Children | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Some Important Concepts: Fluids Elecrtolytes, and Acid-Base Balance | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Some Still-Current Dimensions of Applied Behavior Analysis | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Somerville, Siobhan. from Queering the Color Line Chapter 1 | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Somerville, Siobhan. Queering the Color Line. Selections | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Sommertage | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Song Dubbing in Hollywood Musicals | FILM4170 - American Film History I (Summer 2007) Harris | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Song et al.: The Voice of Evidence in Reading Research Ch. 18: Where Does Policy Usually Come From and Why Should We Care? | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Sontag, Susan, "In Plato's Cave", in On Photography, NY: Picador, pgs. 3-48. | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Soul Sonic Forces | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Sources of Chinese tradition (1960 ed.) (Call #: DS703 .D4) | HIST3700 - China and Japan to 1600 (Spring 2009) Reynolds | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Sources of Chinese tradition, volume 1 (1964 ed.--4 copies) (Call #: DS703 .S66 1964 v.1) | HIST3700 - China and Japan to 1600 (Spring 2009) Reynolds | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Sources of Chinese tradition, volume 1 (1999 ed.--3 copies) (Call #: DS703 .S66 1999 v. 1) | HIST3700 - China and Japan to 1600 (Spring 2009) Reynolds | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 316

GSU007945.002.xls-000316

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sources of Conceptual Change (pp. 293-308) [ ed. Scholnick. Conceptual Development: Piaget's Legacy. Mahwah, N.J. : Lawrence Erlbaum Associates,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Sources of Conceptual Change (pp. 309-326) [ ed. Scholnick. Conceptual Development: Piaget's Legacy. Mahwah, N.J. : Lawrence Erlbaum Associates,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Southeast Asia Ch. 2 (pp. 22-34) by Kummer [ed. Ulack and Lienback. Southeast Asia. New York: Prentice Hall, 2000] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Southeast Asia, Ch. 2 (pp. 6-21)by Kummer [ed. Ulack and Lienback. Southeast Asia. New York: Prentice Hall, 2000] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Southeast Asia, Ch. 3 (pp. 35-53) by Reed [ed. Ulack and Lienback. Southeast Asia. New York: Prentice Hall, 2000] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Southeast Asia, Ch. 3 (pp. 54-73) by Reed [ed. Ulack and Lienback. Southeast Asia. New York: Prentice Hall, 2000] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Southern Partisan Changes | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Sovereignty [Krasner, Stephen "Sovereignty" Foreign Policy Jan/Feb. 2001] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Soviet System | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Spada, N., & Lightbown, P. M. (1999). Instruction, first language influence, and developmental | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 317

GSU007945.002.xls-000317

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Spada, N., & Lightbrown, P.M. (1999). Instruction, First language Influence, and Developmental Readiness in Second Language Acquisition. MLJ, 83, 1-22 | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Sparks, G.G. (2002) Effects of Media Violence. Ch. 5 in Media Effects Research (pp 72-89) Hillsdale, NJ: Erlbaum. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Speaking Like a Man in Teamsterville | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Special Physical Education Ch. 10: Cerebral Palsy [Hollis F Fait, John M Dunn. Special physical education: adapted, individualized, and developmental. Philadelphia : Saunders College Pub., 1984.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Special Physical Education Ch. 18: Learning Disabilities [Hollis F Fait, John M Dunn. Special physical education: adapted, individualized, and developmental. Philadelphia : Saunders College Pub., 1984.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Special Physical Education Ch. 19: Behavior Disorders [Hollis F Fait, John M Dunn. Special physical education: adapted, individualized, and developmental. Philadelphia : Saunders College Pub., 1984.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Species Formation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 149 | 0.16% |
| Species Formation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 207 | 0.22% |
| Species Formation -- ppt | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2005 - 5/15/2005 | 70 | 0.07% |

EXHIBIT 54 - 318

GSU007945.002.xls-000318

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Specific Learning Disabilities. [From Batshaw, Mark L. Children with Disabilities. Brookes Publishing Company; 5th edition] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Spector, Nancy. The Body, in Felix Gonzalez-Torres. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Spectrometric identification of organic compounds (Call #: Fol. QD476 .S5 1967)(Copy 1 & Copy 2 )perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Spina Bifida [Duncan, Charles C. and Eileen M. Ogle. From Sports and Exercise for children with chronic health conditions. Barry Goldberg, ed. Published by Human kinetics.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Spinal cord injury article 1 [ Author: Kelly, L. Published in Adapted Physical Educaiton and Sport (3rd Ed) edited by Joseph P. Winnick published by Human Kinetics] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Spinal Cord Injury article 2 - [From ACSM's Excercise management for persons with chronic disease and disabilities (1997) published by human kinetics] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Spindler, George. The use of anthropological methods in educational research: two perspectives | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Spleen Images | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Sport Psychology Interventions Ch. 1 (pp. 1-15) | PSYC2040 - Introduction to applied psychology (Spring 2005) Emshoff | 1/1/2005 - 5/15/2005 | 76 | 0.08% |
| Sport Violence | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Sports and Liesure | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 319
GSU007945.002.xls-000319

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sports Skills Assessment -- Various Sports | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Sprankling, Understanding Property Law (Lexis) | LAW5051 - Property II (Spring 2005) Wiseman | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Spreen, O. A Compendium of Neuropsychological Tests Ch. 4: Report Writing and Informing the Client | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| St. Johns Wort: A new alternative to depression? | PSYC8640 - Psychopharmacology (Spring 2005) Huhman | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Stakes is High | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Standchen [Dietrich Fischer-Dieskau] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Stapleton, Kristin et al.: The City in Modern China | HIST4840 - Global Urbanization (Spring 2006) Youngs | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| STAR lesson | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| State Courts | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| State Formation, Nation Building, and Mass Politics in Europe (pp. 149-169) | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| State Formation, Nation Building, and Mass Politics in Europe (pp. 170-188) | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| State Formation, Nation Building, and Mass Politics in Europe (pp. 191-208) | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| State Formation, Nation Building, and Mass Politics in Europe (pp. 209-224) | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| State v. Roper | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| State vs. Simmons | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Stathis N. Kalyvas, "'New' and 'Old' Civil Wars: A Valid Distinction?" World Politics 54 (Oct 2001), 99-118 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 75 | 0.08% |
| Statistical Methods in Psychology Journals | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 11 | 0.01% |

EXHIBIT 54 - 320

GSU007945.002.xls-000320

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Statistical significance testing and cumulative knowledge in psychology | PSYC8420 - Psychological Research Statistics II (Spring 2006) Henrich | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Statistics and Ethics: Some Advice for Young Statisticians | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Statistics for the Nonstatistian | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Statistics for the Nonstatistian II | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Statistics for the Terrified Appendix A - Basic Math Review | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Stead, W.T. "The Book of the Month: The Novel of the Modern Woman." Review of Reviews 10 (1894): 64-74. | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Steele, Claude. A Threat in the Air: How Stereotypes Shape Intellectual Identity and Performance | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Steinbach, Haim et al. "From Criticism to Complicity" [ed Woods and Harrison. Art in Theory:1900-1990. Oxford: Oxford University Press, 1992] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Steinberg, Laurence. Autonomy, Conflict, and Harmony in Family Relationship. [At the Threshold: the Developing Adolescent / edited by S. Shirley Feldman and Glen Elliot. Cambridge, Mass : Harvard University Press, 1990] | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Steinem, Gloria. Sex, Lies, and Advertising | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| Stenberg, R., O'Hara, L. & Lubart, T. (1997) Creativity as Investment | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Stephen Jay Gould, "The Panda's Thumb" | PHIL2010 - Great Questions of Philosophy (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Sternal Ribs Aid in Identifying Animal Remains | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Sternberg, R. & Grigorenko, E.L. (1997). Are Cognitive Syles Still in Style? | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 32 | 0.03% |

EXHIBIT 54 - 321

GSU007945.002.xls-000321

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Stevens and Keats's "To Autumn" [Lentricchia, Frank and Andrew DuBois, ed. Close Reading. Duke University Press. 2003] | ENGL3850 - American Poetry (Spring 2005) Goodman | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Stevenson, Howard. Managing Anger: protective, proactive, or adaptive racial socialization identity profiles and african-american manhood development | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Still killing us softly (Call #: Videotape HF5827.S75 1987) | PSYC4620 - Psychology of Women (Perm 2010) Cook | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Stomach Images | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Stone, Clarence N. Urban Regimes: A Research Perspective from Regime Politics, Lawrence, KS: University of Kansas Press 1989 (26-41) | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 54 | 0.06% |
| Stone, W.L., MacLean, W.E. Jr., & Hogan, K.L. (1998) Autism and Mental Retardation. In M.C. Roberts (Ed.) Handbook of Pediatric Psychology. (pp. 655-675) New York: Guilford | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Stopping the Bum's Rush, NY Times, Jan. 4, 2005 | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Story Beginnings | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Strand, Elizabeth A. 1999. Uncovering the Role of Gender Stereotypes in Speech Perception. | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Strange Attrators: Myth and Science in African Thought [Finch III, Charles. Star of Deep Beginnings. : Khenti Inc., 1998] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Strange career of Jim Crow [call #: E185.61 .W86 1974] | HIST2110 - Intro to Am History (Spring 2005) Stewart | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Strange Career of Pan-Arabism | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 15 | 0.02% |

EXHIBIT 54 - 322

GSU007945.002.xls-000322

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Strategic Management for Public and Non-Profit Organizations Ch. 2: The Strategy Change Cycle: An Effective Strategy planning Approach for Public and NonProfit Organizations | PAUS8171 - Management Systems and Strategies (Spring 2005) Hammonds | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Strategic Planning for Public and NonProfit Organizations Ch. 2: Resource Management: Process Reengineering | PAUS8171 - Management Systems and Strategies (Spring 2005) Hammonds | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Strauss, Richard-Allerseelen [Jessye Norman, soprano] from the CD "Lieder" Hanover, West Germany : Philips, 1986. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Strauss, Richard-Morgen [Kiri Te Kanawa, soprano] from the CD "Four Last Songs" New York: CBS, 1979. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Strauss, Richard-Ruhe meine Seele [Kiri Te Kanawa, soprano] from the CD "Four Last Songs" New York: CBS, 1979. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Strauss, Richard-Standchen [Jessye Norman, soprano] from the CD "Lieder" Hanover, West Germany : Philips, 1986. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Strauss, Richard-Zueignung [Franz Volker, tenor] from the CD "Franz Völker singt Lieder" Germany: Lebendige Vergangenheit, 1990. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Stravinsky: The Rite of Spring, I [BRT Philharmonic Orchestra, Brussels/ Alexander Rahbari and Bournemouth Sinfonietta/ Richard Studt. Naxos. HNH International Ltd. 1994.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Stravinsky: The Symphony of Psalms | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Street, John "The Celebrity Politician: Political Style and Popular Culture" | POLS1101 - American Government (Spring 2005) Binford | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Streets of color (Call #: Videotape MC-1056) | MUS4820 - World Music (Spring 2009) Carter, Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 323

GSU007945.002.xls-000323

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Streng ist das gluck und sprode | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Stress in Words | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Striano, T. & Rochat, P. (2000). Emergence of selected social referencing in infancy. Infancy, 1, 253-264. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Strickland, Bonnie. Misassumptions, Misadventures, and the Misuse of Psychology | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Strother, Z.S.: Display of the Body Hottentot | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Strozzi, Barbara--Amor dormiglione | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Structuring Politics Ch. 1: Historical Institutionalism in Comparative Politics | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Structuring Politics Ch. 6: Institutions and Political Change | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Struggling for wings : the art of James Dickey [call #: PS3554.I32 Z86 1997] | ENGL1101 - ENG 1101 (Spring 2005) Mulkey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Stuart, S.: Children with Disabilities Ch. 12: Communication: Speech and Language | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Student Problem Manual for use with Essentials of Investments [call #: PC-Appeadu-01] | FI4000 - FI 4000 (Summer 2005) Appeadu | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Student Problem Manual for use with Essentials of Investments [call #: PC-Appeadu-02] | FI4000 - FI 4000 (Summer 2005) Appeadu | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Student Solutions Manual for Descriptive Inorganic Chemistry [call #: PC-Grant-01] | CHEM4210 - Inorganic Chemistry (Spring 2006) Grant | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Students Guide to History (Call#: PC-Eskew-03)perm. | HISTHIST - Eskew (Perm 2009) Eskew | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Students with Shunts: Program Considerations | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 324

GSU007945.002.xls-000324

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Study and interpretation of the chemical characteristics of natural water [call #: TC801 .U2 1473] | GEOL4003 - Aqueous Geochemistry (Spring 2009) Rose | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Study guide #2 for second exam | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 101 | 0.11% |
| Study guide and problems workbook for principles of genetics (Call# PC-Poole-01)perm. | BIOL3900 - Biology (Fall 2004) Poole | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Study Guide for 3rd exam | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 87 | 0.09% |
| Study Guide for 4th exam | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 57 | 0.06% |
| Study guide for moore's(Call# PC-MillerV-13)perm. | MATH1070 - Math (Perm 2009) Miller, Staff | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Study guide for moore's(Call# PC-MillerV-14)perm. | MATH1070 - Math (Perm 2009) Miller, Staff | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Study questions(Call# PC-Chem-01)perm. | CHEM1211 - Chem1211 (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Studying early adolescents' academic motivation, social-emotional functioning, and engagement in learning: Variable- and person-certered approaches | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Studying the Policy Process | SW3930 - Social Welfare Policy (Spring 2006) Ohmer | 1/1/2005 - 5/15/2005 | 102 | 0.11% |
| Styles of Counselor Supervision as Percieved by Supervisor and Supervisees | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Sub-Saharan Africa | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Successful Adolescent Development Among Youth in High Risk Settings | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Sue, Stanley. Science, Ethnicity, and Bias | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Sufis and Anti-Sufis Ch. 4: Ths Sufism and Anti-Sufism of Salafis | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 56 | 0.06% |
| Suggested Format for Citations and References | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 325

GSU007945.002.xls-000325

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Suggestions for Review: Lymphatics and Immunity Chapter | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Sugimoto & Levin (2000) Multiple Literacies and Multimedia: A Comparison of Japanese and American Uses of the Internet | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Sulaika 1 [Gundula Janowitz, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Suleika II [Gundula Janowitz, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Sullivan Constitutional Law (Cases book) 15th ed (Foundation) | LAW6000 - Constitutional Law I (Summer 2005) Kinkopf | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Sullivan, First Amendment Law 2nd ed 2003 | LAW7145 - Survey Of The First Amendment (Summer 2005) Wiseman | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Sultan Barakat, "Setting the scene for Afghanistan's reconstsructon: the challenges and critical dilemmas", Third World Quarterly, Vol 23, No. 5, 2002 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Summary of National Reading Conference December 5-8, 2001 | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Sunset boulevard (Call #: DVD PN1997.S867 2002) | FILM2700 - Film2700 (Spring 2009) Edwards | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Supervision and Instructional Leadership: App. A [ Glickman, Gordon, Ross-Gordon Supervision and Instructional Leadership. New York: Allyn & Bacon, 2001] | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Supreme Court Justices | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Survey Errors and Survey Costs (pp1-37) [Groves, Robert. New York: John Wiley, 1989] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Survey Methods in Community Medicine Ch. 30: Writing a Report | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 326

GSU007945.002.xls-000326

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Survey Questions: Handcrafting the Standardized Questionaire (pp48-65) [Converse and Presser. New York: Sage Pub. 1986] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Surveying the first decade (Call #: Videotape N6494.V53 S97 1995) | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Survival and Identity--Chapter 5 from Philosophical Papers, vol. 1 | PHIL4300 - Metaphysics (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 44 | 0.05% |
| Swain, M. & Lapkin, S. (1995) Problems in output and the cognitive processes they generate: a step towards second language acquisition. Applied linguistics, 16, 371-391 | AL8250 - Second Language Acquisition (Spring 2005) Harrison | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Swans on the Cesspool: Leda and Rape | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Sweetie (Call #: Videotape MC-0956) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Syfers, Judy. Why I Want a Wife | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Syllabus | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Syllabus | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Syllabus | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Syllabus | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 88 | 0.09% |
| Syllabus | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Syllabus | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Syllabus | AH4012 - Art and Architecture of Ancient Egypt (Spring 2005) Hartwig | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Syllabus -- Spring 2005 | PHIL1010 - Phil1010 (Spring 2005) Clifton | 1/1/2005 - 5/15/2005 | 82 | 0.09% |
| Syllabus (5:30 Class) | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| Syllabus (7:30 Class) | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 34 | 0.04% |

EXHIBIT 54 - 327

GSU007945.002.xls-000327

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Syllabus and Handouts | ECE3010 - Introduction to Early Childhood Education (Fall 2004) Robertson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Syllabus Anth4300 Spring 2005 | ANTH4300 - Human Evolution (Spring 2009) Williams | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Syllabus Anth4370 Spring 2005 | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Syllabus ECE 3600 Fall 2004 Fulton County cohort | ECE3600 - Literacy Development and Instruction in Early Childhood (Fall 2004) Angeletti | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Syllabus for Spring 2005 | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Syllabus for Spring 2005 | ECE3601 - Reading and Language Arts in ECE 1 (Fall 2005) Jordan | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Syllabus Spring 2004 | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Syllabus--Fall 2004 | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| SYLLABUS--Fall 2004 [The Sound System of English AL8320] | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Syllabus--Spring 2007 | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Sympathy for the devil (Call DVD ML421.R64 S95 2003) | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Symptoms of Schizophrenia: Methods, Meanings, and Mechanisms | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Systematic identification of organic compounds, a laboratory manual (Call #: QD261 .S5 1964)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Szene aus Faust [Ruth Ziesak, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| T aromatization-male sex behav | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| T aromatization-male sex behav | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 77 | 0.08% |

EXHIBIT 54 - 328

GSU007945.002.xls-000328

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| T.M. McDeuilt, Cognitive Development1: Piaget and Vygotsky | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Taiwan: A Dynamo in East Asia (pp. 52-63) | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Taiwan: A Dynamo in East Asia (pp. 64-75) | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Taiwan: A Political History Ch. 9: Taiwan's History and Taiwan's Future | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Taiwan: A Political History Introduction | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Talarico and Rubin: Confidence, Not Consistency, Characterizes Flashbulb Memories | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Talented Children: The Nature of Artistic Giftedness | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Talking About The State and Imagining Alliance (pp. 441-449) | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Tangle of European Pathology Creates a System of European World Domination | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Tape #1 (Call #: Videotape MC-1091) | FILM4000 - Film4000 (Summer 2004) MCFARLANE-ALVAREZ | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Taussig, Michael. Preface and Chapter 1 in: The Devil and Commodity Fetishism in South America | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Tchaikovsky-Was I Not a Blade of Grass? [Ljuba Kazarnovskaya, soprano] from the CD "Complete Songs vol. 1" Naxos, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Teacher Observation in Second Language Teacher Education by Richard Day[ed. Richards and Nunan. Second Language Teacher Education. Cambridge [England] ; New York : Cambridge University Press, 1990] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Teacher-preferred instructional strategies for teaching content reading in primary grades | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 329

GSU007945.002.xls-000329

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Teachers as Curriculum Developers | AE8010 - Art Education (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Teaching About Religion | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Teaching eighteenth-century poetry [call #: PR553 .T4 1990] | ENGL8460 - ENG 8460 (Spring 2005) Snow | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Teaching Elementary Students to Use Word-part Clues | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Teaching for Character and Community | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Teaching for musical understanding [call #: MT1 .W54 2001] | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Teaching Grammar by Larsen-Freeman, D. [ Celce-Murcia, Marianne, ed.Teaching English as a Second or Foreign Language. New York: Heinle & Heinle-Thomson Learning, 2001.] | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Teaching music in the secondary schools [call #: MT1 .H73 2001] | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Teaching Philosophies | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Teaching Real Art Making | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Teaching Students Self Assessment Reading Strategies | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Teaching-To-Learn: A Constructivist Approach to Shared Responsibility | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Team Projects | FI8240 - Global Portfolio Management (Spring 2005) Baumann | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Tec, Nechama. "Women in the Forest" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 47 | 0.05% |
| Tekcan and Peynircioglu: The Effects of Age on Flashbulb Memories | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 10 | 0.01% |

EXHIBIT 54 - 330

GSU007945.002.xls-000330

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Telephone Survey Methods Ch 1. Introduction [Lavrakas, Paul. Telephone Survey Methods. New York: Sage Publications, 1987] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Telephone Survey Methods Ch 2 [Lavrakas, Paul. Telephone Survey Methods. New York: Sage Publications, 1987] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Telesurvey Methodologies for Household Surveys pt. 1 | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Telesurvey Methodologies for Household Surveys pt. 2 | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Television Portrayals & African-American Stereotypes | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Television Viewing and Fear of Victimization: Is the Relationship Causal? | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Telling Two Kinds of Stories: Sources of Narrative Skill [ed.Balter. Child Psychology: A Handbook of Contemporary Issues.Philadelphia, PA : Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Ten Deadly Myths about Crime and Punishment in the U.S. [The Criminal Justice System. Belmont, CA : Wadsworth, 1998] | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Teotihuacan : art from the city of the gods [call #: F1219.1.T27 T45 1993] | AH4800 - Art of Mesoamerica (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Teresa of Avila | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Teresa of Avila | AH4900 - Art History (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Termination | SW7600 - Social Welfare Policy (Spring 2005) Whitley | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Termination | SW7900 - Field Education II (Spring 2007) Wertheimer, Whitley | 1/1/2005 - 5/15/2005 | 15 | 0.02% |

EXHIBIT 54 - 331

GSU007945.002.xls-000331

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Terminology Usage: A Case for Clarity | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Terrorism | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Terrorism and Freedom as Opposing Forces | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Terror's New Face [Laqueur Walter "Terror's New Face" Harvard International Review 20.4(1998)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| TESOL and Culture | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Tesser & Long: The Teaching of Spanish Literature: A Necessary Partnership between the Language and literature Sections of Traditional Departments | SPA8710 - Special Topics (Spring 2005) Rodrigo | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Test 1 | CHEM3410 - Organic Chemisry II (Fall 2004) STEPHENS | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Test 2 | CHEM3410 - Organic Chemisry II (Fall 2004) STEPHENS | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Test 3 | CHEM3410 - Organic Chemisry II (Fall 2004) STEPHENS | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Test 4 | CHEM3410 - Organic Chemisry II (Fall 2004) STEPHENS | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Test 5 | CHEM3410 - Organic Chemisry II (Fall 2004) STEPHENS | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Test Administration and Test Items | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Test bank to accompany human anatomy and physiology (Call# PC-Norton-02)perm. | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Test bank to accompany human anatomy and physiology (Call# PC-Norton-03)perm. | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Testes Images | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 332
GSU007945.002.xls-000332

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Testes Images | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Teunis, Niels. Same-Sex Sexuality in Africa: A Case Study From Senegal | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Text, role, and context : developing academic literacies [call #: PE1404 .J64 1997] | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| TGMD-2 | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| That's revolting! : queer strategies for resisting assimilation [call #: HQ76.8.U5 T47 2004] | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The "Scheming Hag" and the "Dear Old Thing" | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| The ABC's of Deception | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| The Abdication of al-Hasan | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| The Abstinence Violation Effect Following Smoking Lapses and Temptations | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| The Aeneid/The Ramayana: Epic Characteristics | ENGL2110 - World Literature (Spring 2005) Summer | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| The Aeneid: Questions | ENGL2110 - World Literature (Spring 2005) Summer | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| The African Aesthetic and National Conciousness | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 55 | 0.06% |
| The American Scholar | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Artifice of Candor: Impressionism and Photography Reconsidered | AH4900 - Issues in History of Photography (Spring 2005) Gindhart | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| The Arts and the Art of Writing [from The Kingdom of Kush] | AH4012 - Art and Architecture of Ancient Egypt (Spring 2005) Hartwig | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Asante Kingdom: The Golden Ages of Ghana | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 75 | 0.08% |

EXHIBIT 54 - 333

GSU007945.002.xls-000333

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Assessment Interview in Clinical Neuropsychology | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| The Auditory System 1 | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| The Auditory System 2 | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| The Balanced Scorecard: Measures that Drive Performance | ACCT4010 - Contemporary Accounting Information (Fall 2004) Springer | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Best Defense | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| The Bill of Rights and the Post-Civil War Amendments: "Fundamental" Rights and the "Incorporation" Dispute | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Black Arts Movement [Neal, Larry. Visions of a Liberated Future.St. Paul, MN : Thunder's Mouth Press ;1989] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| The Black Male/Female Connection | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| The Black Males Acceptance of the Prince Charming Ideal | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| The Blue Jar | ENGL1102 - English Composition II (Spring 2005) Williams | 1/1/2005 - 5/15/2005 | 59 | 0.06% |
| The Boston Strategy: A Story of Unlikely Alliances | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| The Building Blocks of Legal Research | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| The Cactus Curtain [NC] | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| The Capitol Structure Puzzle: Another Look at the Evidence | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| The Cardiovascular System: Blood Vessels (Ch. 20) | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 334

GSU007945.002.xls-000334

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Cardiovascular System: The Heart (Ch. 19) | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| The Cartoon Guide to Statistics: Ch. 6 - Sampling | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| The Case for Heterogeneity in the Etiology of Schizophrenia | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Causes and Consequences of Prison Growth in the United States | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| The Challenge to Care in School Ch. 12: Getting Started in Schools | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| The Challenges of Democracy (pp. 48-62) | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Changing Faces on Television | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| The Changing Geography of China, Ch. 7 (pp. 134-155) [Leeming, Frank. The Changing Geography of China. Malden, MA : Blackwell, 1993] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| The Changing Geography of China, Ch. 8 (pp. 156-180)[Leeming, Frank. The Changing Geography of China. Malden, MA : Blackwell, 1993] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| The Colonial Self: Homosexuality and Mestizaje in the Art of Nahum B. Zenil | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| The Color Purple: Black Women as Cultural Readers bu Jaqueline Bobo [ed. Dines and Humez. Gender, Race & Class in Media: A Text Reader. New York: Sage Publications, 1995] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| The Combahee River Collective Statement | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Concept of Cultural Hegemony | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 335

GSU007945.002.xls-000335

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Concept of Cultural Hegemony [Lears, T.J. Jackson. "The Concept of Cultural Hegemony," American Historical Review 90 (1985).] | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Concept-Text-Application Approach | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| The Conciousness Scale [Butler and Paisley. Women and the Mass Media. New York : Human Sciences Press,1979] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| The Constitution and Its Interpretation | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| The Constitution of the United States | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| The Counseling Approach to Use of Testing [Duckworth, Jane "The Counseling Approach to Use of Testing" The Counseling Psychologist 18.2(1990)] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| The Culturally Competent Art Educator | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| The Damnable Dilemma | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Death of the Washington Consensus [Broad and Cavanaugh "The Death of the Washington Consensus" World Policy Journal 16.4(1999) | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Death Penalty Debate | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Democratic Path to Peace [Ray, James "The Democratic Path to Peace" Journal of Democracy 8.2(1997)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Dentist | THEA2040 - Introduction to the Theatre (Summer 2006) Davis, Miller | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| The Depression Murals of Aaron Douglas | AH4900 - Monuments and Murals (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| The Depression Murals of Aaron Douglas: Radical Politics and African American Art | AH1850 - Arts of Africa, Oceania, and the Americas (Spring 2005) Hood | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 336

GSU007945.002.xls-000336

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Determinants of Corporate Leverage and Dividend Policies | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| The Development of Mental Processing: Introduction (pp. 1-18) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Development of Mental Processing: Introduction (pp. 18-38) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Development of Self Through Art: A Case for Early Art Education | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| The Developmental Genetics of Intelligence | PSYC8551 - Psychology (Spring 2005) Robinson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Diplomacy of Violence in "Arms and Influence" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 125 | 0.13% |
| The Distinctive South Fading or Reviving [Havard, William. 1981. "The Distinctive South: Fading or Reviving?" In Fifteen Southerners.] | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Divine Relativity excerpt in Philosphy of Religion | PHIL2010 - Great Questions of Philosophy (Spring 2005) Farrell | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Divine Relativity excerpt in Philosphy of Religion | PHIL3010 - History of Western Philosophy I (Spring 2005) Farrell | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| The Dog Theory: Black Male/Female Conflict | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| The Dual Category Problem in the Acquisition of Action Words | PSYC8551 - Psychology (Spring 2005) Robinson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Dynamics of Foreign Policy Agenda Setting | POLS4180 - Politcal Science (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Early Madrigal | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| The Early Seventeenth Century, 1603-1660 | ENGL8310 - Early and Middle 17th Century Literature (Spring 2006) Dobranski | 1/1/2005 - 5/15/2005 | 11 | 0.01% |

EXHIBIT 54 - 337

GSU007945.002.xls-000337

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Effect of Municipal Election Structure on Black Representation...[Davidson, Chandler and Bernard Grofman. Quiet revolution in the South : the impact of the Voting rights act, 1965-1990. Princeton, N.J.: Princeton University Press, 1994.] | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| The effect of web characteristics on relationship building | COMM6630 - Public Relations Writing (Spring 2005) Bernstein | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| The Effectiveness of Nominal, Delphi, and Interacting Group Decision Making Processes [Academy of Management Journal,Volume: 17, Iss. 4 Dec 1974.] | MGS8130 - Problem Solving (Summer 2005) Whalen | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Effects of Competing Reinforcement Schedules on the Acquitision of Functional Communication | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| The Effects of Extinction, Noncontingent Reinforcement, and Differential Reinforcement of other Behavior as Control Procedures | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| The Effects of Magnitude and Quality of Reinforcement on Choice Responding during Play Activities | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| The Effects of Message Theme, Policy Explicitness, and Candidate Gender | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| The Effects of Peer Tutors on Motor Performance in Integrate Physical Education Classes | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Effects of Presession Attention on Problem Behavior Maintainted by Different Reinforcers | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| The Electoral Cycle and Institutional Sources of Divided Pres. Govt. | POLS4180 - Politcal Science (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The End of the West [Kupchan, Charles "The End of the West" The Atlantic Monthly, Nov. 2002] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 338
GSU007945.002.xls-000338

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Ethics Code and Neuropsychological Assessment Practices | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| The Executive Function of the Brain | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| The Experience and Individuality of the Average Girl | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Female Gaze: Introduction [Gamman and Marshment. The Female Gaze. Seattle : Real Comet Press,1989] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| The First Amendment : cases, comments, questions / by Steven H. Shiffrin, Jesse H. Choper. | LAW7145 - Survey of the First Amendment (Spring 2006) Weber | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| The Food of China, Ch. 8 (pp. 137-181)[Anderson, E.N. (1988) "The Food of China" Yale University Press.] | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 44 | 0.05% |
| The Forms and Orders of Western Litergy Ch. 1: The Formation of a Christian Liturgy and Ch. 2: Liturgy and the Medieval Church | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| The Forms and Orders of Western Litergy Ch. 3: The Liturgical Year and Calendar | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| The Functional Analysis Model of Behavioral Assessment | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| The Geography & Political Economics of Inner Mongolia Beyond 2000 | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| The Global Economy and the Nation State [ Drucker, Peter F. "The Global Economy and the Nation State" Foreign Affairs 76.5(1997)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Global Green Bean and other Tales of Madness | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| The Globalization Wars [Eichengreen, Barry "The Globalization Wars" Foreign Affairs 81.4(2002)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 339

GSU007945.002.xls-000339

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Greening of the WTO [Charnovitz and Weinstein "The Greening of the WTO" Foreign Affairs 80.6(2001)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Half-Moon Westers Low | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Harsh Angel | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| The Hedgehog Concept (Simplicity within the Three Circles) | ACCT4020 - Professional Accounting (Fall 2006) North | 1/1/2005 - 5/15/2005 | 239 | 0.25% |
| The Hermeneutical Turn in American Critical Theory, 1830-1860 | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Holocaust (pp. 2-16) | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 44 | 0.05% |
| The Holy Kinship (pp 7-13;23-25;42) [Murphy/Touber/Wallert. The Holy Kinship. Zwolle :Waanders, 2001] | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Hottentot Venus | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| The impact of School Transitions in Early Adolescence on Self-System and Percieved Social Context of Poor Urban Youth | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Impact of the Voting Rights Act on Minority Representation [Davidson, Chandler and Bernard Grofman. Quiet revolution in the South : the impact of the Voting rights act, 1965-1990. Princeton, N.J. : Princeton University Press, 1994.] | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Impossibility of Using Random Strategies to Study the Organizational Development Process | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| The Individualized Education Program in Physical Education | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| The innocent Anthropologist Ch. 1: The Reason Why | ANTH4970 - Senior Seminar in Anthropology (Spring 2005) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 340

GSU007945.002.xls-000340

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Innocent Anthropologist Ch. 4: Honi soit qui Malinowski | ANTH1102 - Introduction to Anthropology (Fall 2006) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The intentional exercise of power: community organizing in Camden, New Jersey | PSYC9900 - Seminars in Psychology (Summer 2005) Culley | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The International Classification of Imparments, Disabilities and handicaps (ICIDH) -- Results and Problems | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Intersection of Gender, Race, and Ethnicity in Indentity Development of Caribbean American Teens | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| The Invisible American Half (pp. 369-390) | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Islamic Community after the Death of the Prophet | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 46 | 0.05% |
| The Judiciary and Its Activities | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| The Kindergarten Child | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 48 | 0.05% |
| The Late Sixteenth-Century Madrigal | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| The law of debtors and creditors : text, cases, and problems / Elizabeth Warren, Jay Lawrence Westbrook. | LAW7091 - Basic Bankruptcy (Spring 2005) Gregory | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Law of the Future | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| The Limits of the Avant Guarde | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| The Lived Experience of Physical Awkwardness: An Adults Retrtospective Views | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| The Living Tradition | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 69 | 0.07% |
| The Louisville Twin Study: Developmental Synchronies in Behavior | PSYC8551 - Psychology (Spring 2005) Robinson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 341

GSU007945.002.xls-000341

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Maastrickt Treaty: Exacerbating Racism in Europe? | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Mai Lai Massacre: A Military Crime of Obedience | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| The Meaning and Significance of Race: Employers and Inner-City Workers (129-146) [Wilson, William Julius. When Work Disappears. Knopf: New York, 1996] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| The Meaning and Significance of Race: Employers and Inner-City Workers(111-128) [Wilson, William Julius. When Work Disappears. Knopf: New York, 1996] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| The Mental Status of Examination: Its Use by Professional Counselors [ Hinkle, S. and Polanski, P.J. "The Mental Status of Examination: Its Use by Professional Counselors" Journal of Counseling and Development 79(2000)] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| The Method of Repeated Readings | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| The milde lomb isprad o rode [singers: Anonymous 4] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| The Millionaire Next Door -- Introduction and Chapter 1 (pp. 1-26) | PAUS4061 - Microeconomics for Public Policy (Spring 2005) Burns | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| The millionaire next door : the surprising secrets of America's wealthy (Call #: HC110.W4 S73 1996) | PAUS4061 - Microeconomics for Public Policy (Spring 2005) Burns | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| The Minds of the South [Baker, Tod A., Robert P. Steed, Laurence W. Moreland. Religion and politics in the South : mass and elite perspectives. New York : Praeger, 1983.] | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Miniaturization of Satisfaction and Therefore Choice | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| The Moderator-Mediator Distinction in Social Psychological Research | PSYC8420 - Psychological Research Statistics II (Spring 2006) Henrich | 1/1/2005 - 5/15/2005 | 23 | 0.02% |

EXHIBIT 54 - 342

GSU007945.002.xls-000342

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Modes of Constitutional Interpretation | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| The More You Subtract, The More You Add: Cutting Girls Down to Size [Kilbourne, Jean. Deadly persuasion :why women and girls must fight the addictive power of advertising.New York, NY : Free Press, 1999.] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 55 | 0.06% |
| The Motet from Tudor Church Music by Stevens | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| The Motet in the Age of Du Fay Ch. 10: Motets with a Tenor Cantus Firmus c. 1430-1450 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| The Myth of Isis and Osiris (27-49) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| The Myth of Isis and Osiris (50-84) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| The Myth of Race and the Human Sciences | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Nature of Public Problems | SW3930 - Social Welfare Policy (Spring 2006) Ohmer | 1/1/2005 - 5/15/2005 | 87 | 0.09% |
| The Nature, Function, and Origins of Worry | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| The Neurobiological Basis of Anxiety and Fear | PSYC8640 - Psychopharmacology (Spring 2005) Huhman | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| The Neurobiology of Depression | PSYC8640 - Psychopharmacology (Spring 2005) Huhman | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| The Neurobiology of Obsessive Compulsive Disorder | PSYC8640 - Psychopharmacology (Spring 2005) Huhman | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| The New American Class Structure | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| The New Interventionism [Glennon, Michael "The New Interventionism" Foreign Affairs 78.3(1999)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 343

GSU007945.002.xls-000343

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The New Paradigm Wars: Is There Room for Rigorous Practitioner Knowledge in Schools and Universities? | EPS9820 - Methods of Educational Inquiry (Spring 2005) Allen | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| The New Southern Electorate | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| The New York Times Chile's Retirees Find Shortfall in Private Plan | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| The New York Times Washington Bush Plan Poses Tough 'Safety Net' Questions | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| The Next Frontier: Edgar Schein on Organizational Therapy | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Opening School Experience Handbook | ECE4650 - Opening School Experience (Summer 2006) Love, Smith | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Opening School Experience Handbook (pp. 1-34) | ECE4650 - Opening School Experience (Summer 2006) Love, Smith | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Opening School Experience Handbook (pp. 34-68) | ECE4650 - Opening School Experience (Summer 2006) Love, Smith | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Organ as a Mirror of its Time | MUS8840 - Baroque Music (Summer 2008) Orr | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Origins of Judicial Review | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Origins of the Ashura Ritual | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 175 | 0.19% |
| The Oxford Handbook of Economic Geography Ch. 21: Industrial Districts: The Contribution of Marshall and Beyond | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| The Passage of the Smoot-Hawley Tariff in "Turning Points" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| The Performance of Visually Impaired Students in Physical Education Activities | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Personal and the Professional: Learning About Gender in Middle School Physical Education | EPRS7910 - Action Research (Fall 2008) Esposito | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| The Philosophical, Moral, and Penological Debate over Capital Punishment | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 344

GSU007945.002.xls-000344

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Pimp-Whore Complex in Everyday Life | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| The Place and Power of Civic Space | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| The Pleasures of Looking | AH4900 - Issues in History of Photography (Spring 2005) Gindhart | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| The Plight of the Inner City Black Male [Need Cite] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| The Politics of Feminist Research: Between Talk, Text, and Action | COMM8410 - Qualitative Methods (Spring 2005) Morris | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| The Politics of Focus: Feminism and Photography Theory | AH4900 - Issues in History of Photography (Spring 2005) Gindhart | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| The Politics of Trade in "Turning Point" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 122 | 0.13% |
| The Predictive and Discriminant Validity of the Zone of Proximal Development | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| The Prison Reform Litigation Era: Book-Length Studies and Lingering Research Issues | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Privitization Decision | PAUS8171 - Management Systems and Strategies (Spring 2005) Hammonds | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Psycho-Epistemology Act | ENGL1102 - English Composition II (Spring 2005) Williams | 1/1/2005 - 5/15/2005 | 95 | 0.10% |
| The Psychology of Survey Response: Ch. 11 Impact of Cognitive Models on Survey Measurement[Rasinski/Rips/Tourangeau. Cambridge: Cambridge University Press, 2000]x | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| The Psychosocial Experience of Immigration | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Puzzle of Reality: Why Does The Universe Exist? | PHIL4300 - Metaphysics (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 88 | 0.09% |

EXHIBIT 54 - 345

GSU007945.002.xls-000345

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The quest for a liberating community psycholgy:an overview | PSYC9900 - Seminars in Psychology (Summer 2005) Culley | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Ramayana: Questions | ENGL2110 - World Literature (Spring 2005) Summer | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| The Real New World Order [ Slaughter, Anne-Marie "The Real New World Order" Foreign Affairs 76.5(1997)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Rehnquist Court and Criminal Justice | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| The Reliability of Psychiatric and Psychological Diagnosis (pp. 103-124) | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| The Reliability of Psychiatric and Psychological Diagnosis (pp. 125-145) | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| The Religious Response | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Renaissance Ch. 1: Music and Society | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2005 - 5/15/2005 | 46 | 0.05% |
| The Republican Edge | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| The Research Mentor: Training Clinical Psychology Students for Research | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| The Response Styles and Theory of Depression | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Riddle of Existence | PHIL4300 - Metaphysics (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 90 | 0.10% |
| The Role of Skin Color and Features in the Black Community: Implications for Black Women and Therapy | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 58 | 0.06% |
| The Role of Student Reflection in Student Teachers' Perception of their Professional Development [ Henry, Carole. Art Education. May 1999] | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The role of the referent and expert power in mutual help | PSYC9900 - Seminars in Psychology (Summer 2005) Culley | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 346

GSU007945.002.xls-000346

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Same Old Stand? ["The Same Old Stand?" in Fifteen Southerners, Why the South Will Survive. Athens: University of Georgia Press, 1981] | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Scopes Trial and Southern Fundamentalism in Black and White: Race, Region, and Religion | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Search for Adam and Eve | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| The Security Dilemma in "Security Dilemmas of World Politics" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 153 | 0.16% |
| The Sigh that Heaves the Grasses | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Slave Community -- Culture | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 104 | 0.11% |
| The Slave Community Ch. 7: Plantation Realities [Bassingame, John W. The slave community: plantation life in the antebellum south. New York: Oxford University Press, 1979.] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 61 | 0.06% |
| The Slave Family--Chapter 4 from [Bassingame, John W. The slave community: plantation life in the antebellum south. New York: Oxford University Press, 1979.] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| The Social Development Model: A Theory of Anti-social Behavior | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Social Security Fear Factor, NY Times, Jan. 3, 2005 | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 63 | 0.07% |
| The Southern Demagogue | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Statistical Exorcist: Dispelling Statistics Anxiety Ch. 14 | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2005 - 5/15/2005 | 12 | 0.01% |

EXHIBIT 54 - 347

GSU007945.002.xls-000347

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Structure of Autobiographical Memory (pp. 103-120) [Conway, M. A., & Rubin, D. C. (1993). The structure of autobiographical memory. In A. F. Collins, S. E. Gathercole, M. A. Conway, & . P. E. Morris (Eds.), Theories of Memory . New York: L. Erlba | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Structure of Autobiographical Memory (pp. 121-137) [Conway, M. A., & Rubin, D. C. (1993). The structure of autobiographical memory. In A. F. Collins, S. E. Gathercole, M. A. Conway, & . P. E. Morris (Eds.), Theories of Memory . New York: L. Erlba | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Structure of the Genetic and Enviromental Risk Factors for Six Major Psychiatric Disorders in Women | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Structured Peer Consultation Model for School Counslors | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| The Student as Teacher Assistant in Physical Education Classes | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Study of Intelligence - the Interplay Between Theory and Measurement | PSYC8551 - Psychology (Spring 2005) Robinson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Substantive Law Governing Juvenile Conduct | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Supreme Court | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| The Supreme Court and Stare Decisis | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| The Symbolic Annihilation of Women by Mass Media[ed. Tuchman Hearth and Home. New York : Oxford University Press,1978] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 70 | 0.07% |
| The Theory of Judicial Policy Making | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 348

GSU007945.002.xls-000348

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Theory of the Lecture Class | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Third-Person Effect in Perceptions of the Influence of TV Violence | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The United States and Islamic Extremists in Palestine | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| The Universe is Made of Stories, Not of Atoms | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| The Use of Media in Language Teaching | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| The Usul of Ibn Ukkasha | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 74 | 0.08% |
| The Utility of Phonic Generalizations in the Primary Grades | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| The Veil in Their Minds & on Our Heads | WST2010 - Introduction to Women's Studies (Summer 2005) Griffith | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The visual Arts of Africa Ch 4: The Akan Peoples of Ghana and the Ivory Coast | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| The Visual Arts of Africa Introduction | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The Vocabulary Self-Collection Strategy | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| The Voices of Authority [Barthel, Diane. Putting On Appearances. Philadelphia : Temple University Press,1988] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| The Voting Rights Act a Brief History [Grofman, Bernard and Chandler Davidson, ed. Controversies in Minority Voting: The Voting Rights Act in Perspective Washington, D.C.: The Brookings Institution, 1992.] | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The War of the Great Books | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| The white house modernize and reform social security | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 20 | 0.02% |

EXHIBIT 54 - 349

GSU007945.002.xls-000349

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Women of Cairo | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| The World's major languages (Call #: P371 .W6 1987) | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| The Wrong Kind of Nickel Madness | FILM4170 - American Film History I (Summer 2007) Harris | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| The Wrongfullness of Euthanasia | PHIL1010 - CRITICAL THINKING (Spring 2005) Lesandrini | 1/1/2005 - 5/15/2005 | 82 | 0.09% |
| The Zulu Personal Declaration | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Theories of personality [A copy of this book is available at the Law Library on the 1st floor of the Urban Life Building.] | PSYC4160 - Psych4160 (Fall 2008) Weisshaar | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Theories of Personality [call #: PC-Weisshaar-02] | PSYC4160 - Psych4160 (Fall 2008) Weisshaar | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Theorizing Economic Geographies of Asia | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Theory and practice in the organic laboratory (Call #: QD261 .L34)(Copy 1 and Copy 2)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Theory of Mind and Rational Complexity | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Theory of Mind and Rational Complexity | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| There are two errors in the the title of this book : a sourcebook of philosophical puzzles, problems, and paradoxes [call #: BC199.P2 M38 2002] | PHIL2010 - Great Questions of Philosophy (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Thinking About Answers Ch. 4 [Bradburn/Schwartz/Sudman. San Francisco : Jossey-Bass 1996] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Thinking About Answers Ch. 6 [Bradburn/Schwartz/Sudman. San Francisco : Jossey-Bass 1996] | PAUS8551 - Survey of Research Methods (Spring 2005) Steeh | 1/1/2005 - 5/15/2005 | 5 | 0.01% |

EXHIBIT 54 - 350

GSU007945.002.xls-000350

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Third Letter: I Came to the Teacher Training Program Because I Had No Other Option | EPSF2010 - Introduction to Educational Issues (Spring 2006) Mitchell | 1/1/2005 - 5/15/2005 | 43 | 0.05% |
| This Was Tomorrow: Pieter Aertsen's Meat Stall as Contemporary Art | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 59 | 0.06% |
| This we believe : successful schools for young adolescents : a position paper of the National Middle School Association (Call #: LB1623.5 .T55 2003) | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| This we believe: successful schools for young adolescents pp. 1-34 | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Thomas and Loftus: Creating Bizarre False Memories Through Imagination | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Thomas Reid, "Of the Existence of a Material World" | PHIL2010 - Great Questions of Philosophy (Spring 2005) Hayaki | 1/1/2005 - 5/15/2005 | 38 | 0.04% |
| Thompson, D., & Zabrucky, K.M. (2005) Sensory and Cognitive Development in Adulthood | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Thompson, D., Colt, W., & Aysan, F. (2005). Transition in Adulthood | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Thomsen and Berntsen: Snapshots from Therapy: Exploring Operationalisations and ways of Studying Flashbulb Memories for Private Events | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Thomson, Virgil-Take, O Take Those Lips Away [Paul Sperry, tenor] from the CD "Paul Sperry sings romantic American songs" Albany, N.Y. : Albany Records, 1990. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Thought Groups | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Three Faces of Eden | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Thy Neighbor as Thyself | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 351

GSU007945.002.xls-000351

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Thymus Images | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| thyroid | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| thyroid | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2005 - 5/15/2005 | 54 | 0.06% |
| Thyroid lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Tibet | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| Tincoff, R., & Jusczyk, P. W. (1999). Some beginnings of word comprehension in 6-month-olds. Psychological Science, 10, 172-175. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 1/1/2005 - 5/15/2005 | 111 | 0.12% |
| Tips for Writing your Research Paper | AH4310 - Art of Northern European Renaissance Era (Spring 2005) Wright | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Tissue Engineering in Cardiology | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Tissue Engineering in Dentistry | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Tissue Imprinting | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Tissue Processing powerpoint | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Tissue types | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Tissues & Homeostasis Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 164 | 0.17% |
| To Be Black, Gifted, and Alone | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| To tell the truth: Working with oppressed groups in participatory approaches to inquiry (p. 82-98). In P. Reason (Ed.) Participation in Human Inquiry. Thousand Oaks, CA: Sage. | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 3 | 0.00% |

EXHIBIT 54 - 352

GSU007945.002.xls-000352

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| To Tell the Truth: Working with Oppressed Groups in Participtory Approaches to Inquiry | PSYC4510 - Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| To Tell the Truth: Working with Oppressed Groups in Participatory Approaches to Inquiry | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| To Turn As On a Pivot | AAS3120 - African Diaspora (Fall 2007) Presley | 1/1/2005 - 5/15/2005 | 46 | 0.05% |
| To Wait or Not to Wait | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 36 | 0.04% |
| Tolerance and Governance: A Discourse on Religion and Democracy | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Toolbox for implementing restorative justice and advancing community policing [call #: J 36.2:T 61] | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Tootsie (Call #: DVD PN1997.T6635 2001) | FILM4280 - Film Genre (Spring 2005) Boozer | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Top girls (Call #: DVD PR6053.H786 T6 pt.1) | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Top girls (Call #: DVDPR6053.H786 T6 pt.2) | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Top girls [call #: PR6053.H786 T6 1993] | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Top girls [call #: PR6053.H786 T6 1993] | THEA4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Tort Law | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Tosti, Paolo-Aprile [Giuseppe di Stephano] from the CD "Neapolitan and Other Songs" Testament, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Tosti, Paolo-Ideale [Giuseppe di Stephano] from the CD "Neapolitan and Other Songs" Testament, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |

EXHIBIT 54 - 353

GSU007945.002.xls-000353

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Tosti, Paolo-La Serenata [Giuseppe di Stephano] from the CD "Neapolitan and Other Songs" Testament, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Totem Poles Created by Pre-Service Teachers | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Tourism and Migration Ch. 12: Migrant Communities and Tourism Consumption | ANTH1102 - Introduction to Anthropology (Fall 2006) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Tourism and Migration Ch. 3: Flexible Labour Markets, Ethnicity and Tourism,-related Migration in Australia and New Zealand | ANTH1102 - Introduction to Anthropology (Fall 2006) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Tourism and Migration Ch. 5: Potential Immigrants | ANTH1102 - Introduction to Anthropology (Fall 2006) Gullette | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Tout gai! | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Toward a Funtional Analysis of Self-Injury | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Toward a National Hunger Count | SW7600 - Social Welfare Policy (Spring 2005) Whitley | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Toward a Theory of Impact: Theoretical and Methodological Concerns | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Toward an Etiology of Media Use Motivations: The Role of Temperament in Media | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Toward An Understanding of Risk Factors for Bulimia | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Toward and Beyond a Theory of Supreme Court Impact | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Toward Community Oriented Policing | CRJU4920 - Community Policing (Spring 2005) Arcangeli | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Toward Impact Theory: An Inventory of Hypotheses | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Toward Terminological, Conceptual, and Statistical Clarity in the Study of Mediators and Moderators | PSYC8420 - Psychological Research Statistics II (Spring 2006) Henrich | 1/1/2005 - 5/15/2005 | 27 | 0.03% |

EXHIBIT 54 - 354

GSU007945.002.xls-000354

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Toward Understanding of Developmental Coordination Disorder | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Towards a Rational Pharmacology for Aggressive and Violent Behavior | PSYC8640 - Psychopharmacology (Spring 2005) Huhman | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Towards Integrating Africana Woman into Africana Studies by Aldridge | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Towbin, Mauk, & Batshaw: Children with Disabilities Ch. 20: Pervasive Developmental Disorder | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Towle, Evan and Lynn Morgan. Romancing the Transgender Native: Rethinking the Use of the â€œThird Genderâ€ Concept | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| Track 1 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Track 10 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Track 11 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Track 12 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Track 13 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Track 14 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Track 15 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Track 16 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Track 17 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Track 18 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Track 19 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 19 | 0.02% |

EXHIBIT 54 - 355

GSU007945.002.xls-000355

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Track 2 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Track 20 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Track 3 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Track 4 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Track 5 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Track 6 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Track 7 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Track 8 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Track 9 | MUS4620Test - 4620Test (Spring 2005) Hartgrove | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Traditional music in Ireland [call #: ML3654 .O3] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Traditions and Encounters (Call# PC-Harris-02)perm. | HIST1111 - History 1111 (Summer 2004) HARRIS | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Traditions and Encounters (Call# PC-Harris-02)perm. | HISTHIST - Harris (Perm 2009) Harris | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Traditions and Encounters (Call# PC-Rapp-02)perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Traditions and Encounters (Call# PC-Rapp-03)perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Traditions and Encounters [call #: PC-Rapp-04] perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Training Effectiveness Measures and Scoring Schemes | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Training in Organizations Ch. 6: Evaluation procedures | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 356

GSU007945.002.xls-000356

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tranel, D. & Damasio, A. (1995) Neurobiological Foundations of human Memory. In A. Baddeley, B. Wilson, & F. Watts (Eds.) Handbook of Memory Disorders. Cambridge: John Wiley and Sons, Inc. | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Transaction Introduction | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| transcription animation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Transfer of a Behavior Function as a Contributing Factor in Treatment Relapse | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Transfer of Training: A Review of Directions for Future Research | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Transforming Leadership Ch. 1 and 2 | PSYC3560 - Leadership and Group Dynamics (Fall 2004) Wright | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Translation Elongation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Translation Initiation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| translation overview | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Translation Termination | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Traumgekront | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Travel and Accomodations | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Travelers and Trolls: Practitioner Research and Institutional Review Boards | EPS9820 - Methods of Educational Inquiry (Spring 2005) Allen | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Trees of paradise and pillars of the world [call #: F1435.1.C7 N49 2001] | AH4800 - Art of Mesoamerica (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Trends in Vision and Hearing Among Older Americans | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2005 - 5/15/2005 | 32 | 0.03% |

EXHIBIT 54 - 357

GSU007945.002.xls-000357

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Trial Courts | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Trial practice / Lawrence A. Dubin, Thomas F. Guernsey | LAW7031 - Advanced Criminal Litigation (Spring 2005) Morris | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Trip to the moon (Call #: Videotape PN1995.75.G74 1994) | FILM2700 - Film2700 (Spring 2009) Edwards | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Tripp, David. Socially Critical Action Research | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| tRNA | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| tRNA charging | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Tropicana, Carmelita. "Looking Good: A Performer's Perspective", in Talking Visions edited by Ella Shohat | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Troubadours--Bornelh, Guiraut de. Non puesc sofrir | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Troubadours--Bornelh, Guiraut de. Reis Glorios, verais lums e clartatz (Canzo) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 81 | 0.09% |
| Troubadours--Ventadorn, Bernart de. Can vei la lauzeta | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Troubadours--Ventadorn, Bernart de. Era-m cosselhatz, senhor | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Trouillot, Michel-Rolph. Global Transformations: Anthropology and the Modern World. Ch. 3 | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Trouillot, Michel-Rolph. The Anthropology of the State in the Age of Globalization | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Trouveres--Brule, Gace. Quant je voi la noif remise | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Trouveres--Brule, Gace. Desconfortez, plains-dire et de pesance | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Trouveres--Champagne, Thibautde. Deus est ausi comme li pelicans (Chanson) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Trouveres--Halle, Adam de la. Qui a droit veut amours servir (Chanson) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |

EXHIBIT 54 - 358

GSU007945.002.xls-000358

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tudge, J. & Scrimsher, S. (2003). Lev S. Vygtsky on Education: A Cultural-Historical, Interpersonal, and Individual Approach to Development. In Educational Psychology: A Century of Contributions. (pp. 207-228). Mahwah, NJ: Lawrence Erlbaum Associates | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Tung, Rosalie L. Expatriate Assignments: Enhancing Success and Minimalizing Failure | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Turino, Thomas. "Music in Latin America" (Excerpt) In Nettl, Bruno, et al. Excursions in World Music 3rd ed. (Upper Saddle River, NJ: Prentice-Hall, 2001) 231,248-254 | MUS4820 - Mus4820 (Spring 2005) Marcus | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Turning Rape into Pornography | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Turrent, Tomas. Luis Bunuel in Mexico | AH4900 - Mexican Art and Cinema (Summer 2005) Deffebach | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Two Letters from Women's Liberation Movement [DuPlessis, Rachel Blau and Ann Snitow. The feminist memoir project : voices from women's liberation. New York: Three Rivers Press, 1998.] | WST2010 - Introduction to Women's Studies (Summer 2005) Griffith | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Two or three things i know about her (Call #: DVD PN1997.D45573 1996) | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Types of Literature: The Genres | ENGL2110 - World Literature (Spring 2005) Summer | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Ubelaker -- Application of Forensic Discriminant Functions to a Spanish Cranial Sample | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Under Construction | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Under one sky (Call #: Videotape HD6305.A7 U52 1999) | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 8 | 0.01% |

EXHIBIT 54 - 359

GSU007945.002.xls-000359

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Undercover Stories: Hypodiegetic Narration in James Joyce's Dubliners | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Understanding the Artmaking Process: Reflective Practice | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Understanding the Law [call #: PC-Willey-03] | LGLS3020 - INTRODUCTION TO THE LAW (Spring 2005) Willey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Understanding Web Portfolios | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 1/1/2005 - 5/15/2005 | 34 | 0.04% |
| Understanding William Stafford [call #: PS3537.T143 Z73 1989] | ENGL1101 - ENG 1101 (Spring 2005) Mulkey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Unequal sisters : a multicultural reader in U.S. women's history [call #: HQ1410 .U54 2000] | HIST1112 - World History Since 1500 (Spring 2005) Lutz | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Unfinished Nation: A Concise History of the American People [call #: PC-MillerE-01] | HIST2110 - SURVEY OF U.S. HISTORY (Spring 2006) Miller | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Unidad 2 Etapa 3: Mis Activities (full document) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Unidad 2 Etapa 3: Mis Activities (planning guide and opener) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Unidad 2 Etapa 3: Mis Activities (pp. 144-147) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Unidad 2 Etapa 3: Mis Activities (pp. 148-153) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Unidad 2 Etapa 3: Mis Activities (pp. 154-159) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Unidad 2 Etapa 3: Mis Activities (pp. 160-165) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| United Kingdom | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 5 | 0.01% |

EXHIBIT 54 - 360

GSU007945.002.xls-000360

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Unraveling of representative democracy in Venezuela [call #: F2329 .U67 2004] | POLS4250 - Latin American Politics (Spring 2005) McCoy | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Untern schutz von dichten blattergrunden | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Uomoto, J. Multicultural Perspectives on the Neuropsychology of Brain Injury Assessment | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Upper GI tract lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 29 | 0.03% |
| Urban sprawl and public health : designing, planning, and building for healthy communities / Howard Frumkin, Lawrence Frank, Richard Jackson. | LAW7204 - Urban Issues In Environment (Spring 2005) Crawford | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Urban Sprawl and the Uneven Development of Metropolitan America (pp. 1-22) | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Urban, Katz, Hatch, and Silk. The ASSESSOR Pre-Test Market Evaluation System | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2005 - 5/15/2005 | 158 | 0.17% |
| Urinary System Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Usability Testing and Research Chapters 1 & 9 | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Used and Abused: The Redneck's Lot | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Using AVP: A Better Tool for Valuing Operations | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Using multivariate statistics [call #: QA278 .T3 2000] | PSYC8420 - Psychological Research Statistics II (Spring 2006) Henrich | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Using Sensitive Terminology | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Using Teachers Assistants in Physical Education Classes Serving Students with Disabilities | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 361

GSU007945.002.xls-000361

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Using the Internet to Enhance Testing in Counseling [Sampson, James P. "Using the Internet to Enhance Testing in Counseling" Journal of Counseling and Development 79(2000)] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Vagabond | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Vagabond (Call #: DVD MC-1073) | FILM4180 - film4180 (Spring 2005) Roberts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Validating the measurement and structure of self-concept: Snapshots of past, present, and future research | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Validity and Test Development [Gregory, R.J. Psychological Testing. Boston: Allyn & Bacon, 2000] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 31 | 0.03% |
| Valuation of Information Technology Investments as Real Options | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Valuing Managerial Flexibility | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2005 - 5/15/2005 | 40 | 0.04% |
| van Criekingen, M. & Decroly, J.M.: Revisitng Diversity of Gentrification: Neighborhood Renewal Processes in Brussels and Montreal | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Vanderploeg, R. The data-collection phase of neuropsychological evaluations | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2005 - 5/15/2005 | 14 | 0.01% |
| Variation in amount of independent reading | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Vatican | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Vaughan Williams: Sea Symphony, I--Behold the Sea Itself | MUS4810 - Music History (Spring 2009) Orr | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Vaughan, Megan. Curing Their Ills: Colonial Power and African Illness. Selections | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 11 | 0.01% |

EXHIBIT 54 - 362

GSU007945.002.xls-000362

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Vaughn Williams, Ralph-Linden Lea [Benjamin Luxon, Baritone] from the CD "Songs of Travel" London: Chandos, 1986. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Vaughn Williams, Ralph-Silent Noon [Benjamin Luxon, Baritone] from the CD "Songs of Travel" London: Chandos, 1986. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Vaughn Williams, Ralph-The Water Mill [Benjamin Luxon, Baritone] from the CD "Songs of Travel" London: Chandos, 1986. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Ved Gjaetle-Baekken | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Vehmas, S.: Ethical Analysis of the Concept of Disability | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Venue Handout | LAW7236 - GA Practice (Spring 2005) Lanier | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Verdi, Guiseppe-Stornello [Margaret Price, soprano] from the CD "Songs" Deutsche Grammophon, 1987. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Veslemoy | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Vice President Discusses Social Security Reform | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Video in Second Language Teaching Ch. 1: Teaching Communication Skills with Authentic Video | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Video in Second Language Teaching Ch. 2: Using Video in Theme-Based Curricula | AL8660 - Material Design and Publishing (Spring 2005) Weigle | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Video Questions--The Great Depression-The Arsenal of Democracy | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Video-The Great War Questions | HIST2110 - History (Fall 2005) Riehm | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Viewing Guide for Asian Movie | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Villa-Lobos, Heitor-Aria - Cantilena [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 363

GSU007945.002.xls-000363

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Villa-Lobos, Heitor-Danse - Martelo [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Villanelle | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Villiers-Stanford, Charles-La Belle Dame sans Merci [Lynne Dawson, soprano] from the CD "On this island" London : Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Violence and Society [call #: PC-Davis-01] | SOCI4150 - Sexual and Intimate Violence (Fall 2005) Davis | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Virus Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 97 | 0.10% |
| Vision 1 | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| Vision 2 | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Vision 2020 : the Housewright Symposium on the Future of Music Education [call #: MT3.U5 H75 1999] | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Vision 2020 : the Housewright Symposium on the Future of Music Education pp111-137 | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Visual Art/Virtual Art: Teaching Technology for Meaning | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Visual impairment - Chapter 42 [Bloomquist, L (1997). From ACSM's Exercise Management for Persons with chronic disease and disabiities. Published by human kinetics.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Visual Impairment and Deafness-no citation | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Visual Impairments and Deafness-no citation | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 364

GSU007945.002.xls-000364

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Visual Methodologies, Chapters 6 & 7 [ Rose, Gillian. London ; Thousand Oaks, Calif. : Sage, 2001] | COMM8410 - Qualitative Methods (Spring 2005) Morris | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Visual Pleasure and Narrative Cinema [Mulvey, Laura] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Visual Pleasure and Narrative Cinema [Mulvey,Laura xxxxx] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Visual System | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2005 - 5/15/2005 | 83 | 0.09% |
| Vitvitsky, Bohden. "Slavs and Jews: Consistant and Inconsistant Perspectives of the Holocaust" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| Vivaldi, Antonio--Cessate, omai cessate [Marco Lazzara, alto] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Vogel, David. The Globalization of Business Ethics | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Volkmar et al. Autism and pervasive developmental disorders | PSYC6400 - Psychology of the Atypical Child (Spring 2005) Sevcik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Vollintine - Evergreen Memphis | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Volokh,Academic Legal Writing (Foundation) 2003 | LAW7164 - Seminar on Corporate Governance (Spring 2005) Knowles | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Voluntary Movement | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| Vond Dag | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Vornik et al.: The Power of the Spoken Word: Sociolinguistic Cues Infulence on the Misinformation Effect | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Voyage a Paris | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Vulnerability to Eating Disorders in Childhood and Adolescence | PSYC8650 - Psychopathology (Spring 2006) Riso | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| W.E.B. DuBois, German Social Thought and the Racial Divide | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 365

GSU007945.002.xls-000365

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| W.H. Auden : a legacy [call #: PR6001.U4 Z885 2002] | ENGL1101 - ENG 1101 (Spring 2005) Mulkey | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| W.H. Auden : contexts for poetry [call #: PR6001.U4 Z687 2002] | ENGL1101 - ENG 1101 (Spring 2005) Mulkey | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Wacquant, Loic. and William J. Wilson. "Poverty, Joblessness, & The Social Transformation of the Inner City" In Inside Urban Politics: Voices from America's Cities & Suburbs by Dick Simpson. New York: Longman, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Wade et al.: A Picture is Worth a Thousand Lies: Using False Photographs to Create False Childhood Memories | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Wagner, Richard-Funf Gedichte fur eine Frauenstimme: Der Engel [Jane Eaglen, soprano] from the CD Wesendonck Lieder, Sony Classical. 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| Wagner, Richard-Funf Gedichte fur eine Frauenstimme: Traume [Jane Eaglen, soprano] from the CD Wesendonck Lieder, Sony Classical. 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Wagstaff et al.: Can Laboratory Findings on Eyewitness Testimony be Generalized to the Real World? An Archival Analysis of the Influence of Violence, Weapon Presence and Age on Eyewitness Accuracy | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Wahhabism: A Critical Essay | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2005 - 5/15/2005 | 25 | 0.03% |
| Wakefield, Neville. Matthew Barney's Fornication with Fabric of Space. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Walker et al.: On the Emotions that Accompany Autobiographical Memories: Dysphoria Disrupts the Fading Affect Bias | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 9 | 0.01% |

EXHIBIT 54 - 366

GSU007945.002.xls-000366

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Walker, L.J., Hennig, K.H., & Krettenauer, T. (2000). Parent and peer contexts for children's moral reasoning development. Child Development, 71, 1033-1048. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Walker, Rebecca. â€œBeing Real: An Introduction" in To be real : telling the truth and changing the face of feminism. New York : Anchor Books. 1995. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 77 | 0.08% |
| Walker, Skowronski, and Thompson: Life is Pleasant -- And Memory Helps to Keep It That Way! | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Walkerdine, Valerie. Popular Culture and the Eroticization of Little Girls, in J. Curran, D. Morley and V. Walkerdine (eds) Cultural Studies and Communications. London: Edward Arnold. 1996 | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 58 | 0.06% |
| Wallace, Michele. "On the Road with Black Feminism in the 1960's & 1970's", in The Feminist Memoir, edited by DePlesis and Snitow. 1998 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 32 | 0.03% |
| Walter Gropius(1883-1969)'The theory and Organization of Bauhaus' [Harrison, Charles. Art in Theory 1900-1990. Oxford: Oxford University Press, 1992] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Walter Lippmann, "Stereotypes" (1922) excerpted in Reader in Public Opinion and Mass Media 3ed, Morris Janowitz and Paul Hirsch[eds.] (Free Press, 1981) 29-37 | COMM8100 - Theories of the public (Fall 2006) Darsey | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Wanderers Nachtlied (II) [Ulf Bastlein, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 367

GSU007945.002.xls-000367

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wang, Q. (2004). The emergence of cultural self-constructs: Autobiographical memory and self-descriptions in European-American and Chinese Children. Developmental Psychology, 2004, 3-15 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 22 | 0.02% |
| War and the Intellectuals: Bourne, Dewey, and the Fate of Pragmatism | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| War without mercy : race and power in the Pacific war [call #: D767.9 .D69 1986] | HIST2110 - Intro to Am History (Spring 2005) Stewart | 1/1/2005 - 5/15/2005 | 11 | 0.01% |
| Warlock, Peter-My Own Country [Lynne Dawson, soprano] from the CD "On this island" London : Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Warlock, Peter-The Night [Lynne Dawson, soprano] from the CD "On this island" London : Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Warner, Michael. Normal and Normaller: Beyond Gay Marriage | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Watamura, S.E., Donzella, B., Alwin, J., & Gunnar, M.R. (2003). Morning-to-afternoon increases in cortisol concentrations for infants and toddlers in child care: Age differences and behavioral correlates. Child Development, 74, 1006-1020. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Watts, Roderick, Derek Griffith and Jaleel Abdul-Adil. Sociopolitical Development as an Antidote for Opression | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Watts, Roderick, Derek Griffith and Jaleel Abdul-Adil. Sociopolitical Development as an Antidote for Oppression | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Way, Niobe and Kerstin Pahl. Individual and Contextual Predictors of Perceived Friendship Quality among Ethnic Minority, Low-Income Adolescents | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Way, Niobe. Everyday Courage: The Lives and Stories of Urban Teenagers. Ch. 3 | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 5 | 0.01% |

EXHIBIT 54 - 368

GSU007945.002.xls-000368

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| We Learn America Like a Script: Activism in the Third Wave or Enough Phantoms of Nothing [Leslie Heywood and Jennifer Drake. Third Wave Agenda. Minneapolis, MN: Univ of Minnesota Press, 1997] | WST4310 - Girls (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| We Want for Our Sisters What We Want for Ourselves (pp.95-118) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| We Wear the Mask by Coco Fusco (pp. 113-118) | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| We wish to inform you that tomorrow we will be killed with our families : stories from Rwanda [call #: DT450.435 .G68 1998] | HIST1112 - Survey of World History, 1500-Present (Spring 2009) Poley | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Weaver, Thomas. Anthropology as a Policy Science: Part I, A Critique | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Web Site Framing: Copyright Infringement Through the Creation of an unauthorized Derivative Work | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Web-Based Tools Can Help to Improve Health Literacy | HHS7500 - Health Communication (Spring 2006) Brown | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Weber and the disenchantment of modern life | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2005 - 5/15/2005 | 167 | 0.18% |
| Webern, Anton-Der Tag ist vergangen--from the CD "Complete Works" Sony Classical 1991. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Webern, Anton-Des Herzens Purpurvogel--from the CD "Complete Works" Sony Classical 1991. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Webster, J.G. (1998) The Audience | COMM8120 - Audiences and Identities (Spring 2005) Hoffner | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Weedon, Chris. Feminist Practice and Poststructuralist Theory. Selections | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 140 | 0.15% |
| Week 5 PowerPoint presentation | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 369

GSU007945.002.xls-000369

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Week 6 PowerPoint presentation | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Week 8 PowerPoint presentation | BIOL1107 - Biology 1107 (Summer 2004) CORDELL | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Weeks, Jeffrey. Sexuality and Its Discontents: Meanings, Myths & Modern Sexualities. Selections | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Weigle, S.C. (2002) Chapter 9: Portfolio Assessment (pp. 197-229). In S.C. Weigle, Assessing Writing. Cambridge: Cambridge University Press. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Weigle, S.C. (2004) Integrating Reading and Writing in a Competency Test for Non-Native Speakers of English. Assessing Writing, 9, 27-55 | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Weiler,Entertainment, Media and the Law 2nd ed (West) | LAW7079 - Art & Entertainment Law (Spring 2005) Landau | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Weintraub, Commentary on the Conflict of Laws 4th ed 2001 | LAW7140 - Conflict of Laws (Spring 2005) Pryor | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Weiss, Stephen. Negotiating with Romans (parts 1 and 2) | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 24 | 0.03% |
| Weitz, Sprawl busting: State program to guide growth | LAW7242 - Growth Management Law (Spring 2005) Juergensmeyer | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Weldon, M.S., & Bellinger, K.D.: Collective Memory: Collaborative and Individual Processes in Remembering | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| We'll to the Woods no More | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Wellman, H. M., & Gelman, S. A. (1992). Cognitive Development: Foundational Theories of Core Domains. Annual Review of Psychology, 43, 357-75 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 23 | 0.02% |
| Wenn ich heut nicht deinen leib beruhre | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 4 | 0.00% |

EXHIBIT 54 - 370

GSU007945.002.xls-000370

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wenzlaff, Meier, and Salas: Thought Suppression and Memory Biases During and After Depressive Moods | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 12 | 0.01% |
| Wer hat dies'Liedlein erdacht | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Wertsch, J. V. & Kanner, B. G. (1992). A sociocultural approach to intellectual development. In R. J. Sternberg and C. A. Berg (Eds.), Intellectual Development (pp. 328-349). NY: Cambridge University Press | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2005 - 5/15/2005 | 28 | 0.03% |
| West, Bankruptcy Code 2005 | LAW7091 - Basic Bankruptcy (Spring 2005) Gregory | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| West, Commercial Statutes 2nd ed 2003 (West) | LAW7451 - Sales (Summer 2005) Stephens | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| West, Selected Commercial Statutes 2004 (West) | LAW7176 - Security Interests (Summer 2005) Stephens | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| What and How Do You Plan to Teach | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| What can I say besides "sound it out"? Coaching word recognition in beginning reading-Kathleen F. Clark | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| What is a Southerner? | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| What is an Author? | ENGL8310 - Early and Middle 17th Century Literature (Spring 2006) Dobranski | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| What is Community Psychology? (pp. 2-25) | PSYC2040 - Introduction to applied psychology (Spring 2005) Emshoff | 1/1/2005 - 5/15/2005 | 98 | 0.10% |
| What is Development About? in "Frontiers of Economic Development" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 42 | 0.04% |
| What Pragmatism Means [William, James. Essays in Pragmatism. New York: Hafner Pub. Co., 1948.] | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 371 GSU007945.002.xls-000371

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| What Pragmatism Means. William James, Essays in Pragmatism. Edited with an Introduction by Alburey Castell. New York: Hafner Publishing, 1948. | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| What Students Art Teachers Say They Need to Learn [ Kowalchuk, E. "What Students Art Teachers Say They Need to Learn " Art Edication. May 2000] | AE4750 - Student Teaching in Art (Spring 2006) Eubanks, Milbrandt | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| What Tests Don't Measure [ Tyler, Leona "What Tests Don't Measure" Journal of Counseling and Devlopment 63(1984)] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| What Would REALLY Happen Under Social Security Privatization | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 30 | 0.03% |
| What's in a Name?: How to Fight Terrorism [ Howard, Michael "What's in a Name?: How to Fight Terrorism" Foreign Affairs 81.1(2002)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| What's Wrong with Empowerment | PSYC4510 - Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Wheelchair Dancing | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Wheelchair Dancing Part 2: From the Walker's Viewpoint | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Wheelchair Dancing Part 3: From the Wheeler's Viewpoint | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Wheelchair Dancing Part 4: Putting it all together | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| When do Police Offices Act under Color of Law? | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| When You Don't Know What You Don't Know | HHS7500 - Health Communication (Spring 2006) Brown | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Where is the Voice Coming From? [Welty, Eudora. The collected stories of Eudora Welty. New York: Harcourt Brace Jovanovich, 1980.] | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 372

GSU007945.002.xls-000372

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| White Counselors' Conceptualization of Privilege and Oppression: Implications for Counselor Training | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| White Privilege (pp. 97-101) [Rothenburg, Paula (ed.) White Privilege. New York: Worth Publishers, 2002] | SOCI1101 - Introductory Sociology. (Spring 2005) Ono | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Whither Southern Republican? | POLS4120 - Political Science (Summer 2006) Binford | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Who Am I? : Interpretation of African Historiography by Theophile Obenga [The African World History Project. Association for the Study of Classical African Civilizations, 1997] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 99 | 0.10% |
| Who Does What on the Interdisciplinary Team Regarding Physical Education for Students with Disabilities? | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Who Influences Whom? The president, Congress, and the Media | POLS4180 - Politcal Science (Spring 2005) Franklin | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Who is Sylvia? | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 20 | 0.02% |
| Who moved my cheese (Call #: Audiotape MC-0500) | GSU1010 - GSU1010 (Spring 2005) Valeri-gold | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Who moved my cheese? [call #: BF637.C4 J64 2002] perm. | GSU1010 - GSU 1010 (Perm 2009) Glogowski, GSU1010 | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Who Were the Evangelicals? | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Why Democratic Peace? in "Grasping the Democratic Peace" | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 91 | 0.10% |
| Why I Want a Wife p | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Why people Don't Participate in Organizational Change | PSYC8230 - Program Evaluation in Community Psychology (Spring 2005) Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Why Privatizing Social Security Would Hurt Women | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 8 | 0.01% |

EXHIBIT 54 - 373

GSU007945.002.xls-000373

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Why Should We Be Concerned About Age Segregation? Some Theoretical and Empirical Explorations | ANTH4500 - The Anthropology of Aging (Spring 2005) Fennell | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Why The Security Council Failed [Glennon, Michael. Foreign Affairs. May/June 2003 (83)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Why We Need Social Security | PHIL1010 - Philosophy (Spring 2006) Keeter | 1/1/2005 - 5/15/2005 | 90 | 0.10% |
| Why We Will Soon Miss the Cold War | POLS3400 - International Politics (Fall 2008) Hankla | 1/1/2005 - 5/15/2005 | 124 | 0.13% |
| Wie erkennich mein Treulib? | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Wiese, A.: Neighborhood Diversity: Social Change, Ambiguity, and Fair Housing since 1968 | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Wilcox, K. (1982) 'Ethnography as a methodology and its application to the study of schooling: a review', in Spindler, G. (Ed.) Doing the ethnography of schooling, New York, CBS Publishing, 456-488 | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Will the Nationstate Survive Globalism? [Wolf, Martin "Will the Nationstate Survive Globalism?" Foreign Affairs 80.1(2001)] | POLS3400 - International politics (Spring 2009) Duffield | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Willett, Ralph. "Dixie's Land: Cinema of the American South" | POLS1101 - American Government (Spring 2005) Binford | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| William J. Durch, "Picking Up the Peaces: The UN's Evolving Postconflict Roles," The Washington Quarterly, 26/4 (Autumn 2003), 195-210 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 1/1/2005 - 5/15/2005 | 51 | 0.05% |
| William Trevor : the writer and his work [call #: PR6070.R4 Z76 1999] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Williams et al. -- Forensic Misclassification of Ancient Nubian Crania: Implications for Assumptions about Human Variation | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2005 - 5/15/2005 | 35 | 0.04% |

EXHIBIT 54 - 374

GSU007945.002.xls-000374

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Williams, and Mark: Autobiographical Memory and Emotional Disorders | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Williams, Angie, Peter Garrett and Nikolas Coupland. 1999. Dialect recognition. In Dennis R. Preston (ed.) Handbook of perceptual dialectology. Amsterdam and Philadelphia: John Benjamins Publishing Company. 345-358. | AL9370 - Perceptions, Attitudes, and Ideologies about Non-Native Language (Spring 2005) Lindemann | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Williams, Raymond. Advertising: The Magic System | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Wilson, John--A bonny, bonny bird have | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Wilson, John--Take, o take those lips away | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Windschitl, M. (2002). Framing constructivism in practice as the negotiation of dilemmas: An analysis of the conceptual, pedagogical, cultural, and political challenges facing teachers. Review of Educational Research, 72, 131-175. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2005 - 5/15/2005 | 21 | 0.02% |
| Wineburg, S. "Historical Thinking and Other Unnatural Acts". Phi Delta Kappan, March 1999 | EPSF1720 - Social and Cultural Foundations of Education (Spring 2005) King | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Winning the Hearts and Minds... and Wallets.. of the People? | POLS8240 - European Politics (Spring 2005) Downs | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Winter, Frederick. Market Segmentation: A Tactical Approach | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2005 - 5/15/2005 | 142 | 0.15% |
| Wise, International Criminal Law: Cases and Materials 2nd ed (Lexis) | LAW7274 - International Criminal Law (Summer 2005) Podgor | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Witchcraft - Women & Crime in a Global Perspective | POLS4220 - Comparative Legal Systems & Politics (Spring 2005) Carey | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| With Rue my Heart is Laden | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 2 | 0.00% |

EXHIBIT 54 - 375

GSU007945.002.xls-000375

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Without the Camp: Institutions and Identities in the Colonial History of Leprosy | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Witt, J.C., Elliot, S.N., Kramer, J.J., & Gresham, F.M. (1994) Curriculum-Based Assessment. (pp. 450-468) Assessment of Children: Fundamental methods and practices. Madison: Brown and Benchmark | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 33 | 0.03% |
| Wolchik, Sharlene, West, Westover, et al. The Children of Divorce Parenting Intervention: Outcome Evaluation of and Empirically Based Program. | PSYC9900 - Seminars in Psychology (Summer 2005) Culley | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Wolf, Hugo-Anakreons Grab [Geraldine McGreevy, soprano] from the CD "Goethe Lieder" London: Hyperion Records Ltd, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 9 | 0.01% |
| Wolf, Hugo--Auch Kleine Dinge [Elisabeth Schwarzkopf] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Wolf, Hugo--Bedeckt mich mit Blumen [Elisabeth Schwarzkopf] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Wolf, Hugo-Das Verlassene Magdlein [Joan Rodgers, soprano] from the CD "Lieder nach Gedichten von Eduard MÃ¶rike" London: Hyperion Records Ltd, 1999 & 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Wolf, Hugo-Er ist's [Joan Rodgers, soprano] from the CD "Lieder nach Gedichten von Eduard MÃ¶rike" London: Hyperion Records Ltd, 1999 & 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 8 | 0.01% |
| Wolf, Hugo-Fussreise [Stephan Genz, baritone] from the CD "Lieder nach Gedichten von Eduard MÃ¶rike" London: Hyperion Records Ltd, 1999 & 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Wolf, Hugo--Ich hab' in Penna-- [Elisabeth Schwarzkopf] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |

EXHIBIT 54 - 376

GSU007945.002.xls-000376

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wolf, Hugo--In dem Schatten meiner Locken [Elisabeth Schwarzkopf] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 35 | 0.04% |
| Womanist Issues in Black Studies: Towards Integrating Africana Womanism into Africana Studies by Aldridge [ed. Norment. African American Studies Reader. Durham, N.C. : Carolina Academic Press, 2001] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 17 | 0.02% |
| Women in Psychology (Call #: BF109 .A1 W65 1990)perm. | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Women Read the Romance by Janice Radway [ed. Dines and Humez. Gender, Race & Class in Media: A Text Reader. New York: Sage Publications, 1995] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Women who Made the Movies (Call #: PN 1995.9 W6 W69 1992) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Wonder Bread and Spanglish Art | AH4670 - Art in Latin America II (Spring 2005) Deffebach | 1/1/2005 - 5/15/2005 | 37 | 0.04% |
| Wong, R. (1993). Pronunciation Myths and Facts, English Teaching Forum, October, 45-46. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Woo, Merle. "Letter to Ma", in This Bridge Called By Back | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Woodard, Rebecca L., and Paul R. Surburg.. "The Performance of Fundamental Movement Skills by Elementary School Children with Learning Disabilities." Physical Educator 58.4 (Early Winter2001 2001): 198. Academic Search Complete. EBSCO. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Woolf, Virginia. Mr Bennett and Mrs Brown | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Word Matters (pp. 104-136) | ECE3601 - Reading and Language Arts in ECE 1 (Fall 2005) Jordan | 1/1/2005 - 5/15/2005 | 49 | 0.05% |
| Word Matters (pp. 233-246) | ECE3601 - Reading and Language Arts in ECE 1 (Fall 2005) Jordan | 1/1/2005 - 5/15/2005 | 36 | 0.04% |

EXHIBIT 54 - 377

GSU007945.002.xls-000377

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Words Worth of Wisdom | SW7600 - Social Welfare Policy (Spring 2005) Whitley | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Workaday World--Crack Economy [Workaday World, Crack Economy. By: Bourgois, Philippe. Nation, 12/4/1995, Vol. 261 Issue 19, p706] | ANTH1102 - Introduction to Anthropology (Fall 2006) Gullette | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Working the SystemL Black Slaves and the Courts in Lima, Peru, 1821-1854 | AAS3120 - African Diaspora (Fall 2007) Presley | 1/1/2005 - 5/15/2005 | 39 | 0.04% |
| Working with Text (pp. 102-123) [Adobe Design Book] | ARTDESIGN4910 - History of Graphic Design (Spring 2007) Throop | 1/1/2005 - 5/15/2005 | 10 | 0.01% |
| Working with Text (pp. 81-101) [Adobe Design Book] | ARTDESIGN4910 - History of Graphic Design (Spring 2007) Throop | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| World geography and cultures(Call# PC-Cavusgil-01)perm. | ESL0740 - Esl (Perm 2009) Cavusgil | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| World Literature Spring 2005 Syllabus | ENGL2110 - World Literature (Spring 2005) Summer | 1/1/2005 - 5/15/2005 | 15 | 0.02% |
| World of art (Call #: Videotape NX600.P47 G63 1997) | COMM4760 - Performance Theory and Practice (Spring 2005) Austin | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| World since 1945 : a history of international relations [call #: D843 .W646 2000] | HIST1112 - World History Since 1500 (Spring 2005) Lutz | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Worship | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Would better questions enhance music learning? | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 26 | 0.03% |
| Would better questions enhance music learning?x | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Wrestling with manhood(Call# VideoDVD GV1196.4.S63 W74 2003) | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Wright and Davies: Eyewitness Testimony | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Wright, Bobby. The Psychopathic Racial Personality and other Essays (pp. 1-15) | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2005 - 5/15/2005 | 1 | 0.00% |

EXHIBIT 54 - 378

GSU007945.002.xls-000378

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wright, Self, and Justice: Memory Conformity: Exploring Misinformation Effects When Presented by Another Person | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Writing Assignment #1 | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 169 | 0.18% |
| Writing Assignment #2 | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| Writing Assignment 2 | PHIL1010 - Phil1010 (Spring 2005) Clifton | 1/1/2005 - 5/15/2005 | 153 | 0.16% |
| Writing Improvement Handout-Instructional Strategies Supported by Research: Improving Student Writing | ECE3601 - Reading and Language Arts in ECE I (Spring 2005) Angeletti | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Writing rubrics for the music classroom | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2005 - 5/15/2005 | 18 | 0.02% |
| Written Lists as Mediating Stimuli in the Matching-to-Sample Performances of individuals with Mental Retardation | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 1/1/2005 - 5/15/2005 | 66 | 0.07% |
| Wyler's Unsweetened Soft Drink Mixes | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2005 - 5/15/2005 | 148 | 0.16% |
| Xi'an as an Inner China Development Model | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 41 | 0.04% |
| Xin, Katherine and Vladimir Pucik. "Case Study 3---Trouble in Paradise" [Harvard Business Review, Aug. 2003.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2005 - 5/15/2005 | 19 | 0.02% |
| Xinjiang (Eastern Turkistan: Names, Regions, Landscapes, and Futures | GEOG4404 - Geography of East Asia (Spring 2006) Walcott | 1/1/2005 - 5/15/2005 | 27 | 0.03% |
| XML: An Overview | LIBPROF0000 - Library Professional Collection (Summer 2006) Burtle | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Yakoana (Call #: Videotape GN380.y35 1997) | POLS2401 - Political Science (Spring 2007) Reimann | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Yamada, Mitsuye. "Invisibility is an Unnatural Disaster: Reflections of an Asian American Woman", in This Bridge Called By Back edited by Moraga and Anzaldua | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 5 | 0.01% |

EXHIBIT 54 - 379

GSU007945.002.xls-000379

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Yamada, Mitsuye. "Invisibility is an Unnatural Disaster: Reflections of an Asian American Woman. From This Bridge Called My Back | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Yarborough v. Alvarado | CRJU8710 - Legal Aspects of Criminal Justice (Spring 2005) Vaughn | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Yasser,Sports Law: Cases & Materials 5th ed (Aspen) | LAW7473 - Sports Law (Spring 2005) Spix | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Year in Ireland [call #: DA925 .D33] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 4 | 0.00% |
| Yeasell, Civil Procedure 6th ed (Aspen) | LAW5001 - Civil Procedure II (Spring 2005) Washington | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Yeazel, Civil Procedure 6th ed (Aspen) | LAW5001 - Civil Procedure II (Spring 2005) Sobelson | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Yet Another Role? The Teacher as Researcher | EPRS7910 - Action Research (Fall 2008) Esposito | 1/1/2005 - 5/15/2005 | 13 | 0.01% |
| Yo Mama's Disfunktional: Ch. 4 [Kelley, R.D.G.Boston : Beacon Press, 1997] | HIST7010 - Issues & Interpretations in American History (Summer 2005) Youngs | 1/1/2005 - 5/15/2005 | 2 | 0.00% |
| Yoshikawa. The Varied Pathways Through Low-Paid Work: Do They Matter for Children's Development | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2005 - 5/15/2005 | 7 | 0.01% |
| Young, Dolly Jesusita: Processing Strategies of Foreign Language Readers: Authentic and Edited Input | SPA8710 - Special Topics (Spring 2005) Rodrigo | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Youth and Love | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2005 - 5/15/2005 | 6 | 0.01% |
| Yu, M-C. (2004). Interlinguistic Variation and Similarity in Second Language Speech Act Behavior. MLJ, 88(1), 102-119. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Yuchi green corn ceremonial : form and meaning [call #: E99.Y9 B36] | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Yurugu: Charts for the video tape Study Guide | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 1/1/2005 - 5/15/2005 | 13 | 0.01% |

EXHIBIT 54 - 380

GSU007945.002.xls-000380

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Zimmer, Cases & Materials on Employment Discrimination 6th ed (Aspen) | LAW7195 - Employment Discrimination (Spring 2005) Radford | 1/1/2005 - 5/15/2005 | 3 | 0.00% |
| Zinn, Maxine. Family, Race, and Poverty in the Eighties | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2005 - 5/15/2005 | 52 | 0.06% |
| Zitrin,Legal Ethiics: Rules, Statutes & Comparison 2005 (Mathew Bender) | LAW6020 - Professional Responsibility (Spring 2005) Cunningham | 1/1/2005 - 5/15/2005 | 5 | 0.01% |
| Zubrinksy, C.C.: Neighborhood Racial Composition Preferences: Evidence from a Multi-Ethnic Metropolis | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 1/1/2005 - 5/15/2005 | 1 | 0.00% |
| Zwaan, Rolf: Effect of Genre Expectations on Text Comprehension | EPY8080 - Memory and Cognition (Spring 2009) Zabrucky | 1/1/2005 - 5/15/2005 | 16 | 0.02% |
| Totals | | 1/1/2005 - 5/15/2005 | 94359 | 100.00% |

EXHIBIT 54 - 381

GSU007945.002.xls-000381