EXHIBIT

55

Dockets.Justia.com

| Document | Course Reserves Page | DateRange | HitCount | % of Total |
|---|---|---|---|---|
| Mackay, Ian. (1987). Phonetics: The Science of Speech Production (2nd edition). pp. 43-57. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 76 | 0.06% |
| â€œThe Construction of Homosexualityâ€ Weeks 96-121 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 159 | 0.13% |
| 2006 Supplement to Cases on Civil Procedure 9th (West) KF8839 .C6 2006 | LAW5001 - Civil Procedure II (Spring 2007) Milich | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| 2006 Supplement to Cases on Civil Procedure 9th (West) KF8839 .C6 2006 | LAW5000 - Civil Procedure I (Fall 2006) Kaminshine | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| August Comte, The Positive Philosophy of Auguste Comte, Translated by Harriet Martineau, Volume I. Batoche Books (2000) | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 61 | 0.05% |
| Berry, G. L. (1998). Black family life on television and the socialization of the African American child: Images of marginality. Journal of Comparative Family Studies, 29, 233-242. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Dressler, Understanding Criminal Procedure Vol. 1 4th ed. KF9619 .D74 2006 v.1 | LAW7165 - Criminal Procedure I (Fall 2006) Kadish | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| E-res # 1 -Doing Media Research Ch. 1: A Philosophy of Social Science | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2006 - 12/31/2006 | 324 | 0.26% |
| Ethics on Trial (Video recording) (2copies) KF306.E82 | LAW6020 - Professional Responsibility (Fall 2006) Cunningham | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Federal Rules of Civil Procedure 2006-07 (LexisNexis) KF8816 .A2 2006/2007 | LAW5001 - Civil Procedure II (Spring 2007) Washington | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Firth, Suzanne (1992), Pronunciation syllabus design: a question of focus. In P. Avery and S. Ehrlich (eds.) Teaching American English Pronunciation, Oxford: Oxford University Press, 173-182. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 40 | 0.03% |

PLAINTIFF'S EXHIBIT 5b 4-23-09 TB
FENGAD 800-631-6989



GSU007945.012.xls-000001

EXHIBIT 55 - 1

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fisher, Getting to Yes 2nd ed. ( VP) BF637.N4 F57 1992 | LAW7060 - Alt Dispute Resolution (Fall 2006) Yarn | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Garry Nell, "Assessing the Effectiveness of UNESCO's new Convention on cultural diversity." Global Media & Communication, vol. 2 (2): 257-262. | COMM6650 - International Communication (Fall 2007) Alleyne | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Greenberg, C. (1997). "Teaching [ESL] pronunciation through problem posing." College ESL, 7(1), pp. 62-71. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Gregory, Unincorporated Business Associations 3rd ed. (West) KF1361 .G7 2006 | LAW7100 - Unincorporated Business (Spring 2007) Gregory | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Gregory, Unincorporated Business Associations 3rd ed. (West) KF1361 .G7 2006 | LAW7101 - Corporations (Spring 2007) Taylor | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Lefcoe, Real Estate Transactions 5th ed. (Lexis) KF665 .L43 2005 | LAW7435 - Real Estate Transactions (Fall 2006) Mattingly | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Lillich, International Human Rights:Problems of Law, 4th ed. ( Aspen) K3240.3 .I57 2006 | LAW7277 - Human Rights (Fall 2006) Saito | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Mark D. Alleyne, News Revolution, (New York: St. Martin's Press, 1997), chapter 4, "Inequality and Injustice in Global News." | COMM6650 - International Communication (Fall 2007) Alleyne | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Rößler, P., & Brosius, H-B. (2001). Do talk shows cultivate adolescents' views of the world? A prolonged-exposure experiment. Journal of Communication, 51, 143-163. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Securities Regulation, Selected Statutes, rules and forms. 2006 (West) KF1434 2006 | LAW7460 - Securities Regulation (Fall 2006) Dixon | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "An Outpost of Progress". From The Complete Short Fiction of Joseph Conrad | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 8 | 0.01% |

GSU007945.012.xls-000002

EXHIBIT 55 - 2

GSU007945.012.xls-000003

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Aside from One Little, Tiny Detail, We Are So Incredibly Normal: Perspectives of Children in Lesbian Step Families". Wright 272-90 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| "Baseball Magic." Gmelch, George. Elysian Fields Quarterly. All Star Issues, 1992. From: Annual Editions: Anthropology 05/06. 28th Ed. Elvio Angeloni, ed. McGraw-Hill/Dushkin. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "Becoming Drag Queens" and "The Hero Would Be You". Rupp and Taylor | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| "Beholden to No One: The Veiled Sentiments of American Country Music." J. Dwight Hines. American Music. (in review) | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "Bibliography" | THEA4070 - Western Theatre History (Fall 2006) Grant | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| "Body Ritual Among the Nacirema." Miner, Horace. American Anthropologist. June 1956. From Annual Editions: Anthropology 05/06 28th Ed. Elvio Angeloni, ed. McGraw-Hill/Dushkin. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| "Border Wars: Lesbian and Transsexual Identity". Rubin 63-92 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| "Breaking Glass: An Introduction" Sycamore 1-6 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 74 | 0.06% |
| "Chapter 1: Culture and Meaning." Richard H. Robbins. Cultural Anthropology: A Problem-Based Approach. 2nd Ed. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "Chapter 2: Privilege, Oppression, and Difference." and "Chapter 3: Capitalism, Class, and the Matrix of Domination." Allan G. Johnson. Privilege, Power, and Difference. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

EXHIBIT 55 - 3

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Choice Cuts". Anders 59-63 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| "Community and Power", Chapter 5 in: Nelson, G., & Prilleltensky, I. (2004). Community psychology: In pursuit of liberation and well-being. Palgrave/Macmillan. | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| "Consciousness" [Inside the Animal Mind] | PERS2002 - Art and Environment (Spring 2009) Longobardi | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| "Daniel Drake, 1785-1852". In Recollections of the Early Republic | HIST4490 - American Legal and Constitutional History (Fall 2006) Baker | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| "Deep Play: Notes on the Balinese Cockfight." Geertz, Clifford. The Interpretation of Cultures. 1973 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "Dichotomies and Displacement: Bisexuality in Queer Theory and Politics". Young 51-74 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 94 | 0.07% |
| "Doing Fieldwork Among the Yanomamo." Napoleon A. Chagnon. Yanomamo: The Fierce People | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "Drag Kings: Masculinity and Performance". Halberstam 231-66 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 58 | 0.05% |
| "Eating Christmas in the Kalahari." Lee, Richard B. Natural History. December 1969. From: Annual Editions: Anthropology 05/06. 28th Ed. Elvio Angeloni, ed. McGraw-Hill/Dushkin | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "FTM Transsexualism and the Destruction of Lesbians". Jeffreys 122-143 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| "Getting On, Staying On, and Getting Off Welfare: The Complexity of State-by-State Policy Choices" | SW7600 - Social Welfare Policy (Spring 2009) Whitley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "Grief and a Headhunter's Rage." Renato Rosaldo. Culture and Truth: The Remaking of Social Analysis. 1989 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000004

EXHIBIT 55 - 4

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Guest and Daughter" and "Ideology and the Politics of Sentiment." Abu-Lughod, Lila. Veiled Sentiments: Honor and Poetry in a Bedouin Society. 1986 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "'I Am the Dark Forest". Personal Analogy as a Way to Understand Metaphor | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 94 | 0.07% |
| "I Can't Even Open My Mouth." Deborah Tannen. I Only Say This Because I Love You | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "In My Weekend-Only World..." Reconsidering Fandom | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| "Introduction" & "Conclusion." Ginsburg, Faye. Contested Lives: The Abortion Debate in an American Community. 1989 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "Introduction" from Gay New York. Chauncey 1-29 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 60 | 0.05% |
| "Introduction." MacCannell, Dean. The Tourist: A New Theory of the Leisure Class. 1976 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "Is Gay Marriage Racist?" Bailey, Kandaswamy, and Richardson. 87-93 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 91 | 0.07% |
| "Judeo-Christian" Morality: A Sequence of Readings | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| "King Lear" | THEA4070 - Western Theatre History (Fall 2006) Grant | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| "Leatherdyke Boys and Their Daddies: How to Have Sex Without Women or Men. Hale 61-70 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| "Lesbian Feminism". Jagose 44-57 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| "Love and Sex in Constructing Identity Among Men Who Have Sex with Men". Adam 325-39 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| "My Beautiful Wickedness": The Wizard of Oz as Lesbian Fantasy | FILM4280 - Film4280 (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

EXHIBIT 55 - 5

GSU007945.012.xls-000005

| Document | Course Reserves Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Myth and Reality: The Story of Gay People in the South" Grimsley. 229-35 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| "No Longer at Ease: Chinua Achebe's 'Heart of Whiteness'". From Postcolonial Literatures | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| "No Ugly Women" Concepts of Race and Beauty among Adolescent Women in Ecuador | SOCI3020 - Research Methods (Spring 2007) Harvey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "Psychosocial Adjustment, School Outcomes, and Romantic Relationships of Adolescents with Same-Sex Parents. Wainright, Russel, and Patterson 1886-98 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| "Publicity Traps: Television Talk Shows and Lesbian, Gay, Bisexual,and Transgender Visibility". Gamson 311-31 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| "Queer Parents: An Oxymoron? Or Just Moronic?" Schroeder 73-77 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| "Queer Theory, Butch/Femme Identities and Lesbian Space". Eves 480-96 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| "Shooting an Elephant". From Shooting an Elephant and Other Essays by George Orwell | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| "So Full of Myself as a Chick" Goth Women, Sexual Independence and Gender Egalitarianism | SOCI3020 - Research Methods (Spring 2007) Harvey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "Streaming" Best Practices: Using Digital Video-Teaching Segments in the FL/ESL Methods Course | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| "Substance". Peacock, James. The Anthropological Lens: Harsh Light, Soft Focus. 2nd ed. Cambridge University Press. 2001 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "Take My Domestic Partner, Please: Gays and Marriage in the Era of the Visible" Walters 338-57 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 94 | 0.07% |

GSU007945.012.xls-000006

EXHIBIT 55 - 6

| Document | Course-Reserves-Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "The Construction of Homosexuality" Weeks 41-63 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "The Homophile Movement". Jagose 22-29 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 62 | 0.05% |
| "The Pursuit of Happiness" and "Individualism." Bellah, Robert, et al. Habits of the Heart: Individualism and Commitment in American Life. 1996 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "The Race Concept". Boyd, Robert & Joan Silk. How Humans Evolved, 3rd edition. 2003 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "The Struggle of Culture with Death". From: Richardson, Miles. Being-in-Christ and Putting Death in its Place: An Anthropologist's Account of Christian Performance in Spanish America and the America South. Louisiana State University Press. 2003 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| "To Be A Woman, Sublime" [Giddings, Paula. When & Where I Enter. New York :Morrow, 1984] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| "Top Girls" | THEA4070 - Western Theatre History (Fall 2006) Grant | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| "Triple Jeopardy" Black Women and the Growth of Feminist Consciousness in SNCC, 1964-1975 | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| "Victim Experiences in Hate Crimes Based on Sexual Orientation". Herek, Cogan, and Gillis 319-39 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| "What If?" The Legal Consequences of Marriage and the Legal Needs of Lesbian and Gay Male Couples" Chambers 306-37 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 92 | 0.07% |
| "Which One's the Man?: The Heterosexualisation of Lesbian Sex". Wilton 125-42 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 53 | 0.04% |

EXHIBIT 55 - 7

GSU007945.012.xls-000007

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Wicked" Women and the Reconfiguration of Gender in Africa: Introduction (pp 1-17) [Hodgson and McCurdy. Wicked Women and the Reconfiguration of Gender in Africa. Cape Town :Heinemann ; James Currey ; David Philip, 2001] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| "You're Only As Old as you Sound" Perceived Vocal Age and Social Meanings | COMM6475 - Communication and Aging (Fall 2006) Atkinson | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| --. 2000. "The End of What Modernity?" Chapter 28 (pp. 454-471) in Essential Wallerstein. New York: The New Press. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| ... And the Earth Did Not Swallow Him (Call #: CLALS Video #170) perm. | CLALS.permvid. - CLALS Collection—See Prof. Reati for location (Perm 2008) L'Hoeste, Moreno, Reati | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| â€œ(How) Does the Sexual Orientation of Parents Matter?â€ Stacey and Biblarz 159-83 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| â€œA Certain Swagger When I Walkâ€™: Performing Lesbian Identityâ€ Esterberg 259-79 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| â€œA Place in the Rainbow: Theorizing Lesbian and Gay Cultureâ€ Irvine 213-239 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| â€œCapitalism, Bureaucracy, and Male Homosexualityâ€ Greenberg and Bystryn 83-110 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 96 | 0.08% |
| â€œContested Membership: Black Gay Identities and the Politics of AIDSâ€ Cohen 362- | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| â€œCures Versus Choices: Agendas in Sexual Reorientation Therapyâ€ Beckstead 87-115 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 66 | 0.05% |
| â€œDeconstructing â€˜Down Lowâ€™ Discourse: The Politics of Sexuality, Gender, Race, | SOCI3356 - Sexual Identity (Fall 2007) | | | |

EXHIBIT 55 - 8

GSU007945.012.xls-000008

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| AIDS, and Anxietyâ€ Phillips 3-15 | Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| â€œHomosexuality: Foucault and the Politics of Selfâ€ Wilchins 47-57 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| â€œIntroductionâ€ Seidman 1-13 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 66 | 0.05% |
| â€œMust Identity Movements Self-Destruct?: A Queer Dilemmaâ€ Gamson 390-407 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 68 | 0.05% |
| â€œRaising Our Sons: Gay Men as Fathersâ€ Bigner 61-77 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| â€œStructural Foundations of the Gay Worldâ€ Adam 658-671 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| â€œSymbolic Interactionism and the Forms of Homosexualityâ€ Plummer 64-82 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 130 | 0.10% |
| â€œThe Dilemma of Identity: Bi Womenâ€™s Negotiationsâ€ Ault 311-330 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 105 | 0.08% |
| â€œThe Homosexual Roleâ€ McIntosh 33-40 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| â€œWomenâ€™s Rightsâ€ and â€œGay Rightsâ€ 5-20 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 62 | 0.05% |
| 000â€œHomosexuality: Foucault and the Politics of Selfâ€ Wilchins 47-57 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| 01- Meditations I & II. rene Descartes , from the Donald A. Cress, trans., Hackett, 1998 [1637], pp. 59-68. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| 01- Nature and Nurture: Ch. 3 (pp. 27-66) [Plomin, Robert. Nature and Nurture. Belmont, CA : Brooks Cole, 1990] | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| 01a) Syllabus for Summer 2005 | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 7 | 0.01% |

EXHIBIT 55 - 9

GSU007945.012.xls-000010

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 01aa) Behavioral Views of Learning (pp. 198-210) [Woolfolk, Anita. Educational Psychology. Boston, Allyn and Bacon: 2001.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| 01b) Behavioral Views of Learning (pp. 211-224) [Woolfolk, Anita. Educational Psychology. Boston, Allyn and Bacon: 2001.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| 01c) Behavioral Views of Learning (pp. 225-237) [Woolfolk, Anita. Educational Psychology. Boston, Allyn and Bacon: 2001.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| 01-Greenberg, D. (projected publication date December, 2006). Tales from the field: The struggles and challenges of conducting ethical and quality research in the field of adult literacy. In A. Belzer (Ed.) Toward defining and improving quality in adult | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| 01-Roaring Lion with the Cyril...Africa War Call | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 131 | 0.10% |
| 02 - Rethinking Innateness: Ch. 1 (pp. 1-23) [Elman, Jeffery. Rethinking Innateness. Cambridge, Mass. : MIT Press, 1996] | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 02- The Problem of the Criteron. Roderick M. Chisholm. excerpted from The foundations of Knowing (Sussex: Harvester Press, 1982), pp. 61-75. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| 02) Instructional Objectives (pp. 82-86) [Ormrod, J.E. Human Learning, New York: Merrill-Prentice Hall, 1999] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| 02-Lord Invader-Rum and Coca Cola | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 82 | 0.07% |

EXHIBIT 55 - 10

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 02-Pages 24-60 in Merriam, S., & Caffarella, R.S. (1999). Learning in adulthood: A comprehensive guide. (2nd ed), San Francisco: Jossey Bass. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 89 | 0.07% |
| 03- Is Justified True Belief Knowledge, Edmund L. Gettier. From Analysis 23(1963), pp. 121-123. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| 03a) Behavior Analysis, Education, and Effective Schooling (pp. 79-84) [Fredrick, Laura D. et al. Instructional Strategies. Reno: Context Press, 2000.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| 03b) Behavior Analysis, Education, and Effective Schooling ch 4 (pp92-100) [Fredrick, Laura D. et al. Instructional Strategies. Reno: Context Press, 2000.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| 03-O'Donnell, K. (2006). Adult Education Participation in 2004-2005). (NCES 2006-077), U.S. Department of Education. Washington, DC: National Center for Education Statistics. http://nces.ed.gov/pubs2006/2006077.pdf | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| 03-Pretender-Human Race | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 88 | 0.07% |
| 04- Theatetus 201c—210d, Plato From F. M. cornford, trans in Collected Dialogues of Plate, Edith Mamilton, ed. Princeton UP, 1980, pp. 908-919. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| 04-"Kitchner", Aldwin Roberts-Rain-O-Rama | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 87 | 0.07% |
| 04a) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 184-196) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 25 | 0.02% |

EXHIBIT 55 - 11

GSU007945.012.xls-000011

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 04b) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 197-209 [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| 04-Taylor, M. C. (2006) Informal adult learning and everyday literacy practices. Journal of Adolescent and Adult Literacy, 49, 500-509 | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| 05- On Induction, Chapter VI in The Problems of Philosophy, Bertrand Russell. (London: Home University Library, 1912), pp.60-69. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| 05-"Kitchner", Aldwin Roberts-Pan in A-Minor | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| 05) Chapter 12: Long Term Memory III: Retrieval and Forgetting (pp. 297-321) [ Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 1999] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 58 | 0.05% |
| 05-Tallent, Runnels, M.K., Thomas, J.A., Lan, W.Y., Cooper, S., Ahern, T.C., Shaw, S.M., & Liu, X. (2006). Teaching courses online: A review of the research. Review of Educational Research, 76, 93-135. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| 06 - Maltreatment, Competency Deficits, and Risk for Academic and Behavioral Adjustment | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| 06- A Priori Knowledge, Necessity and Contingency, excerpted from Naming and Necessity, Saul A. Kripke, (Harvard UP, 1972), in a Priori Knowledge, Paul K. Moser, ed. (Oxford UP, 1987, pp. 145-160. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| 06-"Stalin," Leroy Caliste-Caribbean Unity | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 73 | 0.06% |

EXHIBIT 55 - 12

GSU007945.012.xls-000012

| Documents | Course Reserves Page | DateRange | Hit Count | % of Total |
|---|---|---|---|---|
| 06a) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 197-209 [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| 06b) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 210-222) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| 06-Fine, M., Torre, M.E., Boudin, K., Bowen, I., Clark, J., Hylton, D., Martinez, M., Missy, Roberts., R.A., Smart, P., & Upegui, D. (2001). Changing minds: The impact of college in a maximum-security prison. Effects on women in prison, the prison environ | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| 06-Isaac, P. & Rowland, M. (2002). Institutional barriers to participation in adult education among African Americans within religious institutions. Journal of Research on Christian Education, 11, 101-119. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 68 | 0.05% |
| 07 - Culture, Scarcity, and Maternal Thinking | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| 07- Theatetus 196d, Plato. from F.M. Cornford, trans in collected Dialogues of Plato, Edith Hamilton, ed. Princeton UP, 1980, pp. 904-905. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| 07a) Chapter 13: Metacognition, Self-regulated Learning, and Study Strategies (pp. 322-340) [ Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 1999] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 43 | 0.03% |

GSU007945.012.xls-000013

EXHIBIT 55 - 13

GSU007945.012.xls-000014

| Document | Course/Reserves Page | Date Range | Hit Count | % Of Total |
|---|---|---|---|---|
| 07b) Chapter 13: Metacognition, Self-regulated Learning, and Study Strategies (pp. 341-359) [ Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 1999] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| 07-Reay, D. (2003). A risky business? Mature working-class women students and access to higher education. Gender and Education, 15, 301-317. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| 07-Shorty-Endless Vibration | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| 08- Sophist 253b-254c, Plato, from F.M. Cornford, trans in collected Dialogues of Plato, Edith Hamilton, ed. Princeton UP, 1980, pp. 998-1001. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| 08) Child Psychologist: Jean Piaget [The Constructivist. Spring 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| 08-Herzig, A. H. (2004). Becoming mathematicians: Women and students of color choosing and leaving doctoral mathematics. Review of Educational Research, 74, 171-214. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| 08-Shorty-Shanti Om | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 85 | 0.07% |
| 09- Metaphysics 1015a20, Aristotle. From W. D. ross, trans., in Basic Works of Aristotle, Richard McKeon, ed. (NewYork: Random House, 1941), p. 756. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| 09a) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 139-148) [McDevitte, Teresa M. and Jeanne Ellis Ormrod. Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc., 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 21 | 0.02% |

EXHIBIT 55 - 14

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 09b) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 149-160) [McDevitte, Teresa M. and Jeanne Ellis Ormrod. Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc., 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| 09c) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 161-172) [McDevitte, Teresa M. and Jeanne Ellis Ormrod. Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc., 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| 09-Shadow-Bassman | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| 1 | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 1. Allen Wood, â€œKant on Duties Regarding Nonrational Natureâ€ (Proceedings of the Aristotelian Society, supplemental volume LXXII [1998]: 189-210). | PHIL6060 - Kant (Spring 2008) Merritt | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| 1. Galileo Galilei, selection from The Assayer (1623). In The Controversy on the Comets of 1618. Translated by Stillman Drake and C.D. Oâ€™Malley. Philadelphia: University of Pennsylvania Press, 1960 (pp. 308-313) | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2006 - 12/31/2006 | 26 | 0.02% |

EXHIBIT 55 - 15

GSU007945.012.xls-000016

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 1. Kant, Critique of Pure Reason, A312/B368 A332/B389 and B424-6. (Translated by Norman Kemp Smith. Second impression with corrections. London: Macmillan, 1933. Reprint, Hampshire, U.K., and New York: Palgrave Macmillan, 2003. Pp. 309-322 and 379-80) | PHIL4060 - Kant (Spring 2008) Merritt | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| 1. Katz, Daniel. Racial Stereotypes of One Hundred College Students | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| 10- Monadology #8 & #13, Leibniz. From Daniel Garber & Roger Ariew, trans., in Hackett, 1991, p. 69 & 72. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| 10) Contexts for Children's Mathamatical Reasoning About Tens and Ones [The Constructivist. Spring 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| 10. Immanuel Kant, selection from Critique of Pure Reason (1781 and 1787). Translated by Norman Kemp Smith. Hampshire and New York: Palgrave Macmillan, 2003, pp. 41-62. (Introduction) | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| 10-Fisher, J. C. & Hayes, E. R. (2000). Older adult learning. In: A.L. Wilson & E.R. Hayes (Eds.), Handbook of adult and continuing education (pp. 480-492). San Francisco: Jossey Bass. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| 10-Shadow-Lookin for Horn | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 58 | 0.05% |
| 11- Enquiry concerning Human Understanding, David Hume. (Indianapolis: hackett, 1993), pp. 15-17. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 10 | 0.01% |

EXHIBIT 55 - 16

GSU007945.012.xls-000017

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 11. Immanuel Kant, selection from Prolegomena to Any Future Metaphysics That Will Be Able to Come Forward As Science( 1783). Translated by Paul Carus, revised by James Ellington. Indianapolis: Hackett, 1977. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| 11-27-01gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| 11-27-01gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| 11a) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 210-222) [McDevitta, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| 11b) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 223-235) [McDevitta, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| 11-Calypso Rose-The Captain Say | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| 11-Talburt, S., Bakeman, R., Dew, B., Greenberg, D., Taylor, N. (2005). LGBT Campus Attitude Survey Subcommittee Report. Report submitted to the Cultural Diversity Committee of the University Senate of Georgia State University. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| 12- Critique of Pure Reason B1-B20, Immanuel Kant. From Werner S. Pluhar, trans. (Indianapolis: Hackett, 1996 [1787]), pp. 43-60. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| 12-Sparrow-Jean & Dinah Medley | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 55 | 0.04% |

EXHIBIT 55 - 17

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 13 - The Internal Working Model of Self, Attachment and Competence in 5-year-olds | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| 13- Philosophy of Mind, David J. Chalmers, (Oxford UP, 2002), pp. xi–9 | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| 13a) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 161-172) [McDevitte, Teresa M. and Jeanne Ellis Ormrod, Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc. 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| 13b) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 173-183) [McDevitte, Teresa M. and Jeanne Ellis Ormrod, Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc. 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| 13c) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 223-235) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| 13-Kasworm, C. (2003). Adult meaning making in the undergraduate classroom. Adult Education Quarterly, 53, 81-98. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| 13-Sparrow-Mr. Walker | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| 13-Thompson, D.N. & Zabrucky, K.M. (2005). Sensory and Cognitive Development in Adulthood. In O-S. Tan & A. S-H. Seng (Eds.), Enhancing cognitive functions: Applications across contexts. (pp. 275-298), Asia: McGraw-Hill. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 41 | 0.03% |

EXHIBIT 55 - 18

GSU007945.012.xls-000018

GSU007945.012.xls-000019

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 14- The Passions of the Soul, Rene Descartes. Excerpted from The Philosophical writings of Descartes, J. Cottingham, ed., trans. (Cambridge UP, 1996), pp. 21-23. | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| 14) The Zone of Proximal Development [Bedrova and Leong. Tools of the Mind. New York: Merrill-Prentice Hall, 1996] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| 14-Cavallini, E., Pagnin, A., & Vecchi, T. (2003). Aging and everyday memory: The beneficial effect of memory training. Archives of Gerontology and Geriatrics, 37, 241-257. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| 14-Melody-Peddlers | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| 15 - The Stability of Attachment Security from Infancy to Adolescence and Early Adulthood: General Introduction | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| 15a) Awakening Childrens Minds ch 6 (pp181-199) [ Berk, L.E. Awakening Children's Minds. Oxford: Oxford University Press, 2001] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| 15b) Awakening Childrens Minds ch 6 (pp200-219) [ Berk, L.E. Awakening Children's Minds. Oxford: Oxford University Press, 2001] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| 15-David Rudder-Calypso Music | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| 16) The Use of Scaffolds for Teaching Higher-Level Cognitive Strategies (pp. 137-145) [Woolfolk, Anita. Educational Psychology. 2nd. ed. Boston: Allyn and Bacon, 1998]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 19 | 0.02% |

EXHIBIT 55 - 19

GSU007945.012.xls-000020

| Document | Course/Reserves Page | Date/Range | Hit Count | % of Total |
|---|---|---|---|---|
| 16-Arnett, J.J. (2003). Conceptions of the transition to adulthood among emerging adults in American ethnic groups. New Directions for Child and Adolescent Development, 100, 63-75. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| 16-David rudder-Bahia Girl | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| 16-Troyer, A. K. (2001). Improving memory knowledge, satisfaction, and functioning via an education and intervention program for older adults. Aging Neuropsychology and Cognition, 8, 256-268 | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| 17) Bridging Cultures in Education [Greenfield, Patricia, et al. 1999,] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| 17-Deshler, D. & Grudens-Schuck, N. (2000). The politics of knowledge construction. In: A.L. Wilson & E.R. Hayes (Eds.), Handbook of adult and continuing education (pp.592-611). San Francisco: Jossey Bass | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| 17-Singing Sandra-Ancient Riddum | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| 18-Ackerman, P.L., & Beier, M. E. (2006). Determinants of domain knowledge and independent study learning in an adult sample. Journal of Educational Psychology, 98, 366-381. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| 18-Fayanne Lyons-Display | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| 19 - The Stability of Attachment Security from Infancy to Adolescence and Early Adulthood: General Discussion | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 20

| Document | Course-Reserves-Page | Date-Range | Hit-Count | %-of-Total |
|---|---|---|---|---|
| 1963 Hip-Hop Machine: Hip-Hop Pedagogy As Composition from the journal College Composition and Communication) | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| 19-Chapter 7, Cognitive Development in Adulthood, pages 138-167 in Caffarella, R.S., & Merriam, S.B. (1999). Learning in Adulthood. San Francisco: Jossey-Bass | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| 19-Labaree, D. F. (2004). The Trouble with ed schools (pp. 83-108). New Haven: Yale University Press | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| 19-Scunter-Piece ah Pork | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| 1-Cesaria Evora: Cize (Cape Verde) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 1-Con: Ausubel, D. P. (1961). Personality disorder is a disease. American Psychologist, 16, 69-74. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 8/16/2006 - 12/31/2006 | 124 | 0.10% |
| 1-Oliver "Tuku" Mtukudzi: Neria (Zimbabwe) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 1-Pro: Szasz, T.S. (1960). The myth of mental illness. American Psychologist, 15, 113-118. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 8/16/2006 - 12/31/2006 | 102 | 0.08% |
| 1-Taj Mahal and Toumani diabate: Kulanjan (USA/Mali) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 2- Pro: Wakefield, J. C. (1992). The concept of mental disorder: On the boundary between biological facts and social values. American Psychologist, 47, 373-388. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| 2. Plato, Republic, Book II. (Translated by G.M.A. Grube and C.D.C. Reeve. Indianapolis and Cambridge: Hackett, 1992. Pp. 33-59) | PHIL4060 - Kant (Spring 2008) Merritt | 8/16/2006 - 12/31/2006 | 44 | 0.04% |

GSU007945.012.xls-000021

EXHIBIT 55 - 21

GSU007945.012.xls-000022

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 2. Stephen Engstrom, "The Concept of the Highest Good in Kant's Moral Theory" (Philosophy and Phenomenological Research 52 | PHIL6060 - Kant (Spring 2008) Merritt | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| 2. Thomas Hobbes, Leviathan (1651). Part I, Chapters I and II. Available online: , pp. 3-7 of the document. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| 2. Wittenbrink, Judd, and Park. Evidence for Racial Prejudice at the Implicit Level and Its Relationship With Questionnaire Measures | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| 20-Superblue-Water de Road | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| 20-Torff, B. & Sternberg, R. J. (1998). Changing mind, changing world: Practical intelligence and tacit knowledge in adult learning. In: M.C. Smith & T. Pourchot (Eds.), Adult learning, and Development (pgs. 109-126). Mahwah, NJ: Lawrence Erlbaum Associat | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| 21 jumpstreet (Call #: DVD PN1992.77.T74 season2 2004) | FILM4780 – Film (Perm 2009) Perren | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| 22-Chapter 6, Sociocultural and Integrative Perspectives on Development pages 117-137 in Caffarella, R.S., & Merriam, S.B. (1999). Learning in Adulthood. San Francisco: Jossey-Bass | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| 22-Exocus-Pandora | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 60 | 0.05% |
| 23-Buehl, M. M., & Alexander, P.A. (2005). Motivation and performance differences in studentsâ€™ domain-specific epistemological belief profiles. American Educational Research Journal, 42, 697-726. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 21 | 0.02% |

EXHIBIT 55 - 22

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 23-Petrotrin Phase II Pan Groove-Music in We Blood | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| 24-Madan Ramdas-Chutney Genie | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| 25 - Parents, Peer Groups, and Other Socializing Influences | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| 25-Chapter 15, Critical Theory, Postmodern, and Feminist Perspectives, pages 340-366 in Caffarella, R.S., & Merriam, S.B. (1999). Learning in Adulthood. San Francisco: Jossey-Bass | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| 25-Heeralal Rampartap-Hashinwa Moor 551 | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| 26 - The Influence of Neighborhood Disadvantage, Collective Socialization, and Parenting on African American Children's Affiliation on Deviant Peers | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| 26-Kratzing, G.P., Arbuthnott, D. (2006). Perceptual learning style and learning proficiency: A test of the hypothesis. Journal of Educational Psychology, 98, 238-246. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| 26-Tisdell, E.J. (1993). Feminism and adult learning: Power, pedagogy, and praxis. New Directions for Adult and Continuing Education, 57, 91-103. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| 27 - The Development of Close Relationships in Japan and the U.S. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| 27-Parks Daloz, L.A. (2000). Transformative learning for the common good. In: J. Mezirow & Associates (Eds.), Learning as transformation. (pp. 103-123). San Francisco, CA: Jossey Bass. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 18 | 0.01% |

GSU007945.012.xls-000023

EXHIBIT 55 - 23

GSU007945.012.xls-000024

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 28 - Masculinity and Femininity in Twin Children | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 28-Baumgartner, L.M. (2002). Living and learning with HIV/AIDS: Transformational tales continued. Adult Education Quarterly, 53, 44-59. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| 29-Puncochar, J.M. & Fox, P. W. (2004). Confidence in individual and group decision making: When "two heads†are worse than one. Journal of Educational Psychology, 96, 582-591. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| 2A-Zimbabwe-Dzoka Uyamwe | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 2B-South Africa : Yvonne Chaka Chaka: Motherland | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 2-Con: Lilienfeld, s. O. & Marino, L. (1995). Mental Disorder as a Roschian Concept: A critique of Wakefield's "harmful dysfunction" analysis. Journal of Abnormal Psychology, 104, 411-420. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilienfeld | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| 3. Christine Korsgaard, "The Right to Lie: Kant on Dealing with Evil†(in Creating the Kingdom of Ends [Cambridge University Press, 1996], 133-158). | PHIL6060 - Kant (Spring 2008) Merritt | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| 3. Greenwald, McGhee, and Schwartz. Measuring Individual Differences in Implicit Cognition: The Implicit Association Test | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| 3. Kant, Religion within the Boundaries of Mere Reason, Preface and Part I. (in Immanuel Kant, Religion and Rational Theology. Cambridge Edition of the Works of Immanuel Kant. Cambridge: Cambridge University Press, 1996. Pp. 57-97.) | PHIL4060 - Kant (Spring 2008) Merritt | 8/16/2006 - 12/31/2006 | 57 | 0.05% |

EXHIBIT 55 - 24

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 3. Nicholas Malebranche, selections from The Search After Truth. In Malebranche: Philosophical Selections, ed. Steven Nadler. Indianapolis: Hackett, 1992 (pp. 92-127) | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| 30 - Gender Consistancy and the "Cost" of Sex-Typed Behavior: A Test of the Conflict Hypothesis | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 31a - Childhood Peer Relationships (pp. 235-259) | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| 31b - Childhood Peer Relationships (pp. 260-284)) | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| 32 - Friendship as a Moderating Factor in the Pathway Between Harsh Home Environment and Later Victimization in the Peer Group | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| 33 - Individual and Peer Characteristics in Predicting Boys Early Onset of Substance Abuse | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| 35 - Constructing Autonomous Selves Through Narrative Practices: A Comparative Study of Working-Class and Middle-Class Families | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| 36 - Self-Blame and Peer Victimization in Middle School: An Attribution Analysis | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| 3-Con: Spitzer, R. L. (1975). On pseudoscience in science, logic in remission, and psychiatric diagnosis: A critique of Rosenhan's "On being sane in insane places." Journal of Abnormal Psychology, 84, 442-452. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 8/16/2006 - 12/31/2006 | 10 | 0.01% |

EXHIBIT 55 - 25

GSU007945.012.xls-000025

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 3-Pro: Rosenhan, D.L. (1973). On being sane in insane places. Science, 179, 250-258. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| 4, Barbara Herman, "Making Room for Character" (in Aristotle, Kant, and the Stoics [Cambridge University Press, 1996], 36-60). | PHIL6060 - Kant (Spring 2008) Merritt | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| 4, Golby, Gabrielj, Chiao and Eberhardt. Differential Repsonses in the Fusiform Region to Same-race and Other-race Faces | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 4, Kant, Religion within the Boundaries of Mere Reason, Part II. (In Immanuel Kant, Religion and Rational Theology. Cambridge Edition of the Works of Immanuel Kant. Cambridge: Cambridge University Press, 1996. Pp. 101-126.) | PHIL4060 - Kant (Spring 2008) Merritt | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| 4. Robert Boyle, "About the Excellency and Grounds of the Mechanical Hypothesis" (1674). In Selected Philosophical Papers of Robert Boyle. Edited by M.A. Stewart. Manchester: Manchester University Press, 1979. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| 40 - A Biopsychosocial Model of the Development of Chronic Conduct Problems | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 41 - Integrating Biological and Social Processes in Relation to Early-Onset Persistant Agression | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 42 - The Developmental Ecology of Urban Males' Youth Violence | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

GSU007945.012.xls-000026

EXHIBIT 55 - 26

GSU007945.012.xls-000027

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 43 - Psychosocial Antecedants of Variation in Girls' Pubertal Timing: Matrnal Depression, Stepfather Presence, and Martial and Family Stress | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 44 - Relation of Early Menarche to Depression, Eating Disorders, Substance Abuse and Comorbid Psychopathology Among Adolescent Girls | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| 45 - Development During Adolescence : The Impact of Stage-Environment Fit on Young Adolescents' Experiences in Schools and in Families | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 4-Con: Lykken, D. T. (1982). If a man be mad: A scientist testifies against the insanity defense. The Sciences, 22, 11-13. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| 4-Pro: Stone, A. A. (1982). The insanity defense on trial. Hospital and community Psychiatry, 33, 636-640. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| 5. Hamilton, David and Robert Gifford. Illusory Correlation in Interpersonal Perception: A Cognitive Basis of Stereotypic Judgments | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| 5. Kant, â€œIdea for a Universal History for a Cosmopolitan Purposeâ€ . (In Kant: Political Writings. Cambridge Texts in the History of Political Thought.) | PHIL4060 - Kant (Spring 2008) Merritt | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| 5. Robert Boyle, â€œA Free Enquiry into the Vulgarly Received Notion of Natureâ€ (1686). In Selected Philosophical Papers of Robert Boyle. Edited by M.A. Stewart. Manchester: Manchester University Press, 1979. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2006 - 12/31/2006 | 69 | 0.05% |

EXHIBIT 55 - 27

GSU007945.012.xls-000028

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 5-Con: Monahan, J. (1992). Mental disorder and violent behavior: perceptions and evidence. American Psychologist, 47, 511-521. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilienfeld | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| 5-Pro: The criminality of the mentally ill: A dangerous misconception. American Journal of Psychiatry, 142, 593-599. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilienfeld | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| 6. Eagly, Alice and Valerie Steffen. Gender Stereotypes Stem From the Distribution of Women and Men Into Social Roles | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| 6. G.W. Leibniz, â€œNature Itself, Or: The Inherent Force and Activity of Created Thingsâ€ (1698), Translated by Jonathan Bennett. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| 6-Con: Szasz, T.S. (1978). Should psychiatric patients ever be hospitalized involuntarily? Under any circumstances - No. In J.P. Brady & H.K.H. Brodie (Eds.). Controversy in Psychiatry (pp. 965-977). Philadelphia: W.B. Saunders. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilienfeld | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| 6-Pro: Chodoff, P. (1976). The case for involuntary hospitalization of the mentally ill. American Journal of Psychiatry, 133, 496-501. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilienfeld | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| 7. G.W. Leibniz, New Essays on Human Understanding. Translated by Jonathan Bennett. Available online: , pp. 14-25 of the document. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| 7. Yujioka, Yuki. Television Portrayals and African-American Stereotypes | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| 7B-Ireland-Colm Murphy-Lord Gordon's Kiss... | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 7B-Ireland-Paddy Glackin-John Stewart's | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 28

GSU007945.012.xls-000029

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 7B-Ireland-Sean Ryan-London Lasses/Coast of Austria | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| 7-Con: Jocobvitz, D., Stroufe, L.A., Stewart, M. & Leffert, N. (1990). The treatment of attentional and hyperactivity problems in children with sympathomimetic drugs: A comprehensive review. Journal of the American Academy of Child and Adolescent Psychia | PSYC3140 - Abnormal Psychology (Summer 2008) Lilienfeld | 8/16/2006 - 12/31/2006 | 85 | 0.07% |
| 7-Pro: Dulcan, M.K. (1985). The psychopharmacologic treatment of children and adolescents with attention deficit disorder. Psychiatric Annals, 15, 69-86. | PSYC3140 - Abnormal Psychology (Summer 2008) Lilienfeld | 8/16/2006 - 12/31/2006 | 90 | 0.07% |
| 8. Thomas Reid, Introduction to An Inquiry into the Human Mind on the Principles of Common Sense (1785). Edited by Derek R. Brookes. University Park: Pennsylvania State University Press, 1997, pp. 2-24. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| 8. Thomas Reid, selection from An Inquiry into the Human Mind on the Principles of Common Sense (1785). Edited by Derek R. Brookes. University Park: Pennsylvania State University Press, 1997, pp. 67-103. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| 9. Immanuel Kant, selection from Critique of Pure Reason (1781 and 1787). Translated by Norman Kemp Smith. Hampshire and New York: Palgrave Macmillan, 2003, pp. 17-37. (Second Edition Preface) | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2006 - 12/31/2006 | 31 | 0.02% |

EXHIBIT 55 - 29

GSU007945.012.xls-000030

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|-----------|
| A Black Feminist Pedagogy [Omolade, Barbara. The Rising Song of African American Women. New York : Routledge,1994] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| A Charge To Keep I Have-Blue Spring Missionary Baptist Association Delegation. [African American Congregational Singing. Smithsonian Folkways Recordings, 1994.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| A Competency Model to Replace the Defect model | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| A Didactic Example of multilevel Structural Equation Modeling Applicable to the Study of Organizations | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| A Dolls House (pp 30-45) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| A Dolls House (pp 46-64) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| A Framework for Risk Managment | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| A Great Experiment- The league of Nations [ Bennett, A.L. International Organizations-Principles and Issues. Englewood Cliffs, N.J: Prentice Hall, 1995] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| A Guide for Developing Interdisciplinary Thematic Units. "Developing Objectives" | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| A Guided Tour Through One Adolescent Girl's Culture[Mazzarella, Sharon R. and Norma Odom Pecora., ed. Growing up girls : popular culture and the construction of identity. New York : P. Lang, 1999.] | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| A Historical Overview of Ancient Kmt and Nubia | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| A History of the Oratorio | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

EXHIBIT 55 - 30

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| A King's Lessons in Statecraft: Louis XIV | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| A Ladder of Citizen Participation (pp. 216-224) | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| A Man For All Seasons (Video Tape) KF306 .M38 2006 | LAW6020 - Professional Responsibility (Fall 2006) Cunningham | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| A Necessary and Sufficient Identification Rule for Structural Models | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| A New Approach to Evaluating Natural Resource Investments | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| A New Perspective on Customer Value | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| A Place on the Corner (pp. 4-29) Chapter 1 | AAS3980 - Research Methods in African-American Studies. (Fall 2006) Dixon | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| A Politics Based on Race | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| A practical model for ethical decision making in issues management and public relations | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| A Programming and Positioning Strategy for Cable TV Networks | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| A Return to Caring [Sidel, Ruth.Keeping Women and Children Last. New York, N.Y. : Penguin Books, 1998] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| A selection of various drawings and collages from George Grosz and John Heartfield, circa 1920-1935. from "Die Pliete" | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| A Theory About Disputes and the Efficacy of Control | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Aaker, Jennifer. Dimensions of Brand Personality | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

EXHIBIT 55 - 31

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Abbott, A.: Los Angelese and the Chicago School: A Comment to Michael Dear | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Abbott, John. Community Participation and Its Relationship to Community Development | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Abdul-Ghafur, Saleemah. "Introduction." Living Islam Out Loud: American Muslim Women Speak. Ed. Saleemah Abdul-Ghafur. Boston: Beacon Press, 2005. 1-6. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Abdul-Ghafur, Saleemah. "Introduction." Living Islam Out Loud: American Muslim Women Speak. Ed. Saleemah Abdul-Ghafur. Boston: Beacon Press, 2005. 1-6. | GSU1010 - GSU1010 (Fall 2006) Ball | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Abdul-Ghafur, Saleemah. "Saleemah's Story". Living Islam Out Loud: American Muslim Women Speak. Ed. Saleemah Abdul-Ghafur. Boston: Beacon Press, 2005. 7-16. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Abdul-Ghafur, Saleemah. "Saleemah's Story". Living Islam Out Loud: American Muslim Women Speak. Ed. Saleemah Abdul-Ghafur. Boston: Beacon Press, 2005. 7-16. | GSU1010 - GSU1010 (Fall 2006) Ball | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Abecassiss, M. (2003). I hate you just the way you are: Exploring the formation, maintenance and need for enemies. New Directions for Child & Adolescent Development, 5-22. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Ability in Percieving Nonnative Contrasts | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| Abolitionists, Freedom Riders and the Tactics of Agitation [Zinn, Howard. The Zinn Reader. Seven Stories Press, 1997] | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Abraham, Insurance Law & Regulation 4th ed. (Foundation) | LAW7266 - Insurance Law (Spring 2007) | | | |

EXHIBIT 55 - 32

GSU007945.012.xls-000032

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| KF1163 .A37 2005 | Roehl | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Abraham, The Forms & Functions of Tort Law 2nd ed. KF1250.Z9A27 2002 | LAW5061 - Torts (Spring 2007) Hensel | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Abram, David. The Spell of the Sensuous | PERS2002 - Art and Environment (Spring 2009) Longobardi | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Abramovitz, Mimi. Selection from Regulating the lives of women: social welfare policy from colonial times to the present. Boston, MA : South End Press, 1988 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Abrams, Children & the Law 2nd ed. (West) KF479.A7 A25 2003 | LAW7306 - Juvenile Law (Spring 2007) Hartfield | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Abu-Lughod, â€œThe Romance of Resistance,â€ American Ethnologist 17:1 (Feb. 1990), 41-55 | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Abu-Lughod, Janet. "Before European Hegemony". In The Atlantic World in the Age of Empire | HIST2110 - Survey of U.S. History (Fall 2006) Haghani | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Abu-Lughod, Lila â€œThe Romance of Resistance: Tracing Transformations of Power through Bedouin Women,â€ American Ethnologist 17 (1): 41-55, 1990. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Abu-Lughod, Lila. Dramas of Nationhood. ch. 8: pp. 193-225. | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Abusharaf, Rogaia. "Virtuous Cuts: Female Genital Circumcision in an African Ontology", in Going Public | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 86 | 0.07% |
| ACA Code of Ethics. pp. 11-13 | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Academic and Motivational Pathways Through Childhood (pp. 287-302) [ed.Balter. Child Psychology: A Handbook of Contemporary Issues.Philadelphia, PA : Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

EXHIBIT 55 - 33

| Document | Course/Reserves Page | Date Range | Hit Count | % of total |
|----------|---------------------|------------|-----------|------------|
| Academic legal writing : law review articles, student notes, seminar papers, and getting on law review / by Eugene Volokh | LAW7164 - Seminar on Corporate (Spring 2007) Knowles | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Accent, Standard Language Ideology, and Discriminatory Pretext in the Courts (pp. 163-180) | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 101 | 0.08% |
| Accent, Standard Language Ideology, and Discriminatory Pretext in the Courts (pp. 181-198) | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 86 | 0.07% |
| access to textbook figures | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Achebe, Chinua. The African Writer and the English Language | ENGL4200 - Colonial/Postcolonial Literature (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Acquaintance rape or miscommunication? | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 82 | 0.07% |
| Acquisitive society(Call# HB199 T35 c.2) | POLS4540 - The Political Theory of Economic Justice (Spring 2004) | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| ACS General Chemistry Exams-The Official Guide (Call #: PC-Barrow-01) | CHEM1211 - General Chemistry I (Perm 2009) Staff | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| ACS General Chemistry Exams-The Official Guide (Call #: PC-Gerfits-01) | CHEM1211 - General Chemistry I (Perm 2009) Staff | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| ACS General Chemistry Exams-The Official Guide (Call #: PC-Thota-01) | CHEM1211 - General Chemistry I (Perm 2009) Staff | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Activists beyond borders : advocacy networks in international politics [call #: JF529 .K43 1998] | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Activitie 1.2 On the Wild Side: Guessing an Animals Identity | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Activity 2.3 Get a Job!: Preparing a Resume and Job Interview | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Activity 3.3 London Luau: Uncovering London's Treasures | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000034

EXHIBIT 55 - 34

| Document: | Course Reserves Page: | Date Range: | Hit Count | % of Total |
|---|---|---|---|---|
| Activity 4.1 Messages in a Bottle: Composing and Sending E-Cards | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Acton, W. (1984). Changing Fossilized Pronunciation, TESOL Quarterly, 18(1), 71-85. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Adapted Physical Education and Therapeutic Recreation in School | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Addicted to love (Call #: DVD MC-2023) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Addicted to love (Call #: PN1997.A31 1997) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Adding the Value of Active Management into the Capitol Budget Equation | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Adelman, Robert: Neighborhood Opportunities, Race, and Class: The Black Middle Class and Residential Segregation | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Adipose and Cartilage lecture | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Adler -- Fundamentals of Individual Psychology | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Adler, Gordon. The Case of the Floundering Expatriate [Harvard Business Review July-August 2000] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Administrative Publications | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 161 | 0.13% |
| Adolescent Suicide Myths in the United States | PSYC2103 - Introduction fo Human Development (Fall 2006) Wolfe | 8/16/2006 - 12/31/2006 | 91 | 0.07% |
| Adolescent Tobacco, Alcohol, and Drug Abuse: Prevention Strategies, Empirical Findings, and Assessment Issues | PSYC2103 - Introduction fo Human Development (Fall 2006) Wolfe | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Adollino and Blake. Comparing Public Policies Ch. 2 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| adrenal ctx | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 74 | 0.06% |

EXHIBIT 55 - 35

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|-----------|-----------|-----------|
| adrenal med | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| adrenal med | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 62 | 0.05% |
| Adult-Directed Communication of Youth with Mental Retardation Using the System for Augmenting Language | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Advocacy and Community Psychology [Weber & McCall (ed.) Social Scientists as Advocates. Beverly Hills : Sage Publications, 1978] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Advocates and Adversaries of Prevention [Kessler & Goldsten. A Decade of Progress in Primary Prevention. University Press of New England, 1986] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Africa explores (Call #: N7391.65.V63 1991 c.2) | AH4000 - Art History (Fall 2006) Stevens | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| African American Single Mothers. Chapter 7: African American Children in Single-Mother FamiliesBetty J. Dickerson-Suzanne M. Randolph | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| African American Women Redefining Activism for the Millenium | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| African art (Call #: DVD N7380.A37 2004) | AH4000 - Art History (Fall 2006) Stevens | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| African art (Call #: Videotape N7380.A24 1995) | AH4000 - Art History (Fall 2006) Stevens | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| African art, women, history: the luba people of central africa (Call #: Videotape N5310.5.C6 A45 1998) | AH4000 - Art History (Fall 2006) Stevens | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| African Philosophy: Foundations for Black Psychology by Nobles | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| African Religions and Philosophy. Chapter 10: Ethnic Groups, Kinship, and the Individual-John S. Mbiti | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| African Religions and Philosophy. Chapter 11: Birth and Childhood-John S. Mbiti | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 49 | 0.04% |

GSU007945.012.xls-000036

EXHIBIT 55 - 36

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| African Religions and Philosophy. Chapter 12: Initiation and Puberty Rites-John S. Mbiti | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| African Religions and Philosophy. Chapter 13: Marriage and Procreation- John S. Mbiti | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Africanity and the Black Woman | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Africanity: Its Role in Black Females | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| After Neo-Conservatism | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 71 | 0.06% |
| After the Revolution | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Against all odds: Inside Statistics (Call #: Video Tape QA276 A35 1989) perm. | AL8270 - Selected Topic in Applied Linguistics (Perm 2008) Dunkel | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Ahmed, Leila. Early Islam and the Position of Women | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Ahmed, Leila. Early Islam and the Position of Women: The Problem of Interpretation | HIST2110 - Survey of U.S. History (Fall 2006) Haghani | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Akbar, Na'im and Wade Nobles. Ethical Standards of Black Psychologists | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Akbar, Na'im. Breaking the Chains of Psychological Slavery. Selections. Tallahassee, Fla. : Mind Productions & Associates, 1996 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| Akhtar, N. (2001). Acquiring basic word order: Evidence for data-driven learning of syntactic structure. In M. Tomasello & E. Bates (Eds.), Language Development. London: Blackwell. P. 187-202. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Alan, Tjellvelt. Ethics and Values in Psychotherapy Ch. 5: Unpacking Diverse Understandings of Value | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 5 | 0.00% |

EXHIBIT 55 - 37

GSU007945.012.xls-000037

GSU007945.012.xls-000038

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Alcohol: The Aggression Elixir? | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 186 | 0.15% |
| Aldrich library of infrared spectra (Call #: QD96 .I5 P67 1981)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Alexander, Doty. My Beautiful Wickedness | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Alexander, Jeffrey. 1987. "The Centrality of the Classics," pp. 11-58 in Social Theory Today, edited by Anthony Giddens and Jonathan Turner. Stanford Press. Stanford, CA. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Alexie, Sherman. Excerpts from: The Lone Ranger and Tonto Fistfight in Heaven | ENGL3270 - American Regional Culture Seminar (Fall 2006) Goodman | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Alexie, Sherman. This Is What it Means to Say Phoenix, Arizona | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Alford, R. (1998). The craft of inquiry: Theories, methods, evidence. New York: Oxford University Press. Designing a research project. (21-31). | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Alfred Stieglitz. "Pictorial Photography" | ENGL3820 - American Literature: 1865-1914 (Fall 2008) Goodman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Algunas Nubes (Call #: CLALS Video #163) perm. | CLALS.permvid.- CLALS Collection--See Prof. Reati for location (Perm 2008) L'Hoeste, Moreno, Reati | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Alison L. Des Forges, "Making Noise Effectively: Lessons from the Rwandan Catastrophe," in Robert Rotberg, ed., Vigilance and Vengeance: NGOs Preventing Ethnic Conflict in Divided Societies, pp. 213-232 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| All the Kings' Falcons: Rumi or Prophets and Revelation | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 135 | 0.11% |
| All the things that the camera sees [pp. 221-233 from Clearance and copyright] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 38

GSU007945.012.xls-000039

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Allardyce, Gilbert. The Rise and Fall of the Western Civilization Course | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Allen, L. R. (1993). Conceptual models of an African-American belief system: A program of research. In G. L. Berry & J. K. Asamen (Eds)., Children & television: Images in a sociocultural world (pp. 155-176). Newbury Park, CA: Sage Publications. | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Allen, Reginald E. Greek Philosphy: Thales to Aristotle. pp. 196-243 | PHIL3010 - Ancient Philosophy (Fall 2008) Dwyer | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Alliance for Bio-Integrity | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Allington, Richard. Ideology is Still Trumping Evidence | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Allison, Henry. â€œKantâ€™s Antinomy of Teleological Judgment.â€ In Paul Guyer, ed., Kantâ€™s Critique of the Power of Judgment: Critical Essays. Lanham: Rowman and Littlefield, 2003: pp. 219-236. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Alloway, Lawrence. Network: The Artworld Described as a System | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Allport, Gordon. The Nature of Prejudice | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Almond et al. 1988. Symposium on "The Return to the State", â€ American Political Science Review 82:3, 853-900 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Almond et al. 1988. Symposium on â€œThe Return to the State: Critiques,â€ American Political Science Review 82:3, 853-900 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 39

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Alonso, Ana MarÃa. â€œConforming Disconformity: "Mestizaje," Hybridity, and the Aesthetics of Mexican Nationalism,â€ Cultural Anthropology, Nov 2004, Vol. 19, No. 4, pgs. 459-490. (Recommended reading). | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Alonso, Isabel. Como mejorar la comprension lectora/auditiva en el aprendizaje de unal L2: las teorias del conocimiento previo. 1992. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Alonso, Montse., Raquel Martinea, Roxanna Pradillo, Marisol Villarubia. El comic en el aula de E/LE. 2001. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| ALR | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 206 | 0.16% |
| Alt and Crystal. Political Economics Ch. 1-2 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Alternative Aesthetics | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Alternative Dispute Resolution: Practice and Procedure in GA 3rd ed. (West) KFG560.5 .Y37 2006 | LAW7060 - Alt Dispute Resolution (Fall 2006) Yarn | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Alternatives in TESOL research: Descriptive, interpretive, and ideological orientations | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 126 | 0.10% |
| Alternatives to Blaming the Victim of the Environment | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Altman, Dennis. Global sex. Chapter 6: The Globalization of Sexual Identities. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Amada, Isabel. La repuesta fisica total en la clase de E/LE. 1996. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Amatea, Ellen, Sondra Smith-Adcock and Elizabeth Villares. From Family Deficit to Family Strength: Viewing Families' Contributions to Children's Learning from a Family Resilience Perspective | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2006 - 12/31/2006 | 30 | 0.02% |

GSU007945.012.xls-000040

EXHIBIT 55 - 40

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| America: A Concise History . . Third Ed.. (Call #: PC-Anderson-01) | HIST2110 - Survey of U.S. History (Spring 2009) Anderson | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| American beauty (Call #: Videotape PN1995.9.C55 A58 2000) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| American century : art & culture, 1900-1950 (Call #: N6512 .H355 1999) | AH4800 - American Modernism (Fall 2006) Reason | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| American Cinematographer Video Manual. "Lighting". | FILM4130 - Production II (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| American Cinematographer Manual [How to Establish an Exposure Index] | FILM4120 - Production I (Fall 2007) Harris, Skinner | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| American Cinematographer Manual [Lighting for Video vs. Film] | FILM4120 - Production I (Fall 2007) Harris, Skinner | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| American Documentary Finds its Voice [pp. 119-135 from Documenting the Documentary] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| American film musical [call #: PN1995.9.M86 A48 1987] | FILM4280 - Film4280 (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| American folklife (call #: GR105 .A6) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| American Foreign policy, Ch. 1: The Strategic Context | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 111 | 0.09% |
| American Improves On-Time Record | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| American Indian in western legal thought : the discourses of conquest / Robert A. Williams, Jr. KF8205.W547 1990 | LAW7278 - International Human Rights Seminar (Spring 2007) Saito | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| American past : a survey of American history [call #: E178.1 .C76 2003] perm. | HIST.perm.- Georgia History (Perm 2009) Staff | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| American Planning Association (APA) website | LAW7320 - Land Use (Spring 2007) Bross | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| American promise-2nd compact edition. 2003.Call #: PC-Rafshoon-01)perm. | HIST2110 - History (Perm 2009) Rafshoon | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| American stonewares : the art and craft of utilitarian potters (call #: NK4360 .G73) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| American Tongues (Call #: Video Tape PE2841 .A53 1986) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 41

GSU007945.012.xls-000041

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Americans on Promoting Democracy | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 64 | 0.05% |
| Americas (Call #: Videotape F1408.A445 1993 pt. 1-10) | POLS4250 - Latin American Politics (Fall 2007) McCoy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| America's traditional crafts (call #: NK805.A1 S53 1993) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Ameriks, Karl. "New Views on Kant's Judgment of Taste." In Herman Parret, ed., Kants Ästhetik/Kant's Aesthetics/L'esthétique de Kant (Berlin and New York: Walter de Gruyter, 1998), pp. 431-447. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ames, Andrea. A California Yankee in Raj Jahan's Country | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Amiri Baraka. The Revolutionary Theatre | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2006 - 12/31/2006 | 116 | 0.09% |
| Amistad Edited Clips (Video recording) E447.A6 (2 copies) | LAW6020 - Professional Responsibility (Fall 2006) Cunningham | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Amos n andy show (Call #: DVD PN1992.77.A56 2004 v.1) | FILM4780 - Film (Perm 2009) Perren | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| An Analysis of Mutual Assistance | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| An Historical Analysis of Textbook Development in American Music | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| An Interview with Albert Maysles | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| An Introduction to Community Experimentation Ch. 2 [Fairweather & Davidson. McGraw-Hill, 2986] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| An introduction to the study of public policy (Call #: JK271 .J62) | SW7600 - Social Welfare Policy (Spring 2009) Whitley | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| An Open Letter to Mary Daly | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 10 | 0.01% |

EXHIBIT 55 - 42

GSU007945.012.xls-000042

GSU007945.012.xls-000043

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Analysts Give H-P Low Grade in Math in Figuring PC Gain | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| Analytical mechanics (Call #: QA807 .F65 1999) | PHYS4600 - Classical Mechanics (Spring 2009) Perera | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Analyzing Quantitative Data | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 89 | 0.07% |
| Anastasio, P. A., Rose, K. C., & Chapman, J. G. (2005). The divisive coverage effect: How media may cleave difference of opinion between social groups. Communication Research, 32, 171-192. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Anaya, Indigenous Peoples in International Law 2nd ed. (Oxford) K3242 .A96 2004 | LAW7278 - International Human Rights Seminar (Spring 2007) Saito | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Anceaux, Heico. Rol y significado de la comprensión auditiva en la enseñanza de las lenguas extranjeras. 1991. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Anchor book of new American short stories (Call #:PS648.S5 A57 2004) | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Anderson, Elijah: Race and Neighborhood Transition | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Anderson, James and Naveen Donthu. A Proximate Assessment of the External Validity of Conjoint Analysis | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Anderson, John. Learning and Memory | PSYC4120 - Learning and Memory (Fall 2006) Williams-Smith | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| Anderson, Margaret and Patricia Hill Collins. Race, Class, and Gender. Chapter 8 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Anderson, Understanding Trusts & Estates 3rd ed. (Bender) OPTIONAL KF730 .A86 2003 | LAW7510 - Wills Trusts & Estates I (Fall 2006) Emanuel | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 43

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Anderson-Hsieh, J. (2000). Improving ITAs' intonation in Oral Presentations through Electronic Visual Feedback, Seak Out! Journal of the IATEFL Pronunciation Special Interest Group, No. 25, 58-65. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Andrea Westlund. "Selflessness and Responsibility for Self: is Deference Compatible with Autonomy?" | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Andrew lloyd webber's the phantom of the opera (Call #: DVD PN1997.2P436 2005) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Andrew Sarris Interview [Need Citation] | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Angelo Ralph Orlandella. 1992. "Boelen May Know Holland, Boelen May Know Barzini, But Boelen Doesn't Know Diddle About the North End!" Journal of Contemporary Ethnography 21 (April): 69-79. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Anguiano, P. (2001). A first-year teacherâ€™s plan to reduce misbehavior in the classroom. Teaching Exceptional Children, 33(3), 52-55. | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Ani, Marimba. Let the Circle be Broken. (pp. 1-14) | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 131 | 0.10% |
| Animal – Central Nervous System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 162 | 0.13% |
| Animal – Circulatory System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| Animal – Digestive System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Animal – Endocrine System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 74 | 0.06% |
| Animal – Excretory System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 17 | 0.01% |

GSU007945.012.xls-000044

EXHIBIT 55 - 44

GSU007945.012.xls-000045

| Document | Course/Reserves Page | Date/Range | Hit Count | % of Total |
|---|---|---|---|---|
| Animal -- Muscle Physiology | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| Animal -- Neurobiology | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Animal -- Reproduction | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| Animal -- Respiratory System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Animal -- Sensory System | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 81 | 0.06% |
| Anja Jetschke, "Linking the Unlinkable? International Norms and Nationalism in Indonesia and the Philippines", in Thomas Risse, Stephen C. Ropp and Kathryn Sikkink, eds., The Power of Human Rights, International Norms and Domestic Change, pp. 134-171 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Ann Levey. "Liberalism, Adaptive Preferences, and Gender Equality" | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Anne K. Vittoria. 1999. â€œâ€˜Our Own Little Languageâ€™â€: Naming and the Social Construction of Alzheimerâ€™s Disease.â€ Symbolic Interaction 22: 361-384. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Another Boring Day in Paradise: Rock and Roll and the Improvement of Everyday Life | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Anshel, M. (2001).Drug abuse in sport: Causes and cures. In J. M. Williams, (Ed), | | | | |
| Applied Sport Psychology: Personal growth to peak performance. (pp. 416-444). Mayfield publishing: Mountainview, CA | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 92 | 0.07% |
| Answer key to Arriba [call #: PC-Schlig-20] perm. | SPA1101 - Intensive Elementary Spanish (Perm 2009) Schlig | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 45

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Answer Key to Exam #1 Fall 2006 | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Answer Key to Exam #2 Fall 2006 | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Anthropological theory : an introductory history [call #: GN33 .M33 1996] | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| AnzaldÃªa, Gloria. âœHaciendo caras, una entradaâ , in Making Face, Making Soul edited by Gloria Anzaldua. 1990 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 104 | 0.08% |
| Ape, so human (Call #: Videotape QL737.P96 A64 2001) | PSYC4120 - Learning and Memory (Fall 2006) Williams-Smith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Appadurai, Arjun, âœDisjuncture and Difference in the Global Cultural Economyâ Public Culture 1990(2):295-310. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Appadurai, Arjun, "Disjuncture and Difference in the Global Cultural Economy" from: The Anthropology of Globalization | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Appadurai, Arjun. Modernity at Large | ENGL4300 - Native American Literature (Spring 2009) Goodman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Appadurai, Arjun. modernity at Large. Ch. 2: pp. 27-47 | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Apparatus Theory | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Appelbaum, Paul. Tarasoff and the Researcher | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Appendix A: Illustrated Guide for Administering and Scoring the TGMD-2 | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Applications of absorption spectroscopy of organic compounds (Call #: QD476 .D9)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Applied econometric time series (Call #: HB139 .E55 1995) | ECON8780 - Financial Econometrics (Fall 2006) Kitsul | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| APPLIED ENGLISH GRAMMAR (Call #: PC- AL8460 - English Grammer for ESL-EFL BYRD-11) | Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 5 | 0.00% |

GSU007945.012.xls-000046

EXHIBIT 55 - 46

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| APPLIED ENGLISH GRAMMAR (Call #: PC-BYRD-19) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Applying uml and patterns (Call# PC-Ramesh-01)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Applying uml and patterns (Call# PC-Ramesh-02)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Applying uml and patterns (Call# PC-Ramesh-03)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Approaches to Community Intervention (pp. 27-45) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 135 | 0.11% |
| Approaches to Community Intervention (pp. 27-45) [Rothman, Jack. Strategies of Community Intervention. F.E.Peacock, 2001] | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 53 | 0.04% |
| Approaches to Community Intervention (pp. 46-64) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Approaches to Community Intervention (pp. 46-64) [Rothman, Jack. Strategies of Community Intervention. F.E.Peacock, 2001] | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Aquila, Richard E. â€œUnity of Organism, Unity of Thought, and the Unity of the Critique of Judgment.â€  With reply from Paul Guyer (â€œNatural Ends and the End of Natureâ€ ). Southern Journal of Philosophy (Supplement) 30 (1991): 139-165. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Arab Historians of the Crusades | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Arabic historical thought in the classical period (Call #: DS38.16 .K445 1994) | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Are You a Business Partner? | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 47

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Areen, Cases and Materials on Family Law (Casebook) 5th ed. (Foundation) KF504 .C37 2006 | LAW7216 - Family Law (Fall 2006) Washington | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| arenal-ctx | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Arend Lijphart. 1971. "Comparative Politics and the Comparative Method," American Political Science Review, 682-693. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Aristotle. Happiness is the Goal of Human Life [Need Cite] | PHIL1010 - Critical Thinking (Fall 2006) Hudgens | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Aristotle. The Golden Mean [Need Cite] | PHIL1010 - Critical Thinking (Fall 2006) Hudgens | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Arlie Russell Hochschild, "Emotion Work, Feeling Rules, and Social Structure." American Journal of Sociology (1979) 85: 551-575. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Armelagos, George. The Viral Superhighway | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Arnold, Elizabeth. Factors the Influence Consideration of Hastening Death Among People with Life-Threatening Illnesses | PSYC2103 - Introduction fo Human Development (Fall 2006) Wolfe | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Arribal : comunicaciÃ³n y cultura [call #: PC4112 .Z379 2001] perm. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Arriba: Comunicacion y Cultura [call #: PC-Schlig-08] perm. PAGES 335-338 HAVE BEEN RIPPED OUT OF THIS BOOK. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Arriba: Comunicacion y Cultura [call #: PC-Schlig-09] perm. | SPA1101f - Intensive Elementary Spanish (Perm 2009) Schlig | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ars Nova and Renaissance 1300-1540 Ch. 6: English Church Music of the Fifteenth Century | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000048

EXHIBIT 55 - 48

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserve Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Arsenio, W.F., & Lemerise, E. A., (2004). Aggression and moral development: Integrating social information processing and moral domain models. Child Development, 75, 987-1002. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Art and Language editorial | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Art for Life: Authentic Instruction in Art | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Art history and its methods : a critical anthology (Call #: N85 .A655 1995) | ARTDESIGN8010 - Historiography and Methodology of Art History (Fall 2006) Gunhouse | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Art in theory, 1900-1990 : an anthology of changing ideas (Call #: N6490 .A7167 1993) | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Art of the Narrative | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Art theory : an historical introduction (Call #: N5300 .W647 2004) | ARTDESIGN8010 - Historiography and Methodology of Art History (Fall 2006) Gunhouse | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Arthur M. Vidich. 1992. "Boston's North End: An American Epic." Journal of Contemporary Ethnography 21 (April): 80-102. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Articulating the Distinction Between Black Studies and the Study of Blacks | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Artunedo, Belen. Interaccion lectura-escritura en la clase de E/LE: leer para escribir, escribir para leer. 1998. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Asimow, Michael. Arthur Earl Bonfield, and Ronald Levin. State and Federal Administrative Law. West Group. 1998. | POLS4780 - Administrative Law and Government (Fall 2007) Abney | 8/16/2006 - 12/31/2006 | 60 | 0.05% |
| Aspects of peking opera (Call #: Videotape ML1751.C4 A87 1980z) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Assassinsâ€™ gate : America in Iraq (Call #: DS79.76 .P33 2005) | POLS8260 - Middle East Politics (Spring 2009) Herb | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 49

GSU007945.012.xls-000049

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Assessing Measurement Invariance in Cross-National Consumer Research | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Assessing, Prescribing, and Writing the IEP Chapter 6 from [Sherrill, Claudine. Adapted physical activity, recreation, and sport. Madison, Wis.: Brown & Benchmark, 1993] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Assessment criteria in a large-scale writing test: What do they really mean to the raters? | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 64 | 0.05% |
| Asset pricing (Call #. HG4636 .C56 2005) | ECON8780 - Financial Econometrics (Fall 2006) Kitsul | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Assignment Sheet 1 | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Assignment Sheet 10 | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Assignment Sheet 11 | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Assignment Sheet 2 | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Assignment Sheet 4 | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Assignment Sheet 5 | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Assignment Sheet 6 | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Assignment Sheet 8 | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Assignment Sheet 9 | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Astor, R.A. (1994). Children's moral reasoning about family and peer violence: The role of provocation and retribution. Child Development, 65, 1054-1067. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Athol Fugard, John Kani, and Winston Ntshona. The Island | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2006 - 12/31/2006 | 138 | 0.11% |

GSU007945.012.xls-000050

EXHIBIT 55 - 50

GSU007945.012.xls-000051

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| ATP uses | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Attention and Cognitive Control | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Attention Deficit Disorder | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Attention Deficit Hyperactivity Disorder | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Attention Deficit Hyperactivity Disorder | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Attention Deficit/Hyperactivity Disorder: A Review of Research on Movement Skill Performance and Physical Fitness | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Atul Kohli. 1995. "The Role of Theory in Comparative Politics." World Politics 48, 1-49 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Atwood, Margaret. In Search of Alias Grace: On Writing Canadian Historical Fiction | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Auge', Marc. Non-Places. Introduction to an Anthropology of Supermodernity. London:Verso, 1995 (pp. 75-95, 96-107 and 108-115). | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| August wilson (Call #: Video Tape PS3573.I456I77 Z468 1992) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| August wilson (Call #: Videotape PS3573.I456I77 Z468 1992) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ausar Auset Society Women in Polygyny | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Authenticity in Language Testing: Evaluating Spoken Language Tests for ITAs | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Autonomic Nervous System Lecture | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 90 | 0.07% |

EXHIBIT 55 - 51

GSU007945.012.xls-000052

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|-----------|
| Autonomic System (01-10) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Autonomic System (01-10) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Autonomic System (01-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| Autonomic System (01-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Autonomic System (11-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Autonomic System (11-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Autonomic System (21-30) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Autonomic System (21-30) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Autonomic System (31-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Autonomic System (31-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Avengers of the New World : the story of the Haitian Revolution (Call #: F1923 .D83 2004) | HIST1112 - Survey of World History, 1500-Present (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Avery, P. and Ehrlich, S. (1992). Introduction: Pre-pronunciation Considerations. In Teaching American English Pronunciation. Oxford: Oxford University press, viii-xvi. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Avery, P. and Ehrlich, S. (1992). Problems of Selected Language Groups. In Teaching American English Pronunciation. Oxford: Oxford University Press, 111-157. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 53 | 0.04% |

EXHIBIT 55 - 52

GSU007945.012.xls-000053

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Avery, P. and Ehrlich, S. (1992). Spelling and Pronunciation. In Teaching American English Pronunciation. Oxford: Oxford University Press, 3-9. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Ayers, W. Jesus, Chapter 7, from A Kind and Just Parent: The Children of Juvenile Court | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Azibo, Daudi. Mental Health Defined Africentrically. In Azibo(ed.), African Psychology in Historical Perspective and Related Commentary | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| B. Guy Peters, "The Logic of Comparison" | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| B. Guy Peters, "The Problem of Bureaucratic Government," The Journal of Politics 43:1 (1981), 56-82. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| B. Guy Peters, "The Importance of Comparison" | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Back to the Basics: Multicultural Theories Revisited and Put Into Practice | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Back to Whole | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| BACKGROUND READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell, pp. 361-396. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| BACKGROUND READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell, pp. 52-59, 79-90. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| BACKGROUND READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell, pp. 154-181. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Bacteria exercise | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Bad Sistas | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 53

GSU007945.012.xls-000054

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Baer, Wolf and Risley. Some Current Dimensions of Applied Behavior Analysis | EPY8960 - Seminar in Educational Psychology (Fall 2006) Fredrick | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Bagley, Patent Morality | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Bahri, Deepika. "Feminism in/and Postcolonialism". | ENGL4200 - Colonial/Postcolonial Literature (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Baicker-McKee, A student's guide to the federal rules of civil procedure 9th ed. (West) OPTIONAL KF8816 .A23 2006 | LAW5001 - Civil Procedure II (Spring 2007) Washington | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Bailey, K. (1994). Competitiveness and anxiety in adult second language learning: Looking at and through the diary studies. in D. H. Brown & S. Gonzo (Eds.), Readings in Second Language acquisition. pp. 163.204. NJ: Prentice Hall Regents. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 80 | 0.06% |
| Baillie, Rahel. Using a Resume to Showcase Your Talents | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Baily, N., Madden, C., & Krashen, S.D. (1974). Is there a â€œnatural sequenceâ€ in adult second | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Bainbridge, Mergers & Acquisitions (Foundation) OPTIONAL In Reserve KF1477 .B34 2003 | LAW7395 - Mergers And Acquisitions (Spring 2007) Williams | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Baker, J., & Zigmond, N. (1990). Are regular classes equipped to accommodate students with learning disabilities? Exceptional Children, 56 515-526. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2006 - 12/31/2006 | 163 | 0.13% |
| Baker, J.H. Personal Liberty under the Common Law of England, 1200-1600 | HIST4490 - American Legal and Constitutional History (Fall 2006) Baker | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Baker, Robert. The Ends of History | HIST4490 - American Legal and Constitutional History (Fall 2006) Baker | 8/16/2006 - 12/31/2006 | 20 | 0.02% |

EXHIBIT 55 - 54

GSU007945.012.xls-000055

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Balan, Christine M. and Walter E. Davis. "Ecological task analysis-An approach to teaching physical ed. " Journal of Physical Education, Recreation & Dance 64.9 (1993): 54. Research Library. ProQuest. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Baldwin, James. Sonny's Blues in Vintage Baldwin [Call #: PS3552 .A45 A6 2004.] Available for checkout at the circulation desk. | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Balota, David and Elizabeth Marsh (Eds). Cognitive Psychology | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Baltes, P. B. & Staudinger, U. M. (2000). Wisdom: A metaheuristic (Pragmatic) to orchestrate mind and virtue toward excellence. American Psychologist, 55, 122-136. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Bankruptcy Code Rules & Official Forms 2006 (West) KF1512.5.U58 B263 2006 | LAW7091 - Basic Bankruptcy (Fall 2006) Girth | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Banks, J. A. (2001). Cultural diversity and education: Foundations, curriculum, and teaching (4th ed.). Boston: Allyn and Bacon. (Chapter 5) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Banks, J. A. (2001). Cultural diversity and education: Foundations, curriculum, and teaching (4th ed.). Boston: Allyn and Bacon. (Chapter 7) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Banks, J. A. (2001). Cultural diversity and education:Foundations, curriculum, and teaching (4th ed.). Boston: Allyn and Bacon. (Chapter 4) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Baralo, Marta. El desarrollo de la expresion oral en el aula de E/LE. 2000. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Barbara Ehrenreich and Dierdre English. "Exorcising the Midwives" | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2006 - 12/31/2006 | 42 | 0.03% |

EXHIBIT 55 - 55

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Barbara Hogenboom, "Cooperation and Discord: NGOs and the Nafta," in Arts, et al, eds., Non-tate Actors in International Relations pp 177-193 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Bardovi-Harlig, K. (1994). Reverse-order reports and the acquisition of Tense. Language Learning 44: 243-282. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Bardovi-Harlig, K., & Reynolds, D.W. (1995). The role of lexical aspect in the acquisition of tense and aspect. TESOL Quarterly, 29, 107-131. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Bargh. John. The Cognitive Monster | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Barillas, M. (2000). Literacy at home: Honoring parent voices through writing. Reading Teacher, 54(3), 302-308 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Barndt, Deborah. Whose "Choice"? "Flexible" Women Workers in the Tomato Food Chain | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Barney G. Glaser and Anselm Strauss. 1964. "Awareness Contexts and Social Interaction." American Sociological Review 29:669-679. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Barney G. Glaser. 1965. âˆThe Constant Comparative Method of Qualitative Analysis.âˆ Social Problems 12:436-445. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Barnum, Henderson, Hood and Jordan. Index Versus Full-Text Search | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Barthelme, Donald. Views of My Father Weeping | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Barthes, Roland. Myth Today | ENGL8070 - Contemporary Literary Theory (Spring 2009) Kocela | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Bartlet, Ghosal, & Birkenshaw. Case 4-1: Philips and Matsushita 1998: Growth of Two Global Companies | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 56

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Bartlett, Christopher A. and Ashish Nanda. Case 1-1: Ingvar Kamprad and IKEA | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Bartlett, Ghoshal, and Birkinshaw. Ch. 4: Developing Coordination and Control: The Organizational Challenge | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Bartsch, Karen (2002). The role of experience in childrenâ€™s developing folk epistemology: review and analysis from the theory-theory perspective. New Ideas in Psychology, 20, 145-161 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| BASIC ENGLISH GRAMMAR (Call #: PC-Byrd-2) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| BASIC GRAMMAR IN USE (Call #: PC-Byrd-13) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Basic Ideas of Factor and Component Analysis | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Basic Objects in Natural Categories | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Bass, Frank. A New Product Growth for Model Consumer Durables | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Bass, Frank. The Future of Research in Marketing: Marketing Science | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Bass, Rick. The Hermit's Story | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Bates Assessment: Abdomen (Call #: MC-0260) perm. | NURS.perm. - Nursing Department Video Reserve List (Perm 2008) Staff | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Bates Assessment: Thorax and Lungs (Call #: MC-0262) perm. | NURS.perm. - Nursing Department Video Reserve List (Perm 2008) Staff | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Bates, Marcia. The Design of Browsing and Berrypicking Techniques for the Online Search Interface | ELMT8550 - Trends and Issues in Information Science (Spring 2008) Chung | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Battles, Kathleen and Wendy Hilton-Morrow. Gay Characters in Conventional Spaces. | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 59 | 0.05% |

GSU007945.012.xls-000057

EXHIBIT 55 - 57

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Baudrillard, Jean. "The Ecstasy of Communication" [ed. Foster, The Anti-Aesthetic. Port Townsend, Wash. : Bay Press, 1983] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Baudrillard, Jean. For A Critique of the Political Economy of the Sign | ENGL8070 - Contemporary Literary Theory (Spring 2009) Kocela | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Baudrillard, Jean. Simulacra and Simulations. From The Art of Performance, edited by Battcock and Nickas | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Baudrillard, Jean. Symbolic Exchange and Death | ENGL8070 - Contemporary Literary Theory (Spring 2009) Kocela | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Bauman, J. (2002). How changing ads in health and fitness can change attitudes. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Bauman,Zygmunt. âœœDesert Spectacularâ€ in K. Tester (ed.), The Flaneur, London:Routledge, 1994, pgs.138-157 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Bazin, Andre. What is Cinema? | FILM4180 - International Cinemas (Fall 2006) Cohen, Miller, Noonan, Restivo, Richardson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Beauregard, R.: Federal Policy and Postwar Urban Decline: A Case of Government Complacency | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Beautiful mind (Call #: DVD PN1997.B438 2002) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Beauty and the Beast | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Beazley, A Practical Guide to Appellate Advocacy 2nd ed. (Aspen) KF251 .B42 2006 | LAW5071 - RWA (Spring 2007) Bliss | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Beazley, A Practical Guide to Appellate Advocacy 2nd ed. (Aspen) KF251 .B42 2006 | LAW5071 - RWA (Spring 2007) Kerew | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 58

GSU007945.012.xls-000058

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Beck -- Thinking and Depression | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Beck, Jennifer. Emerging Literacy Through Assistive Technology | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Beck, Rush, Shaw, & Emery -- Cognitive Therapy of Depression | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Becoming Famous without Being Recognized: Unconscious Influences of Memory Produced by Dividing Attention | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Beddor, P. S. and T. L. Gottfried (1995). Methodological issues in cross-language speech perception research with adults. In Strange, Winifred (ed.) Speech Perception and Linguistic Experience: Issues in Cross-Language Research. Baltimore: York Press. Pp. | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Bedlam on the Streets [The New York Times, May 22, 1999.] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Beethoven Symphony 1 in C, I | MUS4810 - Music History (Spring 2009) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Being Real: An Introduction [Walker, Rececca. "to be real" New York : Anchor Books, 1995.] | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| bell hooks. "Black Women: Shaping Feminist Theory" | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| bell hooks. Teaching to Transgress. (pp. 1-22) | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Bellon, Joe. Policy Debate Manual | SPCH3510 - Principles of Debate (Fall 2006) Wade | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Bemak, Fred and Rita Chung. Advocacy as a Critical Role for Urban School Counselors: Working Toward Equity and Social Justice | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Ben Baker-Benfield. "Sexual Surgery in Late-Nineteenth-Century America" | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2006 - 12/31/2006 | 22 | 0.02% |

EXHIBIT 55 - 59

GSU007945.012.xls-000059

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Benfield & Hawkland, Sales: cases and materials 4th ed. KF914. B38 2004 | LAW7451 - Commerical Law (Fall 2006) Budnitz | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Benjamin Page, " Public Deliberation and Democracy" Who Deliberates? Mass Media in Modern Democracy (Chicago: University of Chicago Press, 1996) 1-16 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Benjamin Reilly and Robert Phillpot, "'Making Democracy Work' in Papua Ne Guinea," Asian Survey 42:6 (2002): 906-928 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Benjamin, "The Work of Art in the Age of Mechanical Reproduction"(pp 219-235) [Benjamin, Walter. Illuminations.New York : Schocken Books,1986] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 103 | 0.08% |
| Benjamin, "The Work of Art in the Age of Mechanical Reproduction"(pp 236-253)[Benjamin, Walter. Illuminations.New York : Schocken Books,1986] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 101 | 0.08% |
| Bennett, Kathryn. Gender Politics of Death: Three Formulations of La Boheme in Contemporary Cinema. | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Bennett, R. P. (1999). People stay away from a club because equipment ins't there, but the equipment isn't there because people who need it stay away. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Bennett, R. P. (2000). Here are key issues to address when setting up your facility to serve people with disabilities. Fitnessworld. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Benson, Susan, Stephen Brier, and Roy Rosenzweig, (ed.). Presenting the Past: Essays on History and the Public. "Oral History and Community Involvement" by Linda Shopes. | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 5 | 0.00% |

EXHIBIT 55 - 60

GSU007945.012.xls-000060

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bentz, V. and Shapiro, J. (1998). Mindful inquiry in social research. Thousand Oaks, CA: SAGE Publications. [Appendix C: Key ideas of positivism] | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Berdahl, Daphne. "Mixed Devotions" from Fieldwork Dilemmas | ANTH4630 - Qualitative Methods (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Berger, John. Ways of Seeing. Selections | WST2010 - Introduction to Women's Studies (Fall 2008) Shnott | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Berghoff, B., & Hamilton, S. (2000). Inquiry and multiple ways of knowing in a first grade. In Berghoff, B., Egawa, K., Harste, J. & Hoonan, B. Beyond Reading and writing (pg. 17-38). Urbana IL: National council of Teachers of English. | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Berkeley, Sheri L., Lauriece L. Zittel, and Lisa V. Pitney. "Locomotor and Object Control Skills of Children Diagnosed with Autism." Adapted Physical Activity Quarterly. Winter 1998. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Berkowitz, Bill. Community and Neighborhood Organization. In Handbook of Community Psychology, edited by Julian Rappaport and Edward Seidman | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Berlant, L. and M. Warner. Sex in Public. Critical Inquiry, Vol. 24, No. 2, Intimacy (Winter, 1998),p. 547-566 Published by: The University of Chicago Press | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Berlin: Contemporary Composition: The Major Pedagogal Theories | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Berman, Marshall. âﾀﾜTake it to the Streets. Conflict and Community in Public Space,âﾀﾝ in Dissent, Winter 1986, pgs.476-485. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 61

GSU007945.012.xls-000061

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bernd HÃ¼ppauf, "Langemarck, Verdun, and the Myth of the New Man in Germany after the First World War," War and Society 6, 2 (September 1988), 70-103. | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Berry, Genetic Information | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Bersani, Leo. Psychoanalysis and the Aesthetic Subject | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Best of stalin (Call #: Sound recording MCCD-30) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Best, C. T., G. W. McRoberts and E. Goodell (2001). Discrimination of non-native consonant contrasts varying in perceptual assimilation to the listenerâ€™s native phonological system. Journal of the Acoustical Society of America 109(2), 775-794 | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 85 | 0.07% |
| Best, Joel. More Damned Lies and Statistics: How Numbers Confuse Public Issues. University of California Press. pg. 42-62 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Betancourt, H., & Lopez, S. R. (1993). The study of culture, ethnicity, and race in American psychology. American Psychologist, Vol 48(6), 629-637. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Betancur, John: The Politics of Gentrification: The Cast of West Town in Chicago | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Bettencourt, B. Ann. Grassroots Organization: Recurrent Themes and Research Approaches | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Better Information through the marriage of ABC and traditional standard costing techniques | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

GSU007945.012.xls-000062

EXHIBIT 55 - 62

GSU007945.012.xls-000063

| Document | Course\Reserves\Page | Date\Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bevis, William. "Region, Power, Place," in Reading the West, ed. Michael Kowalewski (Cambridge and NY: Cambridge UP, 1996) 21-43 | ENGL4300 - Native American Literature (Spring 2009) Goodman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Beyond belief (Call #: BL60.B37 C.1&2) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Beyond Rank and File Movement: Mary van Kleeck and Social Work Radicalism in the Great Depression, 1931-1942 | SW3320 - Social Work (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Beyond the down low : sex, lies, and denial in black America [call #: HQ74.2.U5 B69 2005] | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Bhabha, Homi. Beyond the Pale: Art in the Age of Multicultural Translation | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Bhana, D.(2005). What matters to girls and boys in a black primary school in South Africa. Early Child Development and Care,75 (2) pp. 99-111 | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Bhavnani, Kum-Kum. Feminism & 'Race'. (pp. 281-293 & 319-330) | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Bicycle thief (Call #: DVD PN1997.B785 1998) | FILM4180 - International Cinemas (Fall 2006) Cohen, Miller, Noonan, Restivo, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Big Ideas and Artmaking [Sydney Roberts Walker, Teaching meaning in art making, Davis Publications] | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Biklen, S.K. Schoolwork: Gender and the Cultural Construction of Teaching. Chapter 5 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Bile pathway | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Bintz, W. & Dillard, J. (2004). Seeing writing instruction differently: Lessons with lasting impressions. Language Arts, v.82 (2), p. 110-119 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 11 | 0.01% |

EXHIBIT 55 - 63

GSU007945.012.xls-000064

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| BIOL 2240 Class Notes (pp. 1-97) | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 204 | 0.16% |
| BIOL 2240 Class Notes (pp. 1-97) | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 90 | 0.07% |
| Biol1120 outlines (Call# PC-Norton-01)perm. | BIOL1120 - Biology (Summer 2008) Norton | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Biology : life on earth [call #: PC-Chen-01] | BIOL1107 - Biology (reserved textbook information) (Perm 2009) Chen | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Biology : life on earth [call #: QH308.2 .A93 1999] | BIOL1107 - Biology (reserved textbook information) (Perm 2009) Chen | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Biomedical Bestiary (p 23-28) [Boyce, Michael, and Wilcox Biomedical Bestiary. Boston: Little Brown, 1984] | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Biomedical Bestiary (p 31-37) [Boyce, Michael, and Wilcox Biomedical Bestiary. Boston: Little Brown, 1984] | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Biomedical Bestiary (p 39-45) [Boyce, Michael, and Wilcox Biomedical Bestiary. Boston: Little Brown, 1984] | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Biozone Biology 2. Biozone Worksheets | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Birken, Lawrence. What Is Western Civilization? | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Birkland, Thomas. An Introduction to the Policy Process: theories, concepts, and models of public policy making. N.Y. : M.E. Sharpe, c2001 | POLS3750 - Public Policy Analysis (Fall 2006) James-Jones | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Bishop, Jacqueline. Em Memoria Chico Mendes | PERS2002 - Art and Environment (Spring 2009) Longobardi | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Bishop,R. (2005). Freeing ourselves from neocolonial domination in research: A Kaupapa Maori approach to creating knowledge. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (p. 109-138 | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 32 | 0.03% |

EXHIBIT 55 - 64

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bjorklund, D.F. (2000) p. 103-109 â€œeNeo-Piagetian Theoriesâ€ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Bjorklund, D.F. (2000). Information-processing approaches. Childrenâ€™s Thinking. (pp. 117-157). Washington, D.C.: Brooks-Cole. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| Bjorklund, D.F. (2000). p.109-111 â€œeTheory theories of cognitive developmentâ€ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Bjorklund, D.F. (2000). The social construction of mind: Sociocultural Perspectives on cognitive Development. Childrenâ€™s Thinking. (pp. 57-72). Washington, D.C.: Brooks-Cole | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Bjorklund, D.F. (2000.) p. 213-224 â€œeChildrenâ€™s Theory of Mindâ€ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Bjorklund, David F. children's Thinking (Sociocultural Theories of Development) | EPY7080 - Psychology of Learning (Spring 2007) Davis, Zabrucky | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Bjorklund, R. & Moody, N. (Fall 1998). Benefits of Sport participation for handicapped youth: Parent's perspective. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Black American Cinema: The New Realism | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Black American Street Life (pp. 1-29) | AAS3980 - Research Methods in African-American Studies. (Fall 2006) Dixon | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Black and White, Love and Marriage | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Black Children. Chapter 05: Racial Socialization of Young Black Children.- Harriet Pipes McAdoo - Marie Ferguson Peters | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 27 | 0.02% |

EXHIBIT 55 - 65

GSU007945.012.xls-000065

| Document | Course Reserves Page | Date Range | HitCount | % of Total |
|---|---|---|---|---|
| Black Children. Chapter 06: Racial Identity Development in African American Children.- Harriet Pipes McAdoo-Carolyn Bennett Murray and Jelani Mandara | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Black Children. Chapter 11: Conflict Resolution Styles Among African American Children and Youth-Harriet Pipes McAdoo-Algea O. Harrison-Hale | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Black Families by Harriette Pipes McAdoo-Fourth Edition . (Call #: PC-Dixon-07) | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Black Family: Black Youth in Crisis-Ronald Taylor | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Black Family: A Perspective in Aids-Robert Staples 5th edition-Andrew D. McBride | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Black Family: Essay and Studies by Robert Staples--Fourth Edition (Call #: E195.86 s7 1991) | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Black Family: Substance Abuse and the Black Family Crisis: An Overview-Robert Staples 5th edition | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Black feminist thought : knowledge, consciousness, and the politics of empowerment (Call #: HQ1426 .C633 2000) | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Black Leaders of the 19th Century (pp. 43-57; 87-100): "Harriet Tubman's Unlikely Leadership" & "Mary Ann Shadd and the Search for Equality" | HIST4260 - African-American Women (Fall 2007) Rouse | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Black Male/Female Conflict: Internalization of Negative Definitions Transmitted Through Imagery | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Black Media Images as a Perceived Threat to African American Ethnic Identity | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 9 | 0.01% |

GSU007945.012.xls-000066

EXHIBIT 55 - 66

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Black Men: Obsolete, Single, and Dangerous | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Black or African American Populations | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Black Parenting Book. Chapter 5: Aint Misbehavin': Discipline and Parenting-Anne C. Beal, Linda Villarosa, and Allison Abner | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Black Power: The Politics of Liberation Ch. 1: White Power | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Black Power: The Politics of Liberation Ch. 2: Black Power | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 8/16/2006 - 12/31/2006 | 91 | 0.07% |
| Black Protest Thought in the 20th Century (pp. 100-109) | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 8/16/2006 - 12/31/2006 | 87 | 0.07% |
| Black Protest Thought in the 20th Century (pp. 291-302) | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 8/16/2006 - 12/31/2006 | 53 | 0.04% |
| Black Protest Thought in the 20th Century (pp. 3-17) | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 8/16/2006 - 12/31/2006 | 110 | 0.09% |
| Black Protest Thought in the 20th Century (pp. 37-55) | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 8/16/2006 - 12/31/2006 | 98 | 0.08% |
| Black Protest Thought in the 20th Century (pp. 387-412) | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 8/16/2006 - 12/31/2006 | 181 | 0.14% |
| Black Protest Thought in the 20th Century (pp. 484-495) | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Black Same Sex Households in the U.S. Census Report | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Black Same Sex Households in the United States-United States Census Bureau | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Black theatre: the making of a movement (Call #: Videotape PN2270.A35 B53 1992 c.2) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Black Theology and the Black Woman | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 93 | 0.07% |

EXHIBIT 55 - 67

GSU007945.012.xls-000067

GSU007945.012.xls-000068

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Black, Stewart J. and Hal Gregersen. "The right way to move expats" [Harvard Business Review, March-April 1999. pg. 52.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| bladder control figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Blair Wheaton. Life Transitions, Role Histories, and Mental Health.@ American Sociological Review 55:209-223. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Blair, Peter S. et.al. 1999 Babies sleeping with parents: case-control study of factors influencing the risk of sudden infant death syndrome. British Medical Journal 319:1457-62. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Blake, politics, and history (Call #: PR4148.P6 B58 1998) | ENGL8500 - English Romantism (Fall 2007) Gallant | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Blankenship, Ayres and Langone. Effects of Computer-Based Cognitive Mapping on Reading Comprehension for Students with Emotional Behavior Disorders | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Blau, Peter and Otis Duncan. The American Occupational Structure | SOCI8201 - Social Inequality (Spring 2007) Reid | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Blau, Peter. Inequality and Heterogeneity. Chapter 1 and 10. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Bleier, Ruth. Science and Gender: A Critique of Biology and Its Theories on Women. Selections | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 87 | 0.07% |
| Bley-Vroman, Robert and Hye-Ri Joo. The Acquisition and Interpretation of English Locative Constructions by Native Speakers of Korean | AL9300 - Current Issues in Adult Second Language Acquisition (Fall 2006) Jiang | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Blinde, E., & McClung, L. (1997). Enhancing the physical and social self through recreational activity: Accounts of individuals with physical disabilities | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 65 | 0.05% |

EXHIBIT 55 - 68

GSU007945.012.xls-000069

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Blinde, E.M. & McCallister, S. G. (1999). Women, disability, and sport and physical fitness activity: the intersection of gender and disability dynamics | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Block, Martin E. "Why All Students with Disabilities Should Be Included in Regular Physical Education" Palaestra, Vol. 10, Spring, 1994. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Block, Martin E. Motor Development in Children with Downs Syndrome APAQ, 8(3), July 1991. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Blocking Blockade: Partisan Protest, Popular Debate | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Blood Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| blood volume regulation figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Bloom, Martin. Toward a Code of Ethics for Primary Prevention | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Bloomquist, L. E. (n.d.), Visual Impairment. Pp.237-239 | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Boaz, Franz. The Mind of Primitive Man. Introduction | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Bob Scribner, "Is a History of Popular Culture Possible?" History of European Ideas 10 (1989): 175-191. | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Bob Scribner. Is A History of Popular Culture Possible? | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Bocchino, Lang v. Anderson (NITA) KF8914 .K34 2001 | LAW6030 - Litigation (Spring 2007) Kadish | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Bock, Stoner, Beck, Hanley and Prochnow. Increasing Functional Communication in Non-Speaking Preschool Children: Comparison of PECS and VOCA | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 8 | 0.01% |

EXHIBIT 55 - 69

GSU007945.012.xls-000070

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bodies that matter : on the discursive limits of "sex" (Call #: HQ1190 .B88 1993)C.1-2 | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Bodker, Susanne and Kaj Gronbaek. Cooperative Prototyping | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Bodrova, Elena & Leong, Deborah J. (1996). Chapter 4. The Zone of Proximal Development, pp. 34-46. Tools of the Mind: The Vygotskian Approach to Early Childhood Education. Englewood, NJ: Merrill. (suggested) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Body Image and Eating Disturbances Across Ethnic Groups: More Similarities Than Differences | PSYC2103 - Introduction to Human Development (Fall 2006) Wolfe | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Body language (Call #: Videotape BF637.N66 B63 1994) | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2007) Thorn | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Body Plan Evolution | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 166 | 0.13% |
| Boles, James, Naveen Donthu, and Rita Lohtia. Salesperson Evaluation Using Relative Performance Efficiency: The Application of Data Envelopment Analysys | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| BOMA experience exchange report (Call #: TX980 .N33) | RE4160 - Investmetn Property Analysis (Fall 2006) Gibler | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Bone Metabolism Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 58 | 0.05% |
| Bone Metabolism Lecture Figs | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Bone, Muscle, Tendon Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Bongaerts, T. et al (1997). Age and ultimate attainment in the pronunciation of a foreign language. SSLA, 19: 447-65. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Book Notices. Pronunciation Textbooks. TESOL Quarterly: 757-776. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |

EXHIBIT 55 - 70

| Document | Course/Reserves Page | Date Range | Hit Count | % of total |
|---|---|---|---|---|
| Boote and Beile. Scholars Before Researchers. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Bordwell, David. Narration in the Fiction Film. Chapters 3, 4, & 5 | FILM4750 - Film Theory and Criticism (Fall 2007) Strausz | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Bormann, Ernest. Colloquy. I. Fantasy and Rhetorical Vision: Ten Years Later | SPCH3750 - Intercultural Communication (Spring 2007) Van Horn | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Born, Daniel. Private Gardens, Public Swamps. Novel, A Forum on Fiction 25(1) 1992 | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Bosman & Charness (1994) Age Related Changes in Perceptual and Psychomotor Performance | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Bossy, John. Christianity in the West, Chapter 1 | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Sellwood | 8/16/2006 - 12/31/2006 | 104 | 0.08% |
| Bossy, John. Christianity in the West, Chapter 2 | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Sellwood | 8/16/2006 - 12/31/2006 | 132 | 0.11% |
| Botta, Monica. KRASHEN y su teoria del filtro afectivo. 2002. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Bottge, Heinrichs, Chan, Mehta and Watson. Effects of Video-Based and Applied Problems on the Procedural Math Skills of Average and Low Achieving Adolescents | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Bottom-up or top-down processing as a discriminator of l2 listening performance | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 75 | 0.06% |
| Botwinick, J. (1984). Person-preception: Stereotyping the elderly. In Botwinick Aging and Behavior. New York: Springer | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Bourdieu, Pierre, Outline of a Theory of Practice, ch. 2: â€œStructures, habitus, power,â€ Cambridge: Cambridge University Press, pgs. 159-171. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Bourdieu, Pierre. "Structures, Habitus, Power: Basis for a Theory of Symbolic Power" from: Culture/Power/History | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 83 | 0.07% |

EXHIBIT 55 - 71

GSU007945.012.xls-000072

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bourgois, Philippe. "Understanding Inner-City Poverty: Resistance and Self-Destruction under U.S. Apartheid" from: Exotic No More | ANTH4630 - Qualitative Methods (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| BoutteMarie I., 1992 Genetic Prophecy: Promises and Perils for Late Onset Diseases | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Bowers, R.V. : Ecological Patterning of Rochester, N.Y. | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Bowers, R.V. : Ecological Patterning of Rochester, N.Y. | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Bowie "Links, Landmarks." | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Bradford, Cynthia. Sound Assessment Practices in the Standards-Based Choral Curriculum | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Bradlow, A. R., R. Akahane-Yamad, D. B. Pisoni, and Y. Tohkura (1999). Training Japanese listeners to identify English /r/ and /l/: Long-term retention of learning in perception and production. Perception & Psychophysics 61(5), 977-985. | AL8970 – Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Brady, Henry E., Michael C. Herron, Walter R. Mebane, Jasjeet Singh Sekhon, Kenneth W. Shotts; Jonathan Wand. "Law and Data" The Butterfly Ballot Episode.†PS: Political Science and Politics 34:1 59-69 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Brainstem - Ch. 14 (pp. 135-137) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Brainstem - Ch. 14 (pp. 135-140) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Brainstem - Ch. 14 (pp. 135-154) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Brainstem - Ch. 14 (pp. 135-154) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 29 | 0.02% |

EXHIBIT 55 - 72

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brainstem - Ch. 14 (pp. 138-141) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Brainstem - Ch. 14 (pp. 141-147) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Brainstem - Ch. 14 (pp. 142-145) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Brainstem - Ch. 14 (pp. 146-149) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Brainstem - Ch. 14 (pp. 148-154) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Brainstem - Ch. 14 (pp. 150-154) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Brainstem - Ch. 21 (pp. 195-197) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Brainstem - Ch. 21 (pp. 195-199) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Brainstem - Ch. 21 (pp. 195-205) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Brainstem - Ch. 21 (pp. 195-205) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Brainstem - Ch. 21 (pp. 198-201) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Brainstem - Ch. 21 (pp. 200-205) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Brainstem - Ch. 21 (pp. 202-205) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| BRAINSTEM-ANCmodified-TJB (01-74) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 150 | 0.12% |
| BRAINSTEM-ANCmodified-TJB (01-8) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| BRAINSTEM-ANCmodified-TJB (09-16) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| BRAINSTEM-ANCmodified-TJB (17-24) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| BRAINSTEM-ANCmodified-TJB (25-32) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 26 | 0.02% |

GSU007945.012.xls-000073

EXHIBIT 55 - 73

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| BRAINSTEM-ANCmodified-TJB (33-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| BRAINSTEM-ANCmodified-TJB (41-48) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| BRAINSTEM-ANCmodified-TJB (49-52) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| BRAINSTEM-ANCmodified-TJB (53-56) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| BRAINSTEM-ANCmodified-TJB (57-60) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| BRAINSTEM-ANCmodified-TJB (61-64) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| BRAINSTEM-ANCmodified-TJB (65-68) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| BRAINSTEM-ANCmodified-TJB (69-74) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| BRAINSTEM-ANC-TJB (01-08) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| BRAINSTEM-ANC-TJB (01-74) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 103 | 0.08% |
| BRAINSTEM-ANC-TJB (09-16) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| BRAINSTEM-ANC-TJB (17-24) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| BRAINSTEM-ANC-TJB (25-32) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| BRAINSTEM-ANC-TJB (33-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| BRAINSTEM-ANC-TJB (41-48) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| BRAINSTEM-ANC-TJB (49-56) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| BRAINSTEM-ANC-TJB (57-64) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| BRAINSTEM-ANC-TJB (65-74) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

GSU007945.012.xls-000074

EXHIBIT 55 - 74

GSU007945.012.xls-000075

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brasile, F. (1990). Wheelchair sports: A new perspective on integration. Adapted Physical Activity Quarterly, 7, 3-11. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Bratspies, Biopharming | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Bratspies, Transgenic Glow Fish | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Bratton, Corporate Finance 2006 Supplement. KF 1428.A7 B78 2003 Supp. 2006 | LAW7161 - Corporate Finance (Fall 2006) Taylor | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Bratton, Corporate Finance 5th ed.(Foundation) KF1428.A7 B78 2003 | LAW7161 - Corporate Finance (Fall 2006) Taylor | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Bray, Alan. Homosexuality in Renaissance England | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Braziel, Jana and Kathleen LeBesco (Eds). Bodies out of Bounds. Chapter 1 | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Breaking Poverty's Cycle in Grant Park | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Brian Friel. Translations and Amiri Baraka/Leroi Jones. The Dutchman | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2006 - 12/31/2006 | 362 | 0.29% |
| Brian McNair," Journalism and Democracy: The Debate" Journalism and Democracy: An Evaluation of the Political Public Sphere, (London: Routledge, 2000) 1-13 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Brian Smith, More Than Itruism: The Politics of Private Foreign Aid, Chapter 3, pp. 45-74 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Bridging Cultures in Education | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Bridging the Gap--Chapter 5, pp.91-105. | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Briggs, Jean. Never in Anger: Portrait of an Eskimo Family, "Kapluna Daughter" | ANTH4630 - Qualitative Methods (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 32 | 0.03% |

EXHIBIT 55 - 75

GSU007945.012.xls-000076

| Document | Course/Reserves Page | Date Range | HitCount | %ofTotal |
|---|---|---|---|---|
| Brigham, John. Ethnic Stereotypes | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Bringing the Light into a New Day -- African Centered Rites of Passage | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Broken Bonds | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Broken Bonds-E. Franklin Frazier | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 74 | 0.06% |
| Brooker, Liz. Five on the first of December!: What can we learn from case studies of early childhood Literacy? | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Brookins, Craig. Promoting Ethnic Identity Development in African American Youth: The Role of Rites of Passage | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Brooks, Fred. The Evolution of Community Organizing Campaigns at ACORN 1970-2006 | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Brooks, Jennifer. Winning the Peace: Georgia Veterans and the Struggle to Define the Political Legacy of World War II | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Brooks, Siobhan. "Black Feminism in Everyday Life" from Colonize This! | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| Broom, R. and J.S. Jensen. A new fossil baboon from the caves at Potgietersrust | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Broomhead, Paul. Shaping Expressive Performance: A Problem-Solving Approach | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Broun, United States v. Peters 4th ed. (NITA) KF3890.Z9 B76 1992 | LAW7031 - Advanced Criminal Litigation (Fall 2006) Kadish | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Brown (1994) Teaching by Principles Ch. 22: Lifelong Learning: Continuing Your Teacher Education | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2006 - 12/31/2006 | 11 | 0.01% |

EXHIBIT 55 - 76

GSU007945.012.xls-000077

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brown, A. L., & Palincsar, A. M. (1989). Guided, cooperative learning and individual knowledge acquisition (pp. 393-451). In L. B. Resnick (Ed.), Knowing, Learning and Instruction. Hillsdale, NJ: Lawrence Erlbaum | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Brown, H.D. (1998) Comparing and Contrasting Second Language Acquisition. In Readings on Second Language Acquisition. H.D. Brown & S. Gonzo (Eds.), Prentice Hall. (pp. 48-71) | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 62 | 0.05% |
| Brown, J.D. (1991b). Do English and ESL faculties rate writing samples differently? | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 64 | 0.05% |
| Brown, Joshua. Review Essay of Mice and Memory. | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Brown, Michael et al. Whitewashing Race pp. 223-251 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 109 | 0.09% |
| Brown, Michael et al. Whitewashing Race. Ch. 1 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 112 | 0.09% |
| Brown, Steven and Robert Peterson. Antecedents and Consequences of Salesperson Job Satisfaction: Meta-Analysis and Assessment of Causal Effects | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Brown. (1992). Head Diagrams. In (Ed.), A Brown. Approaches to pronunciation teaching. Singapore: British Council.Singapore: British council. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Bruner, M. Lane. "Carnivalesque Protest and the Humorless State," Text & Performance Quarterly, 25 (Apr2005), 136-155. | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Brussell, GMO Disclosure | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 17 | 0.01% |

EXHIBIT 55 - 77

GSU007945.012.xls-000078

| Document | Courts/Reserves Page | Date Range | HitCount | % of Total |
|---|---|---|---|---|
| Building choral excellence : teaching sight-singing in the choral rehearsal [call #: MT875 .D46 2001] | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Building Relationships Between Organizations and Publics: Examining the linkage between Organization-Public Relationships, Evaluations or Satisfaction, and Behavioral Intent. | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| Bulhan, Hussein. Frantz Fanon and the Psychology of Oppression. "Fanon and Eurocentric Psychology" | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Buren, Daniel. â€œFunction of the Museumâ€ (1970); reprinted in Richard Hertz, ed. Theories of Contemporary Art (Englewood Cliffs, New Jersey: Prentice-Hall, 1985), 189-193. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Burgess, E. The Growth of the City | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Burke, Raymond. Virtual Shopping: Breakthrough in Marketing Research | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Burke, Taxation of Individual Income 7th ed. (LexisNexis/ Matthew Bender) KF6368 .B87 2004 | LAW7095 - Basic Federal Taxation (Fall 2006) Williams | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Burkitt, Denis P. 1994. The emergence of a concept. In Western Diseases, ed. N.J. Temple and D.P. Burkitt, Totowa: Humana Press, p. 1-13. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Burnham, R.., et al., (1994). Intentional induction of autonomic dysreflexia among quadriplegic athletes for performance enhancement: Efficacy, safety, and mechanisms of action. Clinical Journal of Sport Medicine, 4, 1-10. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 32 | 0.03% |

EXHIBIT 55 - 78

GSU007945.012.xls-000079

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Burnham, R., Wheeler, G., Riding, M., Steadward, R. (1997). The implications of boosting to enhance performance. Athletic Therapy Today, 36-39. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Burns, T. Making Politics Primary: Exploring Critical Curriculum with Young Children | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Burton, Mallory. Solutions for a One Handed Typist | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Burton, Principles of Contract Law Casebook 3rd ed. KF801.A7 B83 2006 | LAW5011 - Contracts II (Spring 2007) Milich | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Bush, Mary. Drowning | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Business Ethics | PHIL1010 - Critical Thinking (Fall 2006) Hudgens | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Business Marketing: Understand What Customers Value | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Business statistics of the United States (2004 only) [call #: HC101 .B87] | BUSA4980 - Business (Perm 2008) Staff | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Butler, Judith. "A 'Bad Writer' Bites Back," New York Times | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Butler, Robert Olen. The Zone. | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Butler, Robert. A Good Scent from A Strange Mountain | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| C. Wright Mills, "Situated Actions and Vocabularies of Motives," Pp. 301-308, in Manis and Meltzer or American Sociological Review (1940) 5:904-913. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 61 | 0.05% |
| C. Wright Mills, "The Promise," from The Sociological Imagination. Oxford University Press (London, UK: 1959), Chapter 1 (pp. 3-25). | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 74 | 0.06% |

EXHIBIT 55 - 79

GSU007945.012.xls-000080

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cabot, Carmen. Ele.com Los efectos de la Web en la adquisicion de destrezas lectoras y escritas en un curso de cultura hispana. 2001. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Cabrerizo, Aranzazu M. Comprension auditiva en clase. 1996. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Cade & O'Hanlon – A Brief Guide to Brief Theory | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Calculating Degrees of Freedom for a Structural Equation Model | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Caldeira, Teresa. "Fortified Enclaves" in Public Culture, No. 8 1996, pgs. 303-328. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Caldwell, C. H., Kohn-Wood, L. P., Schmeelk-Cone, K. H., Chavous, T. M., & Zimmerman, M. A. (2004). Racial Discrimination and Racial Identity as Risk or Protective Factors for Violent Behaviors in African American Young Adults. American Journal of Communi | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Caliies, Cases & Materials on Land Use 4th ed. (West) KF5698.A4 C35 2004 | LAW7320 - Land Use (Fall 2006) Juergensmeyer | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Calligram : essays in new art history from France (Call #: N7480 .C35 1988) | ARTDESIGN8010 - Historiography and Methodology of Art History (Fall 2006) Gunhouse | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Calverley, Bionic Brain | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Calvin Cycle Animation | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Cambridge Companion to Handel (145-181) | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Cambridge Companion to the Organ | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 80

GSU007945.012.xls-000081

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cameron, Barbara. "Gee, You Don't Seem Like an Indian from the Reservation" in This Bridge Called My Back. eds. Morago & Anzaldua. Kitchen Table Press. New York. 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 78 | 0.06% |
| Cameron, Deborah (1997). Performing gender identity: Young menâ€™s talk and the construction of heterosexual masculinity. Reprinted in Jennifer Coates (ed) Language and Gender: A Reader (1998). Oxford: Blackwell, pp. 270-284. Originally published in S. John | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 121 | 0.10% |
| Cameron, Peter. Memorial Day | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Campaigning for Respect By Elijah Anderson, Chapter in Code of the Street, by Elihjah Anderson. (1999). WW NOrton and Co. | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 149 | 0.12% |
| Campbell, Neil. The Cultures of the American New West. (pp. 63-98) | ENGL3270 - American Regional Culture Seminar (Fall 2006) Goodman | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Campfield, Taxation of Estates, Gifts, & Trust 23rd ed. (West) KF6572.A4 C35 2006 | LAW7205 - Estate and Gift Taxation (Fall 2006) Carey | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Campos, J. J., Bertenthal, B. I., & Kermoian, R. (1992). Early experience and emotional development: The emergence of wariness of heights. Psychological Science, 3, 61-64. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Can Anything Stop Toyota? | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Can Consciousness Be Reductively Explained? | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Canale, M. & M. Swain (1980) Theoretical Bases of Communicative Approaches to Second Language Teaching & Testing. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 57 | 0.05% |

EXHIBIT 55 - 81

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cancer powerpoint | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Cancino, H., Rosansky, E. & Schumann, J. (1978). The acquisition of English negatives and interrogatives by native Spanish speakers. In E. Hatch (Ed.). Second Language Acquisition. pp. 207-230. MA: Newbury House. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Cannon, D. Deductive Login in Natural Language, Part I: Fundamentals | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 8/16/2006 - 12/31/2006 | 128 | 0.10% |
| Cano, Antonio. La Autoestima: su importancia en la ensenanza de segundas lenguas. 1996. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Cante/Restivo. Excerpts from the 3 essays: Keyframes, Porn Studies, More Dirty Looks | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Canterbury Tales (Call#: PR1874 .C64 1996)perm. | ENGL8270 - English 8270 (Spring 2009) Lightsey | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Cantus Firmus in Mass and Motet (pp. 138-166): The Masses of Ockeghem | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Capillary Electrophoresis (Call #: MC-0904) perm. | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Capital Punishment Law Couse Materials, Part I | LAW7113 - Capital Punishment Law (Fall 2006) Singleton | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Capital Punishment Law Couse Materials, Part II | LAW7113 - Capital Punishment Law (Fall 2006) Singleton | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Capital Punishment Law Couse Materials, Part III | LAW7113 - Capital Punishment Law (Fall 2006) Singleton | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Cardiac lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Cardiac Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 163 | 0.13% |
| Cardiovascular Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Cardiovascular Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |

EXHIBIT 55 - 82

| Document | Course/Reserves Page | Date/Range | Hit Count | Page Total |
|---|---|---|---|---|
| Cardiovascular Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 131 | 0.10% |
| Care and nurturing of the choral accompanist | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Carew, Thomas. Behavioral Neurobiology. | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 96 | 0.08% |
| Carey, S. (1999). Sources of conceptual change. In E, K. Scholnick, K. Nelson, S. A. Gelman, P. H. Miller (Eds.) Conceptual Development: Piagetâ€™s Legacy (pp. 293-326). Lawrence Erlbaum: Mahweh, NJ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Cariberg, C., & Kavale, K. (1980). The efficacy of special versus regular class placement for exceptional children: A meta-analysis. The Journal of Special Education, 14, 295-309. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| Carlson & Hyde, pg. 352-355 James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Carlson & Hyde, pg. 375-383 James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Carlson & Hyde. Chapter 2 (pg. 18-38) James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 201 | 0.16% |
| Carlson and Hyde, pg. 347-351James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Carlson, Ron. Hotel Eden. | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000083

EXHIBIT 55 - 83

GSU007945.012.xls-000084

| Document | Course/Reserves Page | Date Range | Hit Count | %of Total |
|---|---|---|---|---|
| Carly Churchill. Cloud Nine | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2006 - 12/31/2006 | 113 | 0.09% |
| Carovano, Kathryn. More than Mothers and Whores: Redefining the AIDS Prevention Needs of Women | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Carroll Glynn et al. " Psychological and Sociological Perspectives on Public Opinion" in Public Opinion (Boulder, Colo.: Westview, 1999)103-176 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Carroll Glynn et al. "Public Opinion and Democratic Competence" in Public Opinion (Boulder, Colo.: Westview, 1999) 249-298 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Carter, Dan. From George Wallace to Newt Gingrich. (pp. 55-86) | HIST2110 - Survey of U.S. History (Spring 2009) Anderson | 8/16/2006 - 12/31/2006 | 209 | 0.17% |
| Carter, Understanding Capital Punishment 2004 (Lexis Nexis) KF9227.C2 C37 2004 | LAW6050 - Capital Defenders Clinic I (Spring 2007) Adams | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Cartographic Rationality and the Politics of GeoSurveillance and Security | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Case, R. (1996.) Introduction: Reconceptualizing the nature of children's conceptual structures and their development in middle childhood. In R. Case & Y. Okamoto (Eds.) The Role of Central Conceptual Structures in the Development of Children's Thought. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Cases | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 231 | 0.18% |
| Cass, Administrative Law: Cases & Materials 5th ed. (Aspen) KF5402.A4 C39 2006 | LAW7010 - Administrative Law (Fall 2006) Edmundson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Cassany, Daniel. Los procesos de escritura en el aula de E/.E. 1999. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 26 | 0.02% |

EXHIBIT 55 - 84

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Castells, Fernandez-Ardevol, Qiu and Sey, "Electronic Communication and Socio-Political Mobilization: A New Form of Civil Society," in Glasius, Kaldor and Anheier, eds., Global Civil Society 2006/5 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Castells, M.: Is There and Urban Sociology? | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Castells, M.: Theory and Ideology in Urban Society | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Castells, Manuel. 1996. The Rise of Network Society. Oxford, UK: Blackwell Publishers. Chapter 1 (28–65) | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Castiglione, Baldassare. Book of the Courtier (Book One) The Singleton Translation. edited by Daniel Javitch. W.W. Norton & Company: New York, 2002. | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 137 | 0.11% |
| Cattin, Philippe and Dick Wittink. Commercial Use of Conjoint Analysis: A Survey | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Cauldwell, R. (2000). The functional irrhythmicality of spontaneous speech. University of Birmingham: ELR | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Causation Issues in Structureal Equation Modeling Research | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Cave, Alfred. Abuse of Power: Andrew Jackson and the Indian Removal Act of 1830 | HIST2110 - Survey of U.S. History (Fall 2006) Haghani | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Cawley, Foley and Doan. Giving Students with Disabilities a Voice in the Selection of Arithmetical Content | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| CCK secretion and actions | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| cell communication - lec1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 87 | 0.07% |

GSU007945.012.xls-000085

EXHIBIT 55 - 85

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| cell communication - lec1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Cell Cycle, DNA Replication and Repair | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Cellular Metabolism | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Cengelci, Ozekes, & Thompson (1999) The Effect of Age, Visual Short Term Memory, and Performance on a Familiar Task: A Turkish Sample | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Central Integrative System Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 86 | 0.07% |
| Central Nervous Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 92 | 0.07% |
| Cerebral Palsy [From Batshaw, Mark L. Children with Disabilities, Brookes Publishing Company: 5th edition] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Cerebral Palsy article 1 - Chapter 8 [Mushett, C., Wyeth, D., & Richter, K (1995). From "Sports and Exercise for Children with Chronic Health Conditions". Published by Human Kinetics.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Cerebral Palsy article 2 - Cerebral palsy, stroke and traumatic brain injury [Porretta, D (2000). From Adapted Physical Education and Sport (3rd Ed). Joseph P. Winnick, ed. Published by human kinetics. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Cerebral Palsy article 3 [Sugden, David A. and Jack F. Keogh. "Problems in Movement Skill Development" From Growth, Motordevelopement, and Physical Activity Across the Life Span. Harriet G. Williams, ed.: North Carolina University Press.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 86

GSU007945.012.xls-000087

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cerri Banks. "Black Girls/White Spaces: Managing Identity Through Memories of Schooling | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| CFI vrs RMSEA | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Ch 11: Baptism on Wheels (pp. 412-431) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Ch 11: Baptism on Wheels (pp. 432-450) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| Ch. 1 - The Origin and Growth of Shiism | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Ch. 1- Africana Womanism [Hudson-Weems, Clenora. Africana Womanism. Troy, Mich.: Bedford Publishers,1994] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Ch. 1: Columbus, the Indians, and Human Progress | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Ch. 10: Postwar Progress | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Ch. 11: The Civil Rights Movement | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Ch. 12: Modern Politics | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Ch. 12: The Summer of the Freedom Riders (pp. 451-470) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Ch. 12: The Summer of the Freedom Riders (pp. 471-491) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Ch. 14--Gender or Genius? The Women Artists of German Expressionism [from Feminism and Art History] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 87

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ch. 2: Drawing the Color Line | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Ch. 3 - An African Historiography for the 21st Century by Curruthers [[The African World History Project: Association for the Study of Classical African Civilizations, 1997] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Ch. 3 – Women and the Rise of Islam | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Ch. 3: Research Papers (pp. 78-106) [D'Alleva, Anne. Look! The Fundamentals of Art History. New York: Prentice Hall, 2003 ] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Ch. 3: The Civil War and Reconstruction | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Ch. 4 - Cleaning Up Your Act (pp73-91) [Fidell, L.S. and Yabachnik, B.G. Using Multivariate Statistics. Allyn & Bacon, 2001] | PSYC8430 - Psychological Research Statistics III (Fall 2006) Bakeman | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Ch. 4 - Cleaning Up Your Act (pp92-110) [Fidell, L.S. and Yabachnik, B.G. Using Multivariate Statistics. Allyn & Bacon, 2001] | PSYC8430 - Psychological Research Statistics III (Fall 2006) Bakeman | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Ch. 4 - Cleaning Up Your Act(pp56-72) [Fidell, L.S. and Tabachnik, B.G. Using Multivariable Statistics. Allyn & Bacon, 2001] | PSYC8430 - Psychological Research Statistics III (Fall 2006) Bakeman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ch. 4 – The Transitional Age | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Ch. 5: Societies and Stools | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| Ch. 6 Black British Subjects (p 111-122)[Mama, A. Beyond the Masks. New York: Routledge, 1995] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 9 | 0.01% |

EXHIBIT 55 - 88

GSU007945.012.xls-000088

GSU007945.012.xls-000089

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Ch. 7 - Social and Intellectual Change | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Ch. 8 -- The Discourse of the Veil | | | | |
| Ch. 8 Morrison's Beloved: All Part Equal [Hudson-Weems, Clenora. Africana Womanism. Troy, Mich. : Bedford Publishers,1994] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Cha, California Stem Cell | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Chalcedonian Creed [from— http://www.carm.org/creeds/chalcedonian.htm] | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Challenging territory : the writing of Margaret Laurence (Call #: PR9199.3.L33 Z63 1997) | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Champagne, John. Stop Reading Films | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Changing a Casual Hypothesis without Changing the Fit | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Changing Negative Racial Stereotypes | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Changing the System Ch. 2 & 7 [Dluhy, M. Beverly Hills : Sage Publications,1981] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Chanson and Madrigal: 1-36 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Chapt 3 - development (slides 11-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 60 | 0.05% |
| Chapt 3 - development (slides 15-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Chapt 3 - development (slides 1-6) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Chapt 3 - development (slides 16-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 23 | 0.02% |

EXHIBIT 55 - 89

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapt 3 - development (slides 1-7) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Chapt 3 - development (slides 21-26) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Chapt 3 - development (slides 21-26) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Chapt 3 - development (slides 7-11) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Chapt 3 - development (slides 7-11) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Chapter 09 - Time Squeeze: The Extra Month of Work (113-130) | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Chapter 1 | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Chapter 1 | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Chapter 1 (but only pp. 3-14). "Doc and His Boys." In William Foote Whyte. 1943. Street Corner Society: The Social Structure of an Italian Slum. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Chapter 1 Reading 3: Interpreting the African Heritage in Afro-American Family Organization [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Chapter 1 Reading 4: Setting the Clock Forward or Backward? [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Chapter 1. Love, Sex, and Getting Married | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 89 | 0.07% |
| Chapter 1: Ethics -- What it is and What it is not | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 31 | 0.02% |

EXHIBIT 55 - 90

GSU007945.012.xls-000090

GSU007945.012.xls-000091

| Document | Course Reserves Page | Date/Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 1: Issues and Terminology | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Chapter 1: The Way We Wish We Were: Defining the Family Crisis [Coontz, S. (1992) The Way We Never Were: American Families and the Nostalgia Trap, Basic Books, New York NY] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Chapter 10 - Behavioral Development | BIOL4094 - Developmental Neurobiology (Fall 2006) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Chapter 10. Alternative Lifestyles | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Chapter 11, 12. Divorce and Single/Shared Parenting | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 66 | 0.05% |
| Chapter 11—Pronunciation in the Language Curriculum.ppt | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Chapter 12 - Race, Poverty, and Women's Aging (pp. 157-169) | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Chapter 12: Equity Valuation answers | FI4000 - Fundamentals of Valuation. (Summer 2007) Ruff | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Chapter 13. Widowhood and Remarrying | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Chapter 14 - Excerpts from Families on the Fault Line: America's Working Class Speaks About the Family, The Economy, Race and Ethnicity (pp. 273-286) | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Chapter 14. Growing Old | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 79 | 0.06% |
| Chapter 14: â€œIn-Depth Interviewing in Family Medicine Researchâ€ (by Ralph LaRossa). In Christian Ramsey (ed.). 1989. Family Systems in Medicine. New York Guilford Press. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Chapter 14: Options Markets answers | FI4000 - Fundamentals of Valuation. (Summer 2007) Ruff | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 91

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000092

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 14: Strategies-Based Instruction | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Chapter 15 - Computer-Assisted Language Learning (pp. 107-113) | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Chapter 16 - The Anti Social Family (219-229) | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 60 | 0.05% |
| Chapter 16: Futures Markets answers | FI4000 - Fundamentals of Valuation. (Summer 2007) Ruff | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Chapter 16: Teaching Listening | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Chapter 17 excerpt (pp. 246-259) [Majors and Gordon(eds.), The American Black Male: His Present Status and His Future] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Chapter 17A. Control of HIV. West's Code of Georgia Annotated | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Chapter 2 | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| Chapter 2 | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 106 | 0.08% |
| Chapter 2 – Thinking Well About Doing Good | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Chapter 2. Kids and/or Careers | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 66 | 0.05% |
| Chapter 2: "Leave it to Beaver" and "Ozzie and Harriet": American Families in the 1950s [Coontz, S. (1992) The Way We Never Were: American Families and the Nostalgia Trap, Basic Books, New York NY] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Chapter 2: Hitler Quex Youth | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Chapter 2: Pricing of Bonds answers | FI4000 - Fundamentals of Valuation. (Summer 2007) Ruff | 8/16/2006 - 12/31/2006 | 15 | 0.01% |

EXHIBIT 55 - 92

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 20: Form Focused Instruction | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Chapter 21 - Gay and Lesbian Families Are Here; All Our Families Are Queer; Let's Get Used To It! | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 133 | 0.11% |
| Chapter 22 - Catching Sense: Learning from Our Mothers to be Black and Female (pp. 315-327) | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 68 | 0.05% |
| Chapter 22 - Syllabus Design (pp. 151-159) | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Chapter 25 - I Am This Child's Mother: A Feminist Perspective on Mothering with Disability (339-348) | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 102 | 0.08% |
| Chapter 25. "Rethinking Observation: From Method to Context" (by Michael V. Angrosino and Kimberly A. Mays de Perez). In Norman K. Denzin and Yvonna S. Lincoln (eds.). 2000. Handbook of Qualitative Research (Second Edition). | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Chapter 27 - Fathers and Sons: Men's Experience and the Reproduction of Fatherhood (363-376) | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Chapter 3 - Reading (pp. 21-27) | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Chapter 3. Transition to Parenthood | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| Chapter 3: Foundational Principles for Thinking Well | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Chapter 30 - Kinscripts (pp. 405-417) | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Chapter 31 - The Female World of Cards and Holidays: Women, Families, and the Work of Kinship (419-429) | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 51 | 0.04% |

GSU007945.012.xls-000093

EXHIBIT 55 - 93

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 34 - Wives' Marital Work in a Culture of Divorce (pp. 459-473) | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Chapter 36 - Since When is Marriage a Path to Liberation (pp. 481-486) | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 75 | 0.06% |
| Chapter 4 -- Psychological Issues in the Education of African American People (pp. 80-90) [The Psychology of Blacks, 3rd ed.] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Chapter 4-- Writing (pp. 28-33) | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Chapter 4. Living with Pre-School Children | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 71 | 0.06% |
| Chapter 4: Beyond Ethical Decision Making | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Chapter 47 - Felicia: Working with a Teen Mother in an Abusive Relationship (pp. 635-640) | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 62 | 0.05% |
| Chapter 5 Reading 15: There's No Place Like Work [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Chapter 5 Reading 16: Gender, Class, Family and Migration: Puerto Rican Women in Chicago [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Chapter 5. "Conflict" from Introduction to Play Analysis | THEA4850 - Directing (Fall 2006) Miller | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Chapter 5. Violence in the Home | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| Chapter 5: Black Women in the Blues Tradition [Harley, S. and Tenberg-Penn K. (1997) The Afro-American Woman: Struggles and Images. Maryland: Black Classic Press] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

GSU007945.012.xls-000094

EXHIBIT 55 - 94

GSU007945.012.xls-000095

| Document | Course\Reserves\Page | Date\Range | HitCount | %\of\Total |
|---|---|---|---|---|
| Chapter 5: Intrinsic Motivation in the Classroom | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Chapter 5: Risk and Return: Past and Prologue answers | FI4000 - Fundamentals of Valuation. (Summer 2007) Ruff | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Chapter 5: The Body Politic [ Guy-Sheftall, Beverly (ed.) (1995) Words of Fire: An Anthology of African American Feminist Thought. New York: The New Press] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Chapter 51 - Constructing Motherhood on the Night Shift: "Working Mothers" as "Stay-at-Home Moms" (pp. 709-726) | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Chapter 6. Therapeutic Change | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Chapter 6: I Seen Folks Dissapeah | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2006 - 12/31/2006 | 108 | 0.09% |
| Chapter 6: Learner Variables I | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Chapter 7 | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| Chapter 7 - What Kind of Focus and On Which Forms? | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Chapter 7. â€œâ€You Still Takinâ€™ Notesâ€™: Fieldwork and Problems of Informed Consentâ€ (by Barrie Thorne). In Sharlene Nagy Hesse-Biber and Patricia Leavy (eds.). 2004. Approaches to Qualitative Research: A Reader on Theory and Practice. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Chapter 7. Child Socialization | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 58 | 0.05% |

EXHIBIT 55 - 95

| Document | Course/Reserves/Page | Date Range | Hit Count | % Of Total |
|---|---|---|---|---|
| Chapter 7: "Temporality and Identity Loss Due to Alzheimer's Disease" (by Celia J. Orona). In Anselm Strauss and Juliet Corbin (eds.). 1997. Grounded Theory in Practice. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Chapter 7: Kikuyu Women and the Mau Mau Rebellion [ nc ] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Chapter 8 Reading 25: Ten Myths that Perpetuate Corporal Punishment [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Chapter 8. "The Textual and the Visual as Qualitative Data." In Carol A. B. Warren and Tracy X. Karner. 2005. Discovering Qualitative Methods: Field Research, Interviews, and Analysis. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Chapter 8. When Children Leave the Nest | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| Chapter 9 - Materials Development (pp. 66-71) | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Chapter 9 Reading 27: Divorce, Remarriage, and the Future of the Family [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Chapter 9. Extended Families | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Chapter 9: Bond Prices and Yields answers | FI4000 - Fundamentals of Valuation. (Summer 2007) Ruff | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Chapter 9: Gwendolyn Brooks and Amiri Baraka: The Creation of a Black Literary Aesthetic (pp. 349-371) | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 5 | 0.00% |

GSU007945.012.xls-000096

EXHIBIT 55 - 96

GSU007945.012.xls-000097

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 9: Gwendolyn Brooks and Amiri Baraka: The Creation of a Black Literary Aesthetic (pp. 372-451) | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Chapter 9: Organizing Data | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Chapters 24 & 26 from: The Blackwell Reader in Contemporary Social Theory | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 60 | 0.05% |
| Charles C. Ragin, Joane Nagel, and Patricia White (eds.), Workshop on Scientific Foundations of Qualitative Research. Arlington, Virginia: National Science Foundation, 2004. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Charles Horton Cooley, "The Social Self: On the Meanings of I," in Gordon and Gergen, pp. 87-91. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 79 | 0.06% |
| Charles Horton Cooley, "The Social Self: On the Varieties of Self-Feeling," in Gordon and Gergen, pp. 137-143 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| Charles L. Crow, ed., A Companion to the Regional Literatures of America (Malden, MA and Oxford, UK: Blackwell Publishing, 2003) | ENGL4300 - Native American Literature (Spring 2009) Goodman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Charlie's angels (Call #: DVD PN1992.77.C46 season 1 2003) | FILM4780 - Film (Perm 2009) Perren | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Charmaz, Kathy. and Mitchell, Richard. Grounded theory in ethnography (CH 11) In Handbook of Ethnography. (2001). Paul Atkinson (Ed). Thousand Oaks: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Charnes, A. et al. Management Science and Marketing Management | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Chartier, Roger. The Cultural Origins of the French Revolution. Chapter 6 | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 64 | 0.05% |

EXHIBIT 55 - 97

GSU007945.012.xls-000098

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chase, S. (2005). Narrative inquiry: Multiple lenses, approaches, voices. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 651-679). | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| Chase, Susan. Narrative inquiry. Sage Handbook of Qualitative Research (2005). Norman denzin and Yvonna Lincoln (eds). Thousand Oaks, CA: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 61 | 0.05% |
| Chaucer glossary (Call #: PR1941 .C52)perm. | ENGL8270 - English 8270 (Spring 2009) Lightsey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Chaucerian polity : absolutist lineages and associational forms in England and Italy [call #: PR1933.P64 W35 1997] | ENGL8270 - English 8270 (Spring 2009) Lightsey | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Chaucerian polity: absolutist lineages and associational forms in England and Italy [electronic book--Click on link in GIL record to view the book.] | ENGL8270 - English 8270 (Spring 2009) Lightsey | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Chaudhry, L. (2000). Researching â€œmy peopleâ€ researching myself: Fragments of a reflexive tale. In Elizabeth St. Pierre and Wanda Pillow (Eds.) Working the ruins: Feminist poststructural theory and methods in education (p. 96-113). New York: Routledge | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Chave, Anna. Minimalism and the Rhetoric of Power | PERS2002 - Art and Environment (Spring 2009) Longobardi | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Chavis, David. The Paradoxes and Promise of Community Coalitons | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Checkoway, Barry. Six Strategies of Community Change | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Cheever, John. The Swimmer | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Chekhov, Anton. The Lady with the Dog | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 8 | 0.01% |

EXHIBIT 55 - 98

GSU007945.012.xls-000099

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chekhov, Anton. The Teacher of Literature | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Chemical Senses 1 | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Chen, G. A., LePhuoc, P., & GuzmÁjn, M. R. (2006). Exploring Asian American racial identity. Cultural Diversity & Ethnic Minority Psychology, 12(3), 461-476. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Cheng, Cliff. "We Choose Not to Compete" | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| Cherniss, Cary and Gene Deegan. The Creation of Alternative Settings. In Handbook of Community Psychology, edited by Julian Rappaport and Edward Seidman | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Cherokee women and the trail of tears | SW3320 - Social Work (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 56 | 0.04% |
| Chiaferi, Rosemary and Michael Griffin. Developing Fieldwork Skills. Chapter 5 | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Chicago (Call #: DVD PN1997.2.C45 2002) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Chicago, Judy. Fresno and the Women's Program. From Through the Flower | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Chicago, Judy. The Dinner Party. Selection | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Child Development and Education Ch. 4 (pp 109-116)[McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Child Development and Education Ch. 4 (pp 117-124) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Child Development and Education Ch. 4 (pp 125-132) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 7 | 0.01% |

EXHIBIT 55 - 99

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Child Development and Education Ch. 4 (pp 133-140) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Child Development and Education Ch. 4 (pp 141-148) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Child Development and Education Ch. 5 (pp 151-159) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Child Development and Education Ch. 5 (pp 159-166)[McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Child Development and Education Ch. 5 (pp 167-174) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Child Development and Education Ch. 5 (pp 183-190) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Child Development and Education Ch. 5 (pp 191-197) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Children with Special Needs: Art for All Children | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 100 | 0.08% |
| Children's Artistic Development: How Children Grow and Learn [ Al Hurwitz & Michael Day, Children and Their Art: Methods for the Elementary School, Harcourt College Publishers] | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 112 | 0.09% |

GSU007945.012.xls-000100

EXHIBIT 55 - 100

GSU007945.012.xls-000101

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Children's Emotional Reactions to a Scary Film | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Children's Understanding of Representational Change and It's Relation to Understanding of False Belief and Appearance-Reality Distinction | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Childs, Peter and R.J. Williams. An Introduction to Post-Colonial Theory | ENGL4200 - Colonial/Postcolonial Literature (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 93 | 0.07% |
| China's New Revolution: Remaking our World, One Deal at a Time | GSU1010 - Global Business & Society (Fall 2006) Wallace | 8/16/2006 - 12/31/2006 | 68 | 0.05% |
| Chinese opera (Call #: Videotape ML1751.C4 P47 1992) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Chion, Michel. Audio-Vision: Sound on Screen. "Projections of Sound on Image" | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Choices in Relationshipsa: An Introduction to Marriage and the Family --8th Edition [Call #: PC-Dixon-04] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Choral music methods and materials : developing successful choral programs (grades 5 to 12) [call #: MT930 .B82 1996] | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Choral pedagogy [call #: MT875 .S63 1999] | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Christenson, C. & Gagnon, B. (1965). Sexual behavior in a group of older women. Journal of Gerontology, 20, 351-356. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Christopher Hill. The World Turned upside Down. "Levellers and True Levellers" | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Christopher Hill. The World Turned Upside Down. Ch. 7 | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

EXHIBIT 55 - 101

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Christopher R. Browning, "One Day in Jozefow: Initiation to Mass Murder," in Nazism and German Society 1933-1945, ed. David Crew (Routledge, 1994). ISBN: 041582404 | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| Christopher Simpson, "Defining Psychological War" and "World War and Early Modern Communication Research." Science of Coercion: Communication Research and Psychological Warfare, 1945-1960 (New York: Oxford University Press, 1994) 3-30 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 71 | 0.06% |
| Chronicle of a Death Foretold: Gloria Richardson, The Cambridge Movement, and the Radical Black Activist Tradition -- Sharon Harley | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Chrysanthemum and the sword : patterns of Japanese culture (Call #: DS821 .B46 1989c.1) | HIST4710 - China and Japan Since 1600 (Fall 2006) Reynolds | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Chudacoff, H. & Smith, J.: Ch. 4: Industrialization and the transformation of urban space | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Chudacoff, H. & Smith, J.: The Fate of the Modern American City | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Chudacoff, H. & Smith, J.:The Politics of Growth in the Era of Suburbanization, 1941-1974 | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Church Music in England--Chapter 9--Harrison | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Chutney soca monarch 2000 (Call #: Videotape MC-1054) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Circulatory lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Circulatory Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 8 | 0.01% |

GSU007945.012.xls-000102

EXHIBIT 55 - 102

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Circulatory System | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 141 | 0.11% |
| Citator Reading | LAW5030 - Legal Bibliography (Fall 2006) Marion | 8/16/2006 - 12/31/2006 | 272 | 0.22% |
| Citizen Participation and Community Organizations [ Rappaport & Siedman. Handbook of Community Psychology. Plenum Publishers, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Citizen Politics chapters 2, 3, and 12 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Civilization and Its Discontents | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Clahsen, Harald and Claudia Felser. Grammatical processing in Language Learning | AL9300 - Current Issues in Adult Second Language Acquisition (Fall 2006) Jiang | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| clancy nose to bulb (pp. 211-214) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| clancy nose to bulb (pp. 211-220) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| clancy nose to bulb (pp. 211-241) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| clancy nose to bulb (pp. 211-241) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| clancy nose to bulb (pp. 215-218) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| clancy nose to bulb (pp. 219-222) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| clancy nose to bulb (pp. 221-230) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| clancy nose to bulb (pp. 223-226) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| clancy nose to bulb (pp. 227-230) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| clancy nose to bulb (pp. 231-234) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000103

EXHIBIT 55 - 103

| Document | Course&Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| clancy nose to bulb (pp. 231-241) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| clancy nose to bulb (pp. 235-238) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| clancy nose to bulb (pp. 239-241) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Clandinin, D. Jean and Connelly, F.Michael. Why Narrative?(Ch 1) and What do narrative inquirers do?(Ch 4) in Narrative Inquiry. (2000). San Francisco: Jossey-Bass. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Clarence Darrow Video recording (2copies) KF373.D35 C5 | LAW6020 - Professional Responsibility (Fall 2006) Cunningham | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Clark, Danae. Commodity Lesbianism | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Clark, Mary and Ellen Amatea. Teacher Perceptions and Expectations of School Counselor Contributions: Implications for Program Planning and Training | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Clark, T.N. & Goetz, E.G.: The Antigrowth Machine: Can City Governments Control, Limit, or Manage Growth? | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Clarke--Houses of Roman Italy, 100 B.C.- A.D. 250 : ritual, space, and decoration (Call #. NA324 .C57 1991) | AH4120 - Roman Art and Architecture (Spring 2009) Gunhouse | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Clarke--Houses of Roman Italy--Link to Net Library: Click here; then click "Click for more information" then click on "An electronic book accessible through GALILEO; click here" | AH4120 - Roman Art and Architecture (Spring 2009) Gunhouse | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Class Notes | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Class Notes (pp 1-51) | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 31 | 0.02% |

EXHIBIT 55 - 104

GSU007945.012.xls-000104