Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000105

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Class Notes (pp 52-86) | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Classical architecture (Call #: Videotape NA260.C62 2001) | ARTDESIGN4600 - History of ID (Fall 2005) White | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Classical mechanics (Call #: QA805 .G6 2002) | PHYS4600 - Classical Mechanics (Spring 2009) Perera | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Clear Speech (Call #: PC-Murphy-25) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Cleo from 5 to 7 (Call #: DVD MC-1072) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Clifford, James, Spatial Practices, in Routes: Travel and Translation in the Late Twentieth Century 1997:52-91. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Clifford, James. Routes: Travel and Translation in the Late Twentieth Century. Chapter 3 | ANTH4630 - Qualitative Methods (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Clinical Intervention for Children with Developmental Coordination Disorder: A Multiple Case Study | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| CNS - vessles & ventricles (slides 11-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 129 | 0.10% |
| CNS - vessles & ventricles (slides 1-17) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 142 | 0.11% |
| CNS - vessles & ventricles (slides 16-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 76 | 0.06% |
| CNS - vessles & ventricles (slides 18-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 62 | 0.05% |
| CNS - vessles & ventricles (slides 21-28) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| CNS - vessles & ventricles (slides 29-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| CNS-PNS development | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 103 | 0.08% |
| CNS-PNS development Slides 01-8 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 75 | 0.06% |

EXHIBIT 55 - 105

Dockets.Justia.com

GSU007945.012.xls-000106

| Document | Course/Reserves Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| CNS-PNS development Slides 09-15 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| CNS-PNS development slides 1-11 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| CNS-PNS development slides 12-22 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| CNS-PNS development Slides 16-22 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| CNS-PNSdevelopment | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 79 | 0.06% |
| CNS-vessles&ventricles slides 1-10 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 108 | 0.09% |
| Cognition plus: Correlates of language learning success | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 95 | 0.08% |
| Cognitive Development (pp 337-356) by Wellman and Gelman | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Cognitive Psychology: An Overview | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Cohen, A. D. (2003). The learners side of foreign language learning: Where do styles, strategies and tasks meet? International Review of Applied Linguistics in Language Teaching 41: 279-291. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Cohen, A.D. (2001). From L1 to L2: The confessions of a sometimes frustrated multiliterate. In D. Belcher & U. Connor (eds.) Reflections on Multiliterate Lives. Clevedon, UK: Multilingual Matters, 79-95. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Cohen, A.D. and Brooks-Carson, A. (2001). Research on direct vs. translated writing: Students' strategies and their results. Modern Language Journal 85: 169-188. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 30 | 0.02% |

EXHIBIT 55 - 106

GSU007945.012.xls-000107

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cohen, Cathy. 2005. "Punks, Bulldaggers, and Welfare Queens: The Radical Potential of Queer Politics?" In Black Queer Studies: A Critical Anthology. Edited by Patrick Johnson and Mae G. Henderson. Durham, N.C.: Duke University Press, pp. 21-51 | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Cohen, Chimera Stem Cell | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| Cohen, Jacob. Things I Have Learned (So Far) | PSYC8410 - Psychological Research Statistics I (Fall 2006) Bakeman | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Cohen, Joel. Human Population Grows Up | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Cohen, Ted. "An Emendation in Kant's Theory of Taste.†Nous 24 (1990): 137-145. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Coleman, Georgia History in Outline (UGP) F286 .C75 1978 | LAW7364 - Seminar in Georgia Legal History (Spring 2007) Lanier | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Coleman, Hart's Postscript : Essays on the Postscript to the Concept of Law 2001 (OUP) OPTIONAL K237 .H315 2001 | LAW7296 - Seminar in Philosophy and Law (Fall 2006) Edmundson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Coleman, Lerita M. and Bella M. DePaulo (1991). Uncovering the human spirit: Moving beyond disability and "dismissed†communication. In N. Coupland, H. Giles and J. M. Wiemann (eds) "Miscommunication†and Problematic Talk. Newbury Park: Sage Publications, pp | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 108 | 0.09% |
| Coleman, The Oxford Handbook of Jurisprudence & the Philosophy of Law K230.O95 A36 2002 | LAW7296 - Seminar in Philosophy and Law (Fall 2006) Edmundson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Collected stories (Call #: PQ8180.17.A73 A27 1984b) | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 9 | 0.01% |

EXHIBIT 55 - 107

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Collier, Rosaldo and Yanagisako. "Is There a Family? New Anthropological Views" from: The Gender Sexuality Reader | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Collings, Matthew. "Sensation," Artforum (January 1998): 94-95. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Collins, Patricia Hill. 2000 [1990]. Black Feminist Thought: Knowledge, Consciousness, and the Politics of Empowerment, 2nd Edition. New York: Routledge. (â€œMammies, Matriarchs, and Other Controlling Images.â€ pp. 69-96). | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Collins, Patricia Hill. Black Sexual Politics. Chapter 5, pp. 149-180. | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Collins, Patricia Hill. Producing the Mothers of the Nation: Race, Class and Contemporary US Population Policies | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Collins, Patricia. Black Sexual Politics. Chapters 4 & 5 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Collins, W.A., Maccoby, E.E., Steinberg, L., Hetherington, E.M., & Bornstein, M.H. (2000). Contemporary research on parenting: The case for nature and nurture. American Psychologist, 55, 218-232. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 80 | 0.06% |
| Colombo, Gary. Rereading America. | ENGL1101 - English Composition I (Fall 2008) Sams | 8/16/2006 - 12/31/2006 | 83 | 0.07% |
| Comber, B, Thomson, P, Wells, M. (2001). Critical Literacy Finds a "Place": Writing and Social Action in a Low-Income Australian Grade 2/3 Classroom. Elementary School Journal v101 n4 p451-64 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 8 | 0.01% |

GSU007945.012.xls-000108

EXHIBIT 55 - 108

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Coming to Voice, Coming to Power (pp 46-69) [Collins, P.H. Fighting Words. Minneapolis : University of Minnesota Press, 1998] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Commentaries on Collins, et al. (2001). American Psychologist, 56, 168-172. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 64 | 0.05% |
| Common Concepts of Successful Prevention Programs [in Adolescents at Risk, Dryfoos, J.G., August 1991, Oxford University Press.] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Common Focus - Articles | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Common places : readings in American vernacular architecture (call #: NA705 .C58 1986) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Commonalities in African Dance | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 110 | 0.09% |
| Communities of violence : persecution of minorities in the Middle Ages (Call #: D164 .N57 1996) | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Community Activists Organizing with Considerable Success | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Community based Health Interventions[ Rappaport & Siedman. Handbook of Community Psychology. Plenum Publishers, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Community Change and Organizational Level Change [Goldstein et al. In Response to Aggression. New York : Pergamon Press,1981] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Community Change, Community Stasis, and the Law [ Rappaport & Siedman. Handbook of Community Psychology, Plenum Publishers, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 24 | 0.02% |

EXHIBIT 55 - 109

GSU007945.012.xls-000109

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Community is Possible - Ch. 5: Empowerment [Boyle, H. New York : Harper & Row, 1984] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Community Practice Ch. 7: Using Self in Community Practice: Assertiveness [ Hardcastle, Powers, and Wencour. Oxford: Oxford University Press, 1997] | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 86 | 0.07% |
| Community Psychology and Empowerment | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Community Psychology Ch. 9: Prevention and Promotion: Key Concepts [Wandersman (ed.) Wadworth Press, 2001] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Community Psychology: Ch. 1: What is Community Psychology? [Wandersman (ed.) Wadworth Press, 2001] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Companion to Medieval and Renaissance Music Ch. 37: Mode | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Comparative Political Science | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Comparison Marx-Weber-Durkheim-Simmel | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 303 | 0.24% |
| Comparisons of Two Statistical Approaches to Study Growth Curves | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Complete Gospels (Call #: PC-Ruprecht-08) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Complete Greek tragedies-Sophocles (Call #: PA3626.A2 G67 1992) vol.2 | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Complete Study Guide for 2108 | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 130 | 0.10% |
| Composition, Printing, and Performance Ch. 2: On Compositional Process in the Fifteenth Century | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Comprehensive grammar of the English language (Call #: PE1106 .C65 1985) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 11 | 0.01% |

GSU007945.012.xls-000110

EXHIBIT 55 - 110

| Document | Course/Reserves Page | Date Range | Hit Count | % of total |
|---|---|---|---|---|
| Comprehensive grammar of the English language (Call #: PE1106 .C65 1985)perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning, (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning, (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning, (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning, (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Computations sheets | EXC7130 - Assessment for Instructional Planning, (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Computer-Assisted Language Learning | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning, (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning, (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning, (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Concepts and Theories of Human Development | PSYC8551 - Cognitive and Linguistic Development (Fall 2006) Williams-Smith | 8/16/2006 - 12/31/2006 | 69 | 0.05% |
| Conceptual Coherence in Child's Theory of Mind | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Conceptual Issues: Defining International Regimes | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Conceptual Models and the Cuban Missle Crisis | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Concise guide to jazz (Call #: Audio CD MCCD-50) | MUS1500/3500 - Jazz History (Summer 2007) Frackenpohl, Haydon, Vernick | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Conducting Interviews | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 20 | 0.02% |

EXHIBIT 55 - 111

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Conference on the Introductory Physics Course on the occasion of the retirement of Robert Resnick [call #: QC30 .C639 1993] | PHYS6310 - Teaching Physics (Spring 2009) Perera | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Conformist (Call #: DVD PN1997.C64 1989) | FILM4180 - International Cinemas (Fall 2006) Cohen, Miller, Noonan, Restivo, Richardson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Conformist (Call #: Videotape PN1997.C64 1989) | FILM4180 - International cinema (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Connective Tissue Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Connective Tissue Types | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Conrad, the critical heritage (Call #: PR6005.O4 Z7923) | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Consensus Organizing (pp. 256-261) | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Consensus Organizing Institute | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Consensus Organizing Institute (pp. 1-9) | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Consequences of Divorce for Adults and Children | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Constructing Meaning about Violence, School, and Community: Participatory Action Research with Urban Youth | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Constructing the Questionnaire | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 88 | 0.07% |
| Constructing world culture [computer file] : international nongovernmental organizations since 1875 [Electronic book-click link in GIL record to view book online] | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Contemporary linguistics (Call #: PC-Sams-03) | ENGL1102 - English Composition II (Fall 2008) Sams | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 112

GSU007945.012.xls-000112

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Contemporary Music Education by Michael Mark--Chapter 3: pp. 54-72 | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Contemporary Research on Parenting: The Case for Nature and Nurture | PSYC2103 - Introduction to Human Development (Fall 2006) Wolfe | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Content Standards for PreK-2 [National Council of Teachers of Mathematics. (2000). Principles and standards for school mathematics. Reston, VA: National Council of Teachers of Mathematics.] | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Contextual design : defining customer-centered systems (Call #: QA76.9.S88 B493 1998) | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Control room (Call #: DVD HE8700.9.Q22 C66 2004) | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Conversations with Chinua Achebe (Call #: PR9387.9.A3 Z58 1997) | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Cook, V. (2001). Universal Grammar and the Learning and Teaching of Second Languages. In Second Language Learning and Language Teaching. Arnold. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| Cooks, Bridget. â€œSee me now,â€ Camera Obscura 36 (Sept 1995): 66-83 | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Cooperation, Coordination, and Collaboration Table [Mattessich et al. Collaboration: What Makes It Work. Amherst H. Wilder Foundation; 2001] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Copenhaver, J. (2001). runing out of time: Rushed read alouds in a primary classroom. Language Arts, 79(2), 148-158 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Copi, Irving and Carl Cohen. Essentials of Logic. Chapter 6 | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Copyright and ideas [pp. 3-14 from Clearance and copyright] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Corber, Selections from Homosexuality as a Sad Young Man | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 51 | 0.04% |

GSU007945.012.xls-000113

EXHIBIT 55 - 113

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Core questions in philosophy : a text with readings (Call #: BD21 .S615 2005) | PHIL2010 - Great Questions of Philosophy (Fall 2006) Scarantino | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Corey Lee M. Keyes, &œSocial Well-Being,&€ Social Psychology Quarterly (1998) 61:121-140 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Cornerstones of Method and Names for the Profession | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Corporate Strategy and the Capitol Budgeting Decision | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Corrigan, Timothy. A Short Guide to Writing About Film. "Sample Essays" | FILM4130 - Production II (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Corrigan, Timothy. A Short Guide to Writing About Film. "Sample Essays" | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Cortes, C. E. (2000). The children are watching: How the media teach about diversity (pp. 146-161). New York, NY: Teachers College Press. | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Cosby show (Call #: DVD PN1992.77.C68 season1 2005) | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Cose, Ellis. The Rage of A Privileged Class. Ch. 1 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Costa, P. & McRae, R.R. (1994). Set like plaster? In T.F. Heatherton & L. Weinberger (Eds). Can personality change? Washington D.C. American Psychological Association. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Costly Race in the Sky: Same Route, Same Plane, Yet United's Flight Costs More To Operate Than JetBlue's | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Countering the Conspiracy To Destroy Black Boys, Vol II-Jawanza Kunjufu. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Counterpoint, Composition and Music Ficta Ch. 4: Diatonic Ficta | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 13 | 0.01% |

EXHIBIT 55 - 114

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Couple in the cage (Call #: Videotape NX600.P47 C68 1993) | AH4800/6800 - African-caribbean art (Summer 2006) Stevens | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Couples, Families, and Support Systems-Chapter 6 from Lesbian and Gay Parenting Guide. | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Coutesans and fishcakes (Call #: DF275.D23 1998) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Cover your Assets | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Cox, Securities Regulation: Cases & Materials 5th ed (Aspen) KF1438 .C69 2006 | LAW7460 - Securities Regulation (Spring 2007) Gregory | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Craft, D., & Lieberman, L. (2000). Visual impairments and deafness. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Craftsman of the Cumberlands : tradition & creativity (call #: NK2715 .J57 1989) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Craig Owens: "The Problem with Puerilism" [Owens, Craig. Beyond Recognition. Berkeley : University of California Press, 1992] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Craig Warkentin. Reshaping World Politics: NGOs, the Internet, and Global Civil Society. Lanham : Rowman & Littlefield Publishers, 2001Chapters 2 and 5, pp. 27-38 and 143-171 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Crain, M. R. (1996). The influence of age, race, and gender on child and adolescent multidimensional self-concept. In B. A. Bruce (Ed.), The handbook of self-concept: Developmental, social, and clinical considerations (pp. 395-420). New York: John Wiley & | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Cranial Nerves I-IV-TJB (01-08) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 26 | 0.02% |

EXHIBIT 55 - 115

GSU007945.012.xls-000115

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cranial Nerves I-IV-TJB (01-16) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Cranial Nerves I-IV-TJB (01-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| Cranial Nerves I-IV-TJB (01-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 75 | 0.06% |
| Cranial Nerves I-IV-TJB (09-12) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Cranial Nerves I-IV-TJB (13-16) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Cranial Nerves I-IV-TJB (17-24) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Cranial Nerves I-IV-TJB (17-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Cranial Nerves I-IV-TJB (25-29) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Cranial Nerves I-IV-TJB (30-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Cranial Nerves V-XII-TJB (01-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 77 | 0.06% |
| Cranial Nerves V-XII-TJB (01-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| Crawford, C. Merle. Evaluating New Products: A System, Not an Act | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Creating False Memories: Remembering Words Not Presented in Lists | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Creating meaning through art : teacher as choice-maker. "Designing Units for Conceptual Thinking" | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 69 | 0.05% |
| Creswell, Tim. â€œeNight Discourse. Producing/Consuming Meaning on the Streetâ€  in N. Fyfe (ed.) Images of the Street. Planning Identity and Control in Public Space. London: Routledge 1998, pgs. 268-279. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 116

GSU007945.012.xls-000117

| Document | Course Reserves Page | Date Range | Hit Count | %-of-Total |
|---|---|---|---|---|
| Crime and Policy: A Complex Problem [Walker, Samuel. Sense and Nonsense about Crime and Drugs. Belmont, CA.: Wadsworth, 2001] | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 98 | 0.08% |
| Crime Control as Human Rights Enforcement by Elias [Criminology as Peacemaking. Bloomington : Indiana University 1991] | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Crisis management planning and the threat of bioterrorism | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Critical PeriodJohnson, J. S., & Newport, E. L. (1989), Critical period effects in second language learning: the (pp60-79) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Critical Thinking | PHIL1010 - Critical Thinking (Fall 2006) Hudgens | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Critically Modern: Introduction (pp. 1-27) [ Knauft, Bruce. Indiana University Press: 2002] | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Critically Modern: Introduction (pp. 28-54) [ Knauft, Bruce. Indiana University Press: 2002] | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| CRN, Nanotech Policy | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Crooks, Graham. A Practicum in TESOL: Professional Development through Teaching Practice | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Crosby, Alfred W. 1994 Ecological imperialism: the overseas migration of Western Europeans as a biological phenomenon, Ch. 2 in Germs, Seeds, and Animals. London: M.E. Sharpe, p. 28-44. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Crosby, Alfred. "Conquistador y Pestilencia". In The Columbian Exchange | HIST2110 - Survey of U.S. History (Fall 2006) Haghani | 8/16/2006 - 12/31/2006 | 63 | 0.05% |

EXHIBIT 55 - 117

GSU007945.012.xls-000118

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|-----------|
| Cross, W. (1991). Shades of Black. Philadelphia: Temple University Press. (Chapter 6) (pp. 189-207) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Cross, W. (1991). Shades of Black. Philadelphia: Temple University Press. (Chapter 6) (pp. 208-223) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Cross-cultural trade in world history (Call #: HF352 .C87 1984) | HIST4850 - Writing the World (Fall 2006) Rapp | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Crotty, M (1998). The foundations of social research: Meaning and perspective in the research process. Thousand Oaks, CA: Sage. [Chapter 6, pp. 112-138)] | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Crotty, M. (1998). The foundations of social research: Meaning and perspective in the research process. London: SAGE Publications. (pp. 1-17) | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Crystal, Nathan M., Professional responsibility : Problems of Practice and the profession 3rd ed. (Aspen) KF306 .C79 2004 | LAW6020 - Professional Responsibility (Spring 2007) Girth | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Cubism and abstract art (Call #: ND1265 .N4 1966) | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Cueto, Marcos 1995 The cycles of eradication: the Rockefeller foundation and Latin American public health, 1918-40. In International health organizations and movements, 1918-1939, edited by Paul Weindling. Cambridge: Cambridge University Press, p. 222-43 | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Culp, Richard F. (2005). The rise and stall of prison privatization: An integration of policy analysis perspectives. Criminal Justice Policy Review, 16 (4), 412-442. | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Cultural Anthropology: An Applied Perspective [call #: PC-Ferarro-01] | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) White | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 118

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cultural Identity and Cinematic Representation | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Culturally Competent Assessment Practice in the US | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 70 | 0.06% |
| Culturally Competent Assessment: More than Nonbiased Tests | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Culture Bound Syndromes Unbound | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Culture of queers (Call #: HQ76 .D94 2002) | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Cultures of Writing: An Ethnographic Comparison of L1 and L2 University Writing/Language Programs | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| Cummings, S.M., Bride, B. & Rawlins-Shaw, A. M. (2006). Alcohol abuse treatment for older adults: A review of recent empirical research. Journal of Evidenced Based Social Work, 3(1), 79-99 | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Cunningham, Law & Accounting 2006 ?(West) 2005 ed. KF1357.A7 C86 2005 | LAW7005 - Accounting for Lawyers (Spring 2007) Carey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Curd, Patricia. A Presocratics Reader. pp. 1-16 | PHIL3010 - Ancient Philosophy (Fall 2008) Dwyer | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Current Developments in Second Language Reading Research | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Currie, Conflict of Laws: Cases, Comments, Questions (casebook) 6th ed. (West) KF410 .C7 2001 | LAW7140 - Conflict of Laws (Fall 2006) Hogue | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Currie, D.H. Girltalk: Adolescent Magazines and their Readers. Chapter 4 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 76 | 0.06% |

EXHIBIT 55 - 119

GSU007945.012.xls-000119

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Curtis K. A. (1996) Health Smarts Part 4: Providing sports-medicine services for athletes with disabilities | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Curtis K. A. (1996) Health Smarts Part 1: Common Disabilities in Wheelchair Atheletes – Basic medical information | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Curtis K. A. (1996) Health Smarts Part 2: common injuries of wheelchair atheletes: prevention and treatment | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Curtis K. A. (1996) Health Smarts Part 3: Common medical problems of wheelchair atheletes – prevention and treatment | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Curtis, K.A., & Dillon, D.A. (n.d.). Survey of Wheelchair Athletic Injuries – Common Patterns and Prevention | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Cutoff Criteria For Fit Indexes in Covariance Structure Analysis (p 1-15) | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Cutoff Criteria For Fit Indexes in Covariance Structure Analysis (p 16-32) | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Cynthia B. Herrup. "The Patriarch at Home: The Trial of the 2nd Earl of Castlehaven for Rape and Sodomy." History Workshop Journal 41 (1996): 1-18. | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Cytoskeleton | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| D. L. Rosenhan, "On Being Sane in Insane Places," Pp. 449-467 in Stone and Farberman. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Dalton, Battered Women & The Law 2001 ( Foundation) KF9322.A7 D35 2001 | LAW7184 - Domestic Violence Law (Fall 2006) Turner | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Damned if She Does – Damned if She Doesn't | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 41 | 0.03% |

EXHIBIT 55 - 120

GSU007945.012.xls-000120

GSU007945.012.xls-000121

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Daniel Czitrom, "Toward a New Community? Modern Communication in the Social Thought of Charles Horton Cooley, John Dewey, and Robert E. Park" in Media and the American Mind from Morse to Mcluhan (Chapel Hill, NC: University of North Carolina Press, 1982) | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Daniel Okimoto and Thomas Rohlen, Inside the Japanese System, selections, pp. 175-90. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Daniels, Harvey A. (1998), Nine ideas about language. In V. P. Clark, P. A. Eschholz, and A. F. Rosa (eds) Language: Readings in Language and Culture (6th edition). Boston, Bedford/St. Martinâ€™s, pp. 43-59. | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 283 | 0.23% |
| Daniels, John. Case: The Indian Cashew Processing Industry [pp. 166-168 in International Business: Environments and Operations] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Danis, Wade. "Differences in values practices and systems among Hungarian managers and Western expatriats: an organizing framework and typology." [Journal of World Business 38 (3) pp. 224-244.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Danis, Wade. Changing Organizational Culture in an International Cooperative Venture: The Case of MATAV in Hungary | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Danzon (Call #: CLALS Video #160 and #160a) perm. | CLALS.permvid. - CLALS Collection—See Prof. Reati for location (Perm 2008) L'Hoeste, Moreno, Reati | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Darfur and the Genocide Debate | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Darker than Midnight | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

EXHIBIT 55 - 121

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Damton, Robert. The Literary Underground of the Old Regime. "The High Enlightenment and the Low-Life of Literature" | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Darsey, James. From "Gay is Good" to the Scourge of AIDS: The Evolution of Gay Liberation Rhetoric, 1977-1990 | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Darsey, James: From "Gay is Good" to the Scourge of AIDS: The Evolution of Gay Liberation Rhetoric, 1977-1990 | COMM8980 - Special Topics (Summer 2004) DARSEY | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Data mining techniques (Call# PC-Ramesh-04)perm. | CIS8260 - CIS (Perm 2009) Ramesh | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| David Held, "Cosmopolitan Democracy and the Global Order: A New Agenda," in Perpetual Peace: Essays on Kant's Cosmopolitan Ideal, ed. by James Bohman and Mattias Lutz–Bachman (Cambridge: MIT University Press, 1997) 235–252 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| David Henry Hwang. M. Butterfly | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2006 - 12/31/2006 | 142 | 0.11% |
| David Laitin, â€œComparative Politics: The State of the Subdisciplineâ€ | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| David Maines et al., "The Sociological Import of G.H. Mead's Theory of the Past," American Sociological Review (1983) 48: 161-173. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| David Sibley, Geographies of Exclusion, London: Routledge, 1995(pp. 32-48--Ch. 3: Border Crossings). | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 6 | 0.00% |

GSU007945.012.xls-000122

EXHIBIT 55 - 122

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | %of Total |
|---|---|---|---|---|
| Davies, C. & A. Tyler. (1994). Demystifying Cross-Cultural (Mis) Communication: Improving performance through balanced feedback in context. In "Discourse and Performance of International Teaching Assistants'. (Eds.) C.G. Madden and C.L. Myers, Alexandria, | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Davis & McGee. Sex Selection | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Davis, Angela. Racism, Birth Control and Reproductive Rights | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Davis, Genetic Dilemmas | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Davis, Kingsley and Wilbert Moore. Some Principles of Stratification | SOCI8201 - Social Inequality (Spring 2007) Reid | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Davis, Natalie. Society and Culture in Early Modern France | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 68 | 0.05% |
| Davis, R., & Ferrara, M. (1996). Athelete classification: An explaination of the process | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Dawson, Michael. Black Visions: The Roots of Contemporary African-American Political Ideologies | AAS4970 - Social Movements (Fall 2006) Umoja | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Day and Huefner. Assistive Technology: Legal Issues for Students with Disabilities and Their Schools | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| de Beauvoir, Simone. The Second Sex. Selections. New York: Alfred A. Knopf, 1952 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| De Graaff, R. (1997). The eXperanto Experiment: Effects of Explicit Instruction on Second Language Acquisition. Studies in Second Language Acquisition, 19(2), 249-276. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| de Montaigne, Michel. Selected Essays. "Of Cannibals" (pp. 73-92) | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 39 | 0.03% |

GSU007945.012.xls-000123

EXHIBIT 55 - 123

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Deafness and Hard of Hearing--Chapter 41 [Bloomquist, L. (1997). From ACSM's Exercise Management for Persons with chronic disease and disabilities. Published by human kinetics.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Dealing with Vocal Distress on the Day of the Concert | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Dear, M.: Los Angeles and the Chicago School: Invitation to a Debate | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Death By Accounting? | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Deborah Miranda, "Footnoting Heresy: E-mail Dialogues" [from This Bridge We Call Home. New York : Routledge, 2002.] | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 76 | 0.06% |
| Deborah Miranda, "'What's Wrong with a Little Fantasy?': Storytelling from the (Still) Ivory Tower" [from This Bridge We Call Home. New York : Routledge, 2002.] | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 78 | 0.06% |
| Debra Van Ausdale and Joe R. Feagin, "Using Racial and Ethnic Concepts: The Critical Case of Very Young Children," American Sociological Review (1996) 61:779-793. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| DeCasper, A.J., Lecanuet, J-P., Busnel, M-C., Granier-Deferre, C. et al. (1994). Fetal reactions to recurrent maternal speech. Infant Behavior and Development, 17, 159-164. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Decker, Harold and Julius Herford (EDS) Choral Conducting Symposium. "The Choral Conductor and the Rehearsal" | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Decline of America's Soft Power | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 69 | 0.05% |
| Deep gossip (Call #: HQ76.3.U5 A24 2003) | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 124

GSU007945.012.xls-000124

GSU007945.012.xls-000125

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Defenders of god (Call #: BL238.L38 1989) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Definitions and History [Archer, Clive. International Organizations] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Degeratu, Alexandru, Arvind Rangaswamy, and Jianan Wu. Consumer Choice Behavior in Online and Traditional Supermarkets: The Effects of Brand Name, Price, and other Search Attributes | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Degrove, Planning Policy & Politics 2005 (Lincoln Institute) HT392_D443 2005 | LAW7242 - Growth Management Law (Spring 2007) Juergensmeyer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Deigh, John. The Sources of Moral Agency. "Freud, Naturalism, and Modern Moral Philosophy" | PHIL4090 - Marx, Nietzsche, Freud (Fall 2006) Berry | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Deja, K. J., Peterson, J. A., Bryant, C. (1999). To profit by investments under the Americans with Disabilities Act, your program and attitude need to be as barrier free as your facility. Fitnessworld. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| DeKeyser, Robert. Beyond Explicit Rule Learning | AL9300 - Current Issues in Adult Second Language Acquisition (Fall 2006) Jiang | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Deleuze, Gilles. Cinema 2. Chapter 1: Beyond the movement-image | FILM4180 - International Cinemas (Fall 2006) Cohen, Miller, Noonan, Restivo, Richardson | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Delpit: The Silenced Dialogue: Power and Pedagogy in Educating Other People's Children | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Arail | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Dembo, Y., Levin, I., & Siegler, R. S. (1997). A comparison of the geometric reasoning of students attending Israeli ultra orthodox and mainstream schools. Developmental Psychology, 33, 92-103 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| d'Emilio, John. Capitalism and Gay Identity | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 43 | 0.03% |

EXHIBIT 55 - 125

GSU007945.012.xls-000126

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Democracy and Music Education by Paul Woodford--Chapter 6 pp. 86-103 | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Demonstrating the Effects of Unmodeled Random Measurement Error | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Demos, John. In Search of Reasons for Historians to Read Novels.... | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Denzin, N. and Lincoln, Y. (2005). Introduction: The discipline and practice of qualitative research. In N. Denzin and Y. Lincoln (Eds.), The Sage Handbook of qualitative research, 3rd edition. Thousand Oaks: Sage Publications. (pp. 1-32). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Denzin, N.(2004). The art and politics of interpretation.. In Sharlene Nagy Hesse-Biber and Patricia Leavy (Eds.). Approaches to qualitative research: A reader on theory and practice. (pp. 447-472 ) New York: Oxford University Press. | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Depauw, K. P., & Gavron, S. J. (2005). Competition and Sport Opportunities for Athletes with Disabilities. In K. P. DePauw and S. J. Gavron (2nd Ed). Disability Sport (pp. 90-112). Human Kinetics, Champaign, IL. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Depauw, K. P., & Gavron, S. J. (2005). History of disability sport. In K. P. DePauw and S. J. Gavron (2nd Ed). Disability Sport (pp. 37-59). Human Kinetics, Champaign, IL. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Depauw, K. P., & Gavron, S. J. (2005). Structure and Organization in disability sport. In K. P. DePauw and S. J. Gavron (2nd Ed). Disability Sport (pp. 61-88). Human Kinetics, Champaign, IL. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 7 | 0.01% |

EXHIBIT 55 - 126

GSU007945.012.xls-000127

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Depth of Processing and the Retention of Words in Episodic Memory | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Derwing, T., & Munro, M. (2005), Second language accent and pronunciation teaching: A research-based approach. TESOL Quarterly, 39, 3, pp. 379-398. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Derwing, T., and Rossiter, M. (2003). The effects of pronunciation instruction on the accuracy, fluency, and complexity of L2 accented speech. Applied Language Learning, 13(1), pp. 1-17. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Derwing, T., Munro, M.., and Weibe, G. (1998), Evidence in Favor of a Broad Framework for Pronunciation Instruction. Language Learning 48 (3), 393-410. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Desai, M, et al. Trends in Vision and hearing among Older Americans | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Desai, Mayur M. et.al. 2001 Validity of self-reported cancer history: A comparison of health interview data and cancer registry records American Journal of Epidemiology 153(3):299-306. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Designing Studio Instruction: Why Have Students Make Artwork? | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Designing Women | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| DeSoto, Hermine. "Crossing Western Boundaries" from: Fieldwork Dilemmas | ANTH4630 - Qualitative Methods (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Determination 1 | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Detlev J. K. Peukert, "The Genesis of the 'Final Solution' from the Spirit of Science" in Nazism and German Society 1933-1945, ed. David Crew (Routledge, 1994). ISBN: 0415082404 | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 81 | 0.06% |

EXHIBIT 55 - 127

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 233 | 0.19% |
| Deuterstome Evolution Powerpoint | | | | |
| Deutsch Aktuell 3: Kapitel 1 | FORL4026 - Methods and Materials (Spring 2007) Hanley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Deutsch Aktuell 3: Kapitel 2 | FORL4026 - Methods and Materials (Spring 2007) Hanley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| DeVault, Marjorie. Liberating Method: Feminism and Social Research. Chapter 5 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Developing an African Historiography by Thompson [The African World History Project. Association for the Study of Classical African Civilizations, 1997] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 69 | 0.05% |
| Developing Criteria Rubrics in the Art Classroom | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Development of CNS Polarity and Regionalization | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 69 | 0.05% |
| Development of CNS Polarity and Regionalization | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 76 | 0.06% |
| Development of Cognitive and Intellectual Abilities | PSYC8551 - Cognitive and Linguistic Development (Fall 2006) Williams-Smith | 8/16/2006 - 12/31/2006 | 80 | 0.06% |
| Development of infant memory | PSYC8551 - Cognitive and Linguistic Development (Fall 2006) Williams-Smith | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| Development of Mental Attentjon in Gifted and Mainstream Children: The Role of Mental Capacity, Inhibition, and Speed of Processing | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Developmental Change and Individual Differences in Children's Multiplication | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Devil in a Blue Dress by Walter Mosley | ENGL3950 - African American Literature (Fall 2006) Martin | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Devine & Elliot. Are Racial Stereotypes Really Fading? The Princeton Trilogy Revisited. | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 11 | 0.01% |

EXHIBIT 55 - 128

GSU007945.012.xls-000128

| Document | Course/Reserve Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dewan, Shaila. Gentrification Changing Face of New Atlanta | PAUS3011 - Introducing the City (Fall 2006) Neumark | 8/16/2006 - 12/31/2006 | 60 | 0.05% |
| Dewsbury, Donald. Early Interactions between Animal Psychologists and Animal Activists and the Founding of the APA Committee on Precautions in Animal Research | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| DiLeonardo, Micaela. "There is No Place Like Home: Domestic Domains and Urban Imaginaries in New Haven, Connecticut, Identities: Global Studies in Culture and Power, 2006:13, 33-52. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Diamond Chemicals PLC (B): Merseyside and Rotterdam Projects | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Diamond v. Chakrabarty | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Diamond, Chapter 2 (pg. 53-66) Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company, pg. 420-425 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 99 | 0.08% |
| Diamond, Larry. Thinking about Hybrid Regines. Journal of Democracy 13.2 (2002) 21-35. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Diamond, pg. 13-17 Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 83 | 0.07% |
| Diamonf Chemicals PLC(A): The Merseyside Project | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 20 | 0.02% |

GSU007945.012.xls-000129

EXHIBIT 55 - 129

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dickinson, Federal Income Tax, Code & Regulations 2006-2007 (CCH)KF6355.99 .U56 2006/2007 | LAW7095 - Basic Federal Taxation (Spring 2007) Blasi | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Dickinson, Federal Income Tax: Code & Regulations 2006-2007 (CCH) KF6355.99 .U56 2006/2007 | LAW7110 - Business Tax (Spring 2007) Carey | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Dickinson, Federal Income Tax: Code & Regulations 2006-2007 KF6355.99 .U56 2006/2007 | LAW7095 - Basic Federal Taxation (Fall 2006) Williams | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Dickinson, Federal Income Tax: Code & Regulations 2006-2007 KF6355.99 .U56 2006/2007 | LAW7095 - Basic Federal Taxation (Fall 2006) Carey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Dickinson, Federal Income Tax: Code & Regulations Selected Sections (CCH) | LAW7110 - Business Tax (Spring 2006) Carey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Dicks, Bella, "A Culture of Display," In Culture on Display: The Production of Contemporary Visitability, Maindenhead, UK: Open University Press, 2003. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| diencephalon (slides 1-10) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| diencephalon (slides 11-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| diencephalon (slides 1-5) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| diencephalon (slides 1-50) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 75 | 0.06% |
| diencephalon (slides 1-53) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 103 | 0.08% |
| diencephalon (slides 16-25) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| diencephalon (slides 21-30) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| diencephalon (slides 26-35) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 14 | 0.01% |

GSU007945.012.xls-000130

EXHIBIT 55 - 130

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| diencephalon (slides 31-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| diencephalon (slides 36-43) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| diencephalon (slides 41-50) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| diencephalon (slides 44-53) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| diencephalon (slides 6-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Dieterich Buxtehude Organist in Lubeck | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Digestive Phys Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 94 | 0.07% |
| Digests | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 295 | 0.24% |
| DiGiacomo, Susan M. 1999. Can there be a âœCultural Epidemiologyâ ? Medical Anthropology Quarterly 13(4): 436-57. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Dijkstra, T., & Van Hell, J. G. (2003). Testing the Language Mode Hypothesis Using Trilinguals. International Journal of Bilingual Education and Bilingualism, 6, 2-16. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| diLeonardo, Micaela. "Introduction: Gender, Culture and Political Economy" from: Gender at the Crossroads of Knowledge | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Directing Actors [Shooting] | FILM4120 - Production I (Fall 2007) Harris, Skinner | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| DiRocco, P.J. (1995). Physical diabilities: General characteristics and exercise implications. (pp. 11-34) | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| DiRocco, P.J. (1995). Physical disabilities: General characteristics and exercise implications | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 5 | 0.00% |

EXHIBIT 55 - 131

GSU007945.012.xls-000131

| Document | Course-Reserves-Page | Date-Range | Hit-Count | %-of-Total |
|---|---|---|---|---|
| DiRocco, P.J. (1995). Physical disabilities: General characteristics and exercise implications | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Discourse on method ; and, Meditations on first philosophy [Call #: B1848.E5 C73 1998b] | HIST4615 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Discourse on the Method/Meditations on First Philosophy. [Click here to link to the GIL Record and then to Net Library to read the whole book online]The Galileo password for Spring 07 is doormat. | HIST4615 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Discovering French Bleu Nouveau Unite 6 (pp. 253A-305) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Discovering French Bleu Nouveau Workbook Unite 6 (pp. 149-179) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Discovering French Unite 2 | FORL4026 - Methods and Materials (Spring 2007) Hanley | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Discovering French Unite 3 | FORL4026 - Methods and Materials (Spring 2007) Hanley | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Discovering the Real Learner Within: Journal Keeping with Second-Grade Children | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Discreet charm of the bourgeoisie (Call #: Videotape MC-0971) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Discreet charm of the bourgeoisie (Call #: Videotape PN1997.C437 1985) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Discussions that work : task-centred fluency practice [call #: PE1128 .U72] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Distinguishing between direct and indirect costs is crucial for internet companies | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Divergent Models of Childrearing in Popular Manuals: Conservative Protestants vs. the Mainstream Experts | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 14 | 0.01% |

GSU007945.012.xls-000132

EXHIBIT 55 - 132

| Documents | Course Reserves Page | Date Range | HitCount | %of Total |
|---|---|---|---|---|
| Divine horsemen: the living gods of haiti (Call #: Videotape BL2530.H3 D47 1985) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Divining Our Racial Themes | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Do Reading and Interactive Vocabulary Instruction Make a Difference? | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Do the Beginnings of Spoken Words have a Special Status in Auditory Word Recognition? | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 61 | 0.05% |
| Doane, Woody & Eduardo Bonilla Silva. White Out. pp. 215-230. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Documenting the Ineffable [pp. 204-222 from Documenting the Documentary] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Documents on Nazism, 1919-1945 (Call #: DD256.5 .N59) | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Dodge, K.A., & Rabiner, D.L. (2004). Returning to our roots: On social information processing and moral development. Child Development, 75, 1003-1008. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Does Marriage Matter? | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 78 | 0.06% |
| Dolce vita (Call #: DVD PN1997.D63234 2004) | FILM4180 - International Cinemas (Fall 2006) Cohen, Miller, Noonan, Restivo, Richardson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Doll's house (Call #: DVD PN1997.D63235 2003) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Doll's house (Call #: Videotape PN1997.D64 D64 1983) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Domain exercise | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Domanski, Margaret. Prototypes of Social Work Political Participation | SW3930 - Social Welfare Policy (Spring 2007) Whitley | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Domanski, Margaret. Prototypes of Social Work Political Participation: An Empirical Model | SW3930 - Social Welfare Policy (Spring 2007) Whitley | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

GSU007945.012.xls-000133

EXHIBIT 55 - 133

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dominant and Marginalized Discourses in Interracial Couples' Narratives: Implications for Family Therapists | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Dominant and Marginalized Discourses in Interracial Couples' Narratives: Implications for Family Therapists-Kyle D. Killian | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Domination and Resistance | HIST2110 - History (Fall 2005) Youngs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Dominique Colas, "Civil Society and Fanaticism: Conjoined Histories," in Civil Society and Fanaticism: Conjoined Histories, trans. Amy Jacobs (Stanford, Cal.: Stanford University Press, 1997) 8-41 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Don Eberly," The Meanings, Origins, and Applications of Civil Society," in The Essential Civil Society Reader: The Classic Essays, edited by Don Eberly (Lanham, MD: Rowman and Littlefield, 2000) 3-29 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Donald C. Reitzes and Elizabeth J. Multran, â€œGrandparenthood: Factors Influencing Frequency of Grandparent-Grandchildren Contact and Grandparent Role Satisfactionâ€ Journal of Gerontology: Social Science (2004) 59B:S9-S16. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Donald C. Reitzes and Elizabeth J. Mutran,â€ Self-Concept as the Organization of Roles: Importance, Centrality, and Balance.â€ Sociological Quarterly (2002) 43:647-667 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Donald L. Horowitz, "Electoral Systems: A primer for Decision Makers," Journal of Democracy 14:4 (2003): 115-127. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000134

EXHIBIT 55 - 134

GSU007945.012.xls-000135

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Donald T. Campbell and H. Laurence Ross. 1968. "Connecticut Crackdown on Speeding," Law and Society Review. 3: 33-53. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 82 | 0.07% |
| Donaldson, Thomas. "Values in tension: ethics away from home [The Harvard Business Review. Sep-Oct 1996.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Donatella della Porta and Hanspeter Kriesi, "Social Movements in a Globalizing World: An Introduction," in Donatella della Porta, Hanspeter Kriesi, and Dieter Rucht, eds., Social Movements in a Globalizing World, pp. 3-22 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Donna Haraway: "A Cyborg Manifesto" | HIST4615 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Don't Spare the Rod | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Donthu, Naveen and Boonghee Yoo. Retail Productivity Assessment Using Data Envelopment Analysis | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Donthu, Naveen and Joseph Cherian. Differences in Consumer Perceptions of Similarity and Dissimilarity | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Donthu, Naveen and Joseph Cherian. Differences in Diffusion of Innovations through Ethnic Sub-Groups | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Donthu, Naveen. Comparing Market Areas Using Kernel Density Estimation | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Donthu, Naveen. Double Jeopardy in Television Program Choice | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Dora: an analysis of a case of hysteria [Call #: RC532 .F74 1997] | HIST4615 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Doris Lessing : a biography (Call #: PR6023.E833 Z734 2000) | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 135

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dorothee Wierling, "The Hitler Youth Generation in the GDR: Insecurities, Ambitions, and Dilemmas," in Konrad H. Jarausch, ed., Dictatorship as Experience: Toward a Socio-Cultural History of the The Hitler Youth Generation. | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Dorothy Johnson: behavioral systems model (Call #: DVD RT37.J646 D67 2000z) | NURS..perm. - Nursing Department Video Reserve List (Perm 2008) Staff | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| D'Orso, Michael. Like Judgement Day. (pp. 1-13) | AAS4970 - Social Movements (Fall 2006) Umoja | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Doug McAdam and Dieter Rucht, "The Cross-National Diffusion of Movement Ideas," The Annals of the Americam Academy of Political and Social Science 528 (July 1993), 56-74 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Douglas Harper. 2002. "Talking About Pictures: A Case for Photo Elicitation." Visual Studies 17 (1): 13-26. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Doumani, Beshara. Rediscovering Palestine. "The Meanings of Autonomy" | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Dowd Hall, Jacquelyn. Like a Family: The Making of a Southern Cotton Mill World | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Down Syndrome: Chapter 16.[From Batshaw, Mark L. Children with Disabilities. Brookes Publishing Company; 5th edition] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Doyle, T. L. A., Davis, R. W., Humphries, B., Shim, J.K., & Newton, R. U. (2004). Further evidence to change the medical classification system of the national wheelchair basketball association. Adapted Physical Activity Quarterly, 21, 63-70. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 14 | 0.01% |

GSU007945.012.xls-000136

EXHIBIT 55 - 136

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000137

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dr. Diop's 11 Categories of Evidence for the Black Origin of Ancient Kmt (Egypt) | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Dreikurs -- Adlerian Psychotherapy | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Drenched in Light by Zora Neale Hurston | ENGL3950 - African American Literature (Fall 2006) Martin | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Dressler, Understanding Criminal Law 4th ed. (Lexis) KF9319 .D73 2006 | LAW5020 - Criminal Law (Spring 2007) Emanuel | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Dressler, Understanding Criminal Law 4th ed. (Lexis) OPTIONAL KF9319 .D73 2006 | LAW5020 - Criminal Law (Spring 2007) Edmundson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Drills and Exercises in English Pronunciation, Stress, and Intonation; Part 1 (Call #: PC-Murphy-02) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Drown (Call #: PC-Brooks-01) | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Drummer, G. (1998) Media Coverage of Disability Sport | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| DuBois, W.E.B. 2003 (1903). "Of our Spiritual Strivings." The Souls of Black Folk. New York: Barnes & Nobles Classics. 7-15. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| DuBois, W.E.B. 2003 (1903). "Of our Spiritual Strivings." The Souls of Black Folk. New York: Barnes & Nobles Classics. 7-15. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Ducille, Ann. Black Barbie and the Deep Play of Difference | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Duhaney, Garrick and Laurel M. Salend, Spencer J. "Grading Students in Inclusive Settings." Teaching Exceptional Children; Jan/Feb2002, Vol. 34 Issue 3, p8, 8p | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Duke, DARPA Support Interfaces | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 11 | 0.01% |

EXHIBIT 55 - 137

GSU007945.012.xls-000138

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dukeminier, Property Casebook 6th ed. (Aspen) KF560 .D8 2006 | LAW5051 - Property II (Spring 2007) Wiseman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Dukeminier, Wills, Trusts & Estates 7th ed. (Aspen) OPTIONAL KF753.A7 D8 2005 | LAW7510 - Wills Trusts & Estates I (Fall 2006) Emanuel | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Dulaney and Dulaney. Assistive Technology: Meeting the Needs of Learners with Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Dunk, Thomas â€œeRemaking the Working Class: Experience, Class Consciousness, and the Industrial Adjustment Processâ€ . American Ethnologist, 29(4):2002: 878-900. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Dunn, J. & Hughes, C. (2001). â€œI got some swords and youâ€™re deadâ€ : Violent fantasy, antisocial behavior, friendship, and moral sensibility in young children. Child Development, 72, 491-505 | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 69 | 0.05% |
| Durheim on suicide, introduction | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 87 | 0.07% |
| Durkheim and Anomie | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 102 | 0.08% |
| Durkheim and the division of labor Giddens on D, and the division of labor | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 108 | 0.09% |
| Duty to Prevent | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 68 | 0.05% |
| Dyer, J., Lovedahl, A., conley, T (2000). Talking about books right from the start: Literature study in first, second, and third grade. primary Voices K-6, 9(1), 27-33 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Dyer, Richard. Homosexuality and Heritage | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 136 | 0.11% |
| Dyer, Richard. Image of the Homosexual as a sad young Man | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 27 | 0.02% |

EXHIBIT 55 - 138

GSU007945.012.xls-000139

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dyson & Freedman: Writing | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Arfail | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Dyson, A.H (1990). Weaving possibilities: Rethinking Metaphors for Early Literacy Development, The Reading Teacher, v.44, no. 3, p. 202-213. | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Dzienkowski, Professional Responsibility: Standards, Rules & Statutes 2006 (West) In Reserve KF305.A29 S45 2007 | LAW6020 - Professional Responsibility (Spring 2007) Saito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| E. M. Forster, the critical heritage (Call #: PR6011.O58 Z66) | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| E. P. Thompson, "The Moral Economy of the English Crowd in the Eighteenth Century," Past and Present 50 (1971): 76-136. | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| E.P. Thompson. The Moral Economy of the English Crowd in the Eighteenth Century | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Eady, S. (1982). Differences in the F0 patterns if speech. Language & Speech, 25: 29-42. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Ear presentation | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Earl Babbie. The Practice of Social Research, 11th Edition 2007 . Belmont: Thomson Wadsworth, Chapter 8 (pg. 220-242) | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 125 | 0.10% |
| Early American folk pottery (call #: NK4006 .G8 1971) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Early Baroque Era | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Early Christian Fathers; newly translated and edited (Call #: BR60 .R5) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

EXHIBIT 55 - 139

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Easterly, William. White Man's Burden: Why The West's Efforts to Aid the Rest Have Done so Much Ill and So Little Good. Ch. 1 | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Ebonics 101: What Have We Learned | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 66 | 0.05% |
| Eck, Diana. Encountering God: A Spiritual Journey from Bozeman to Banaras. Chapter 4: The Faces of God | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Eckman, F.R., Bell, L., & Nelson, D. (1988). On the Generalization of Relative Clause Instruction in the Acquisition of English as a Second Language. Applied Linguistics, 9, 1-20. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| ECM and Cell Junctions | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ecofeminism-Historic and International Evolution | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Ecological Concepts for Assessing Social Settings [Tricket, E.J., Barone, C. & Watts, R. (2001). Contextual influences in mental health consultation: Towards an ecological perspective on radiating change. In Rappaport, J. and Seidman, E. (Eds.) Handbook | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Ecological imperialism : the biological expansion of Europe, 900-1900 (Call #: GF50 .C76 2004) | HIST4850 - Writing the World (Fall 2006) Rapp | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ecology -- Biomes | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Ecology -- Biomes | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Ecology -- Life on Earth | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 11 | 0.01% |

EXHIBIT 55 - 140

GSU007945.012.xls-000140

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ecology -- Natural Selection and Evolution Updated | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 77 | 0.06% |
| Ecology -- Population | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| Ecology -- Population | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Ecology -- Speciation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Ecology -- Species Formation -- (Powerpoint Version) | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Ecology -- Species Interaction | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Ecology Species Interaction | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Ecology-Natural Selection and Evolution Updated | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Educating Barbie [Mazzarella, Sharon R. and Norma Odom Pecora., ed. Growing up girls : popular culture and the construction of identity. New York: : P. Lang, 1999.] | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Educating English Learners. Chapter 15 | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Educating English Learners. Chapter 8 | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Edward r. murrow collection (Call #: DVD PN4874.M89 E38 2005) | FILM4780 - Film (Perm 2009) Perren | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Edwin Bakker, "Early Warning by NGOs in Conflict Areas," in Bas Arts, et al, eds., Non-State Actors in International Relations, pp 263-277 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Effects of Motor Skill Instervention on Developmental Cooordination Disorder: A Meta-Analysis | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 141

GSU007945.012.xls-000141

| Document | Course Reserves Page | Date Range | HitCount | % of Total |
|---|---|---|---|---|
| Effects of previewing and providing background knowledge on Taiwanese college students' comprehension of American short knowledge | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 82 | 0.07% |
| Effects of Religion on the Labor Supply of Married Women | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Egbert, A.M. The Dwindles: Failure to Thrive in Older Patients | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Ehrlich, Paul, Anne Ehrlich and Gretchen Daily. Wild in the City | PERS2002 - Art and Environment (Spring 2009) Longobardi | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Ehrman, M. E. & Oxford, R. L. (1995). Cognition plus: correlates of language learning success. MLJ, 79, 67-89. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Eighteenth-Century Keyboard Music | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Eisen & Berry, The Absent Professor | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Eisner, E. (2002). The Kind of Schools We Need. Phi Delta Kappan, v83 n8 p576-83 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Elaine Abelson. "Urban Women and the Emergence of Shopping" | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Elements of acoustic phonetics (Call #: P221.5 .L33 1996) | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Elements of Style (Call#: PC-Eskew-01)perm. | HIST3000 - History 3000 (Perm 2009) Eskew | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Eleventh Circuit Criminal Handbook KF9602.5 E63 2006 | LAW7506 - White Collar Crime (Spring 2007) Samuel | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Ellis, B.J., Bates, J.E., Dodge, K.A., Fergusson, D.M., Horwood, L.J., Pettit, G.S., & Woodward, L. (2003). Does father absence place daughters at special risk for early sexual activity and teenage pregnancy? Child Development, 74, 801-821. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 35 | 0.03% |

GSU007945.012.xls-000142

EXHIBIT 55 - 142

GSU007945.012.xls-000143

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ellis, C. and Bochner, A. (2000). Autoethnography, Personal Narrative, Reflexivity: Researcher as Subject. In Denzin, N. & Lincoln, Y. (Eds.). Handbook of qualitative research (2nd ed.) (pp 733-768). Thousand Oaks: Sage. | EPSS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Ellis, Carolyn. Emotional and Ethical Quagmires in Returning to the Field | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Ellis, Nick. Frequency Effects in Language Processing | AL9300 - Current Issues in Adult Second Language Acquisition (Fall 2006) Jiang | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Ellis, R. (1994). The study of second language acquisition (Chapter 11 Individual Learner Differences). | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ellis, R. (1994). The study of second language acquisition (Chapter 4) Variability in learner language). | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Ellis, R. (1994). The study of second language acquisition (Chapter 8 Language transfer). | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Ellis, R. (1999). Input-based approaches to teaching grammar: A review of classroom-oriented research. Annual Review of Applied Linguistics 19: 64-80. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| Ellsworth, Scott. Death in a Promised Land: The Tulsa Race Riot of 1921. (pp. 98-107) | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| El-Zaatari, Sireen, et al. Molar microwear and dietary reconstructions of fossil cercopithercoidea from the Plio-Pleistocene deposits of South Africa. | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Emanuel, Alice. You Can Get There from Here | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Emerging and Re-Emerging Infectious Diseases (pp 247-271) | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 31 | 0.02% |

EXHIBIT 55 - 143

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000144

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ernig: Writing as a Mode of Learning | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Arfail | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Emile Durkheim, "Author's Preface to the second edition," from Rules of the Sociological Method 8th ed. Free Press: Glencoe, IL 1964. pp. xii-viii. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Emile Durkheim, "Progressive Preponderance of Organic Solidarity," Chapter 6 & 7 of Emile Durkheim on Morality and Society. University of Chicago Press. (Chicago, IL: 1973), pp. 63-111. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 60 | 0.05% |
| Emile Durkheim, "Sociology in France in the Nineteenth Century," pp. 3-22 from Emile Durkheim on Morality and Society, edited by Robert Bellah. University of Chicago Press: 1973. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Emile Durkheim, "The Social Element of Suicide," from Suicide (pp. 297-326) Free Press (1951). | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Emile Durkheim, "What is a Social Fact," from Rules of the Sociological Method, Chapter 1. Free Press: 1938. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Emile Durkheim, Chapters 2 and 3 from The Division of Labor in Society, Free Press: 1933. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Emile Durkheim, Excerpts from Suicide, Glencoe, IL. Free Press: 1951. pp. 145-171. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Emily McFarquhar, Robert Rotberg and martha Chen, "Introduction" in Robert Rotberg, ed., Vigilance and Vengance: NGOs Preventing Ethnic Conflict in Divided Societies, pp 3-21 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Empire of the air (Call #: DVD TK6545.A1 E457 2004) | FILM4780 - Film (Perm 2009) Perren | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

EXHIBIT 55 - 144

| Document | Course/Reserves Page | Date Range | HitCount | % of Total |
|---|---|---|---|---|
| Empire of the air (Call #: DVD TK6545.A1 E457 2004) | FILM4780 - Film (Perm 2009) Perren | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Employment Practice and Enterprise Unionism in Japan | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Empowerment Theory: research and applications | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| EMU and International Conflict [Feldstein, Martin "EMU and International Conflict" Foreign Affairs 76.5(1997)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| En Espanol 1: Unidad 5 (pp. 310-381) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| En Espanol Unit 5 Resource Book (Assorted Pages) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Enchanted modern : gender and public piety in Shiâ€™l Lebanon [Call#: BP192.7.L4 D44 2006] | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| endocrin overview - lec2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 102 | 0.08% |
| endocrin overview - lec2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 53 | 0.04% |
| Endocrine exercise | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Endocrine Powerpoint | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Endocrinology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 85 | 0.07% |
| Endosymbiosis Chart | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| English Proninciation (Call #: PC-Murphy-04 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| English Pronunciation in Use (Call #: PC-Murphy-19) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| English Syllable Structure | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

GSU007945.012.xls-000145

EXHIBIT 55 - 145

GSU007945.012.xls-000146

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Enhancing motivation, ability, and opportunity to process public relations messages | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Enlightenment, an interpretation v.1&2 Peter Gay, [Call#:B802_G3] | HIST8280 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Enloe, Cynthia. On the Beach: Sexism and Tourism | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Enns -- Basic Principles of Feminist Theory | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Enriquez, Alejandro. Lourdes Portillo's Senorita extraviada: The Poetics and Politics of Femicide | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Environmental Issues [ Rappaport & Siedman, Handbook of Community Psychology. Plenum Publishers, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Epilepsy [Goldberg, Barry. Sports and exercise for children with chronic health conditions. Champaign, IL. : Human Kinetics, 1995.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Epilepsy [Children with Disabilities 5th ed.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Epithelia Types | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Epstein, Cases & Materials on Torts 8th ed. (Aspen) KF1249_E67 2004 | LAW5061 - Torts (Spring 2007) Crawford | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| EPY8960 -- Summer 2003 Syllabus | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Erasmus, Colloquies. A Pilgrimage for Religion's Sake | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 157 | 0.13% |
| Erasmus, Colloquies. The Shipwreck | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 125 | 0.10% |

EXHIBIT 55 - 146

GSU007945.012.xls-000147

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| E-res # 2 - Measurement (Ch. 6) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2006 - 12/31/2006 | 284 | 0.23% |
| E-res # 3 - Research Procedures (Ch. 18) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2006 - 12/31/2006 | 364 | 0.29% |
| E-res # 4 - Questionnaires & Structured Interviews (Ch. 9) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2006 - 12/31/2006 | 362 | 0.29% |
| E-res # 5 - Interviews (Ch. 7) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2006 - 12/31/2006 | 241 | 0.19% |
| E-res # 6 - Qualitative Methods (Ch. 11) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2006 - 12/31/2006 | 197 | 0.16% |
| E-res # 9 - Ethics and Politics of Social Research – Appendix A | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2006 - 12/31/2006 | 136 | 0.11% |
| E-res #7 - Rhetorical Analysis | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2006 - 12/31/2006 | 157 | 0.13% |
| E-res #8 - Content Analysis | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2006 - 12/31/2006 | 175 | 0.14% |

EXHIBIT 55 - 147

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Eric J. Sundquist, "Realism and Regionalism," in The Columbia Literary History of the United States, ed. Emory Elliott (New York: Columbia UP, 1987) 501-524 | ENGL4300 - Native American Literature (Spring 2009) Goodman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ernst Toller, "Cinematographic Interlude" in Seven Plays by Ernst Toller (London: Liveright, 1936).(pp. 231-273) | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Ernst Toller, "Hoppla, That's Life!" in Seven Plays by Ernst Toller (London: Liveright, 1936).(pp. 201-229) | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Erving Goffman, "The Presentation of Self to Others," in Manis and Meltzer, pp. 171-178 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| Escalation of the Vietnam War | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Eskridge, Legislation & Statutory Interpretation 2nd ed. (Foundation) KF425 .E834 2006 | LAW7380 - Legislative Drafting Seminar (Spring 2007) Riddle | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| ESL on the Web | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| ESL Through Content Area Instruction | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| ESL Versus Mainstream CLasses/ Contrasting L@ Learning Environments | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Espiritu, Yen Le. Asian American Women. Chapter 5: pp. 86-107. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 71 | 0.06% |
| Espiritu, Yen Le. Asian American Women. Chapter 6: pp. 106-119. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Essence of Anthropology (Call #: PC-Gullette 01) | ANTH1102 - Introduction to Anthropology (Fall 2006) Gullette | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Essential Mathematics for Economic Analysis (Call #: PC-Frost-02) | ECON4930 - Mathematical Economics (Fall 2006) Frost | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

GSU007945.012.xls-000148

EXHIBIT 55 - 148

GSU007945.012.xls-000149

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Essential Mathematics for Economic Analysis (Call #: PC-Frost-01) | ECON4930 - Mathematical Economics (Fall 2006) Frost | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Essential Writings of Mahatma Gandhi, edited by Raghavan Iver. (selections) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Establishing a Community of Math Learners | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Ethan Scheiner, Democracy Without Competition, Ch. 2, pp. 31-63. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Ethical Issues in Professional Life (pp. 6-39) | PHIL3730 - Business Ethics (Spring 2008) Dwyer | 8/16/2006 - 12/31/2006 | 133 | 0.11% |
| Ethnic and regional foodways in the United States : the performance of group identity (call #: GT2853.U5 E86 1984) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Ethnic Differences in Adolescent Achievement | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Ethnic Identity of Adolescents and Adults | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| European Union : a very short introduction [Call #:JN30 .P55 2001] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Eva Kittay. Love's Labor. "Vulnerability and the Moral Nature of Dependency Relations" | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Evans, Alfred S. 1993 Concepts and background of causation. Chapter 1 in "Causation and Disease: A Chronological Journey". New York: Plenum Medical Book Company, p. 1-11. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Evans, Peter. "States and Industrial Transformation", from Embedded Autonomy | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Evans-Pritchard, E. The Nuer of the Southern Sudan | ANTH1102 - Introduction to Anthropology (Fall 2006) Guillette | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 149

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Evelyn Huber and Michelle Dion, "Revolution or Contribution? Rational Choice Approaches in the Study of Latin American Politics," Latin American Politics and Society, 44:3 (2002): 1-28 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Everitt, N. "Ontological Arguments". From The Non-Existence of God | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Everitt, N. "Reasoning About God". From The Non-Existence of God | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| Everyday Writer (Call #: PC-Kemp-01) | ENGL1101 - English Composition I (Fall 2006) Kemp | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Everyman | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Eviatar Zerubavel, "Islands of Meaning" and "The Great Divide," pp. 5-32 in The Fine Line (1991). | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Evolution : the history of an idea [Call #: QH361 .B69 2003]. | HIST4615 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Evolution of a Discipline | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Ewald, Paul W. 1994 Evolution of Infectious Disease. New York: Oxford University Press. Chapter 2, p. 15-34. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Ewald, Paul W. 1999 Using evolution as a tool for controlling infectious diseases. In Evolutionary Medicine, ed. W.R. Trevathan et.al. New York: Oxford University Press, p. 245-69. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Exam Preparation and Study Guide (PC-Holden-03) | RE3010 - Real Estate (Perm 2008) Holden | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Excerpt from Manifesta (pp12-49) [Baumgartner and Richards. Manifesta. New York.:Farrar, Straus and Giroux, 2000] | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 109 | 0.09% |

EXHIBIT 55 - 150

GSU007945.012.xls-000150

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000151

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Excerpts from Ping-Chun Hsiung, et. al., Chinese Women Organizing: Cadres, Feminists, Muslims, Queers . Oxford ; New York : Berg, 2001. | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Excesses of Self Determination | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Excretory System Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| Exercise Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Exhibiting Cultures. | HIST8710 - History and Its Publics (Fall 2006) Long | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Expanding Community Psychology's Domain | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Experience and Meaning in Genre Films | FILM4280 - Film4280 (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| EXPLAINING ENGLISH GRAMMAR (Call #: PC-Byrd-10) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Explicit Instruction and Input Processing | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Exploiting Uncertainty | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Exploring Art: A Global Thematic Approach | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 95 | 0.08% |
| Exploring language (Call #: PC-Sams-02) | ENGL1102 - English Composition II (Fall 2008) Sams | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Exploring language (Call #: Videotape QL737.P96 L365 1981) | PSYC4120 - Learning and Memory (Fall 2006) Williams-Smith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Exploring Size with the Grouchy Ladybug | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Eye final prez | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Eye Powerpoint | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2006 - 12/31/2006 | 27 | 0.02% |

EXHIBIT 55 - 151

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Eyre, Dana and Mark Suchman. Status, Norms, and the Proliferation of Conventional Weapons: An Institutional Theory Approach | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Eze, Emmanuel (Ed) Race and the Enlightenment. Chapter 1 | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| F&F-Spinal Cord-chap11 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| F&F-Spinal Cord-chap12 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| F&F-Spinal Cord-chap13 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| F&F-Spinal Cord-chaps11(pp 103-106) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| F&F-Spinal Cord-chaps11(pp 107-112) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| F&F-Spinal Cord-chaps11-13 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| F&F-Spinal Cord-chaps12(pp 113-117) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| F&F-Spinal Cord-chaps12(pp 118-121) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| F&F-Spinal Cord-chaps13(pp 123-126) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| F&F-Spinal Cord-chaps13(pp 127-130) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| F&F-Spinal Cord-chaps13(pp 131-134) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Fabian, Johannes. Time and the Other: How Anthropology Makes its Object. Ch. 5; New York: Columbia University Press, 1983, pgs. 143-165. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Faces of women (Call #: Videotape MC-0955) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Failure to Detect Changes to People during a Real-World Interaction | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 8/16/2006 - 12/31/2006 | 40 | 0.03% |

GSU007945.012.xls-000152

EXHIBIT 55 - 152

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fair use [pp. 280-291 from Clearance and copyright] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Fajans, Scholarly Writing for Law Students - Seminar Papers 3rd ed. (West) KF250 .F35 2005 | LAW7186 - Education Law (Spring 2007) Hartfield | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Fall of Lydda, 1948: Impressions and Reminiscences | HIST1112 - Survey of World History, 1500-Present (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Faludi, Susan. â€œThe Naked Citadelâ€ The New Yorker, September 5, 1994: 62-81. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Faludi, Susan. Excerpt from Backlash | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 71 | 0.06% |
| Families in Poverty in the 1990s: Trends, Causes, Consequences, and Lessons Learned | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 115 | 0.09% |
| Family Case Studies (Call #: HQ536 .F364 1984/perm. | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 110 | 0.09% |
| Family case studies : a sociological perspective [call #: HQ536 .F364 1984] perm. | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Family Relationships of Lesbians and Gay Men | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Family violence (Call #: Videotape HQ809.3.U5 F36 1993) | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2007) Thom | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Farber, Disasters & the Law: Katrina & Beyond (Aspen) KF3750 .F37 2006 | LAW7386 - Advanced Local Government Law (Spring 2007) Griffith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Farley, Fielding, and Krysan: The Residential Preferences of Blacks and Whites: A Four Metropolis Analysis | SOCI8226 - Urban Sociology (Fall 2006) Janet | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Farnsworth, Contracts (Casebook) 6th ed. KF801.A7F37 2001 | LAW5011 - Contracts II (Spring 2007) Stephens | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Faroqhi, Suraiya. The Ottoman Empire and the World Around It. "Relating to Pilgrims and Offering Mediation" | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 36 | 0.03% |

GSU007945.012.xls-000153

EXHIBIT 55 - 153

GSU007945.012.xls-000154

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Farther to Go Ch. 1: The Pre-Civil War Period 1787-1862 | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Farther to Go Ch. 9: Racial politics at the National Level: The Presidency, The Congress, and the Supreme Court | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Fattah, Hala. The Politics of Regional Trade in Iraq, Arabia, and the Gulf: 1745-1900. Chapter 1 | HIST4780 - Middle East History, 600-1800 (Fall 2006) Bluml | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Faulker "Beyond the five-user assumption" | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Faulkner, William. A Rose for Emily | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Faulker, William. Barn Burning | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Faure & Kremenyuc. International Negotiations: the Cultural Dimension [International Negotiation: Analysis, Approaches, Issues 2002.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Fausto-Sterling, Anne. Myths of Gender: Biological Theories About Women and Men | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| Fausto-Sterling, Anne. Sexing the Body: Gender Politics and the Construction of Sexuality. Selections | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 82 | 0.07% |
| Feagin, J. R., & McKinney, K. D. (2003). The Many Cost of Racism. Lanham, Maryland: Rowman & Littlefield inc. (Chapter One pp. 22-38) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Feagin, J. R., & McKinney, K. D. (2003). The Many Cost of Racism. Lanham, Maryland: Rowman & Littlefield inc. (Chapter One pp. 6-21) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Feagin, Joe and Eileen O'Brien. White Men on Race. Chapter 3 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Feagin, Joe and Eileen O'Brien. White Men On Race. Chapter 6: pp. 155-188. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 58 | 0.05% |

EXHIBIT 55 - 154

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Feagin, Joe and Melvin Sikes. Living With Racism. Chapter 4 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Feagin, Joe. Racist America. pp. 235-272. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Feagin, Joe. The Continuing Significance of Race: Antiblack Discrimination in Public Places | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 68 | 0.05% |
| Feder, Kenneth. Dawson's Dawn Man: The Hoax at Piltdown | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Federal Statutes | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 198 | 0.16% |
| Federal Trade Commission Document | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2006 - 12/31/2006 | 69 | 0.05% |
| Feinberg, Leslie. âuceWe Are All Works in Progress.âe  In Trans Liberation. 1-13. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Feinberg, Leslie. âuceWe Are All Works in Progress.âe  In Trans Liberation. 1-13. | GSU1010 - GSU1010 (Fall 2006) Ball | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Feldman, Rethinking Rights Biospace | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Female Repro | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| female reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| female reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 64 | 0.05% |
| Female Reproductive Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 69 | 0.05% |
| Feminism and Racism: A Report on the 1981 National Women's Studies Association Conference | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Feminism, Film Theory, and the Bachelor Machines | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Feminist Activism: Historical Context | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 44 | 0.04% |

EXHIBIT 55 - 155

GSU007945.012.xls-000155

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Feminist Frontiers (Call #: PC-Sinnott-01) | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Feminist Perspectives in Therapy -- Chapter 5: A Feminist Approach to Assessment (pp. 116-141) | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Feminist perspectives in therapy (Call #: RC489.F45 W69 2003) | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Feminist Poststructuralism & Psychoanalysis | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Ferguson, Adam. An Essay on the History of Civil Society | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Ferguson, Ann Arnett. Bad Boys. Chapter 4: pp. 77-99. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Fernandez, Sonsoles. Competencia lectora o la capacidad de hacerse con el mensaje de un texto. 1991. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Fernandez, Sonsoles. Correccion de errores en la expresion oral. 2000. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Fernandez, Sonsoles. Didactica reflexion. 2001. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Fernhall, B. Mental Retardation | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Ferrara, M., & Laskin, J. (n.d.). Cerebral palsy. Pp. 206-211. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Ferrara, M.S. & Buckley, W.E. (1996). Atheletes with disabilities injury registry | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Ferrara, M.S., Palutsis, G.R., Snouse, S., & Davis, R. (2000). A longitudinal study of injuries to athletes with disabilites | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Ferri, B. A., & Connor, D. J. (2005). Tools of (re)segregated education. Teachers College Record, 107(3), 453. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 17 | 0.01% |

GSU007945.012.xls-000156

EXHIBIT 55 - 156

| Document | Course Reserves Page | Date Range | HitCount | % of Total |
|---|---|---|---|---|
| Fetal Blood circulation | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Feud/International War, Legal Aspects of | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Feuer, Jane. Mass Art as Folk Art. | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Feuerbach, Ludwig. The Essence of Christianity, tr. George Eliot. Part I: The True or Anthropological Essence of Religion. | PHIL4090 - Marx, Nietzsche, Freud (Fall 2006) Berry | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Fiddlers in the Alley | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Field, J. (2005). Intelligibility and the listener: The role of lexical stress. TESOL Quarterly, 39, 3, pp. 399-424. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Fig 14-7 low blood pressure regulation | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Fight club (Call #: Videotape MC-0961) | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Figoni, S. F., (n.d.), Spinal Cord Injury, pp.175-179. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| Figuring it Out | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Film Directing Shot by Shot | FILM4120 - Production I (Fall 2007) Harris, Skinner | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Film Language/Specificity | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Film theory and criticism : introductory readings [call #: PN1994 .M364 1992] | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Filmmaker as Hunter [pp. 23-39 from Documenting the Documentary] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| FINAL EXAM STUDY GUIDE | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 143 | 0.11% |
| Findlen, Barbara (Ed.) Listen Up: Voices from the Next Feminist Generation | PERS2001 - Youth and Cultures (Fall 2006) Talburt | 8/16/2006 - 12/31/2006 | 55 | 0.04% |

EXHIBIT 55 - 157

GSU007945.012.xls-000157

| Document: | Course/Reserves Page: | Date/Range: | Hit Count: | % of Total: |
|---|---|---|---|---|
| Fiona Adamson, "Politics Beyond the State: Globalization, Migration and the Challenge of Non-State Actors," in Richmond and Carey, eds., Subcontracting Peace: The Challenges of NGO Peacebuilding | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Fires in the mirror (Call #: F128.9.N4 F57 1993 booklet) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Firey, W.: Sentiment and Symbolism as Ecological Variables | SOCI8226 - Urban Sociology (Fall 2006) Janet | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| First | HHS7370 - Psychopathology (Spring 2009) Littrell | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| First Day Lecture. "The Distinctive Roots and Functions of Social Work" | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2006 - 12/31/2006 | 141 | 0.11% |
| First dream (Call #: Videotape PN1995.9.E96 H37 1981) | FILM4180 - International Cinemas (Fall 2006) Cohen, Miller, Noonan, Restivo, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| First Essays: A Peer Approach to Freshman Composition | ENGL1101 - English Composition I (Fall 2006) Kemp | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| First Principals of Documentary [pp. 81-93 from Documentary Film Movement] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| First They Changed My Name | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Fischer, C.: Images of the City: Popular Views and Sociological Theories | SOCI8226 - Urban Sociology (Fall 2006) Janet | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Fischer, K. W. & Knight, C. C. (1990). Cognitive development in real children: Levels and variations, In B. Presseisen (Ed.), Styles of learning and thinking: Interaction in classroom (pp. 43-67). National Education Association | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 70 | 0.06% |

GSU007945.012.xls-000158

EXHIBIT 55 - 158

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fischer, K. W., & Watson, M. W. (1981). Explaining the Oedipal conflict. In K. W. Fischer (Ed.), New directions for child development: No. 12. Cognitive development (pp. 79-92). NY: Jossey-Bass. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Fish, Robert. Pity the Nation: Lebanon at War. "Terrorists" | PERS2001 - Perspectives on Comparative Culture (Spring 2007) Iskander | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Fisher, Celia. Participant Partners | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Fisher, Celia. Research Ethics for Mental Health Science Involving Ethnic Minority Children | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Fisher, Getting to Yes 2nd ed. 1992 (VP) BF637.N4 F57 1992 | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Fishman, Pamela M. (1983). Interaction: The work women do. In B. Thorne, C. Kramarae, and N. Henley (eds) Language, Gender, and Society. Rowley, MA: Newbury House, pp. 89-101. | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 101 | 0.08% |
| Five C's of Cinematography-[Continuity] | FILM4120 - Production I (Fall 2007) Harris, Skinner | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Fivush, R. (1998). Childrenâ€™s recollections of traumatic and non-traumatic events. Development and Psychopathology, 10, 699-716 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Flashes of the Black Past | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Flavell, J. H. (1992). Cognitive Development: Past, Present, and Future. Developmental Psychology, 28, 998-1005 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| Flavell, John H. (1998).Piagetâ€™s Legacy, pp. 31-35. In Anita Woolford (Ed.) Readings in Educational Psychology, Boston: Allyn and Bacon. (suggested) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 14 | 0.01% |

EXHIBIT 55 - 159

GSU007945.012.xls-000160

| Document | Course Reserves Page(s) | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Flege, Bohn, and Jang. Effects of experience on non-native speakersâ€™ production and perception of English vowels | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Flege, J. E. and I. R. A. MacKay (2004). "Perceiving Vowels in a Second Language." SSLA, 26, 1-34. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Flege, James. Two Procedures for Training a Novel Second Language Phonetic Contrast | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Fletcher, A.C., Steinberg, L., & Williams-Wheeler, M. (2004). Parental influences on adolescent problem behavior: Revisiting Stattin and Kerr. Child Development, 75, 781-796. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Floyd, Juliet. â€œHeautonomy: Kant on Reflective Judgment and Systematicity.â€ In Herman Parret, ed., Kants Ã„sthetik/Kantâ€™s Aesthetics/Lâ€™esthÃ©tique de Kant (Berlin and New York: Walter de Gruyter, 1998), pp. 192-218. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Focus on Pronunciation Principles and Practice for Effective Communication (Call #: PC-Murphy-15) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Foley, M. (2000). Servicing People with Disabilities. Club Industry | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Folk art and art worlds : essays drawn from the Washington Meeting on Folk Art (Call #: NK805 .W35 1983) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Folklore and folklife, an introduction (call #: GR65 .D57) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Folsom, International Business Transactions 9th ed. (West) KF1976.A4 F65 2006 | LAW7275 - International Business Transactions (Spring 2007) Poole | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 160

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fordham, Signithia and John Ogbu. Black Students' School Success: Coping with the "Burden of 'Acting White'" | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Foreign Policy Bureaucracy [from Hook, Steven. U.S. Foreign Policy. Chapter 6.] | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| Foreigners Among Foreigners: Social Organisation Among the Roma of Athens, Greece, in Urban Anthropology and Studies of Cultural Systems and World Economic Development. Vol: 26 Number: 2 pp. 165-199. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) White | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Formal charges : the shaping of poetry in British romanticism (Call #: PR590 .W55 1997) | ENGL8500 - English Romantism (Fall 2007) Gallant | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Form-Meaning Mapping in Vocabulary Acquisition in a Second Language | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Foster-Cohen, S. (1999). SLA and first language acquisition. Annual Review of Applied Linguistics 19: 3-21. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Foucault, Michel. Discipline and Punish: The Birth of the Prison. Part Three: â€œDocile Bodies.â€  New York: vintage, pgs. 135-156. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Foucault, Michel. â€œOf Other Spaces,â€ in N. Mirzoeff (ed.), The Visual Culture Reader; London: Routledge 1998 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Foucault, Michel. Aesthetics, Method, and Epistemology. (pp. 269-278) | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Foucault, Michel. Different Spaces | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Foucault, Michel. Friendship as a Way of Life | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Foucault. Power/Knowledge. Two Lectures | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 39 | 0.03% |

EXHIBIT 55 - 161

GSU007945.012.xls-000161

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Foucault. Right of death and Power over Life. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| FoxNews. Nanotech Policy Hurdles | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p. 125-33. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p. 135-41. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p. 7. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p.7. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Frances Hagopian, âeœPolitical Development, Revisited,âe Comparative Political Studies 33:6/7 (2000): 880-911 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Francesco, Gold, & Keck. Case Study 1 – The Careless Collaborators [International Organizational Behavior] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Frank Upham, âeœUnplaced Persons and Movements for Place,âe in Andrew Gordon, ed., Postwar Japan as History, pp. 325-46 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Frank Upham, Law and Social Change in Postwar Japan, Ch. 2, pp. 28-77 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 6 | 0.00% |

GSU007945.012.xls-000162

EXHIBIT 55 - 162

GSU007945.012.xls-000163

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Frankenstein [Call #: PR5397 .F7 2007] | HIST4615 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Franklin, Tort Law & Alternatives Casebook 8th ed. KF1249 .F7 2006 | LAW5060 - Torts I (Fall 2006) Scott | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Fraternities and Rape on Campus | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 145 | 0.12% |
| Frazier, Edward. Black Bourgeoisie: Conclusion. New York: Free Press, 1965 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Frederick Engels, Principles of Communism, Progress Publishers (Moscow: 1969). | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Fredric Jameson, "Notes on Globalization as a Philisophical Issue," in The Cultures of Globalization, eds. Jameson and Masao Miyoshi (Durham, N.C.: Duke University Press, 1999) 54-77 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Freedland, Kenneth. Data Management and Accountability in Behavioral and Biomechanical Research | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Freedman, L. and N.S. Stenhouse. The Parapapio specimens of Sterkfontein, Transvaal, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Freedman, L. Fossil and subfossil primates from the limestone deposits at Taung, Bolt's Farm and Witkrans, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Freedman, L. New Cercopithecoid fossils, including a new species, from Taung, Cape Province, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Freedman, L. Some new fossil cercopithecoid specimens from Makapansgat, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 18 | 0.01% |

EXHIBIT 55 - 163

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Freedman, L... South African fossil Ceropithecoidea: A reassessment including a description of new material from Makapansgat, Sterkfontein and Taung. | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Freedman, Ruth. Ethical Challenges in the Conduct of Research in Mental Retardation | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Freeland, Fundamentals of Federal Income Tax 14th ed. (Foundation) KF6368 ,F69 2006 | LAW7095 - Basic Federal Taxation (Spring 2007) Blasi | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| French In Action: The Capretz Method (Call #: Video Tape PC2129 E5 F7 1987) perm. | FRExxxx - French in Action Video Series (Perm 2008) Hanley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| French, S.E., Seidman, E., Allen, L., & Aber, J.L. (2006). The development of ethnic identity during adolescence. Child Development, 42, 1-10. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Frendreis, John. 1983. "Explanation of Variation and Detection of Covariation: The Purpose and Logic of Comparative Analysis." Comparative Political Studies 16:2, 255-272 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Freud, "Fetishism" | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Freud, Sigmund. The Ego and the Id. | ENGL8070 - Contemporary Literary Theory (Spring 2009) Kocela | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Fried green tomatoes (Call #: DVD PN1997.F743 1998 c.2) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Fried, Michael. Art and Objecthood | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 85 | 0.07% |
| Friedan, Betty. "The Crisis in Woman's Identity". In The Feminine Mystique | HIST2110 - Survey of U.S. History (Fall 2006) Haghani | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Friedrich, James. Ethics and the Persuasive Enterprise of Teaching Psychology | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

GSU007945.012.xls-000164

EXHIBIT 55 - 164

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000165

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Friel, Daniel. Transferring a lean production concept from Germany to the United States: The Impact of labor laws and training systems | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Frieske & Park (1999) Memory for News in Young and Older Adults | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Friis, Robert H. and Thomas A. Sellers. 1999. Epidemiology for Public Health Practice. Chapter 3, p. 69-102. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| Friis, Robert H. and Thomas A. Sellers. 1999. Epidemiology for Public Health Practice. Chapter 11, p. 333-375. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| Frisch, Michael. A Shared Authority: Essays on the Craft and Meaning of Oral and Public History. (pp. 81-146) | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Frog Gastrulation video clip 1 | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Frog Gastrulation video clip 2 | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Frolik, Elder Law Cases & Materials 3rd ed. (Lexis/Nexis) KF390.A4 F753 2003 | LAW7330 - Law & the Elderly (Fall 2006) Radford | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| From Fly Girls to Bitches and Hos | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| From poor law to welfare state : a history of social welfare in America (call #: HV91 .T7 1999) | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Fromm, Gloria. Remythologizing Arnold Bennett. Novel, A Forum on Fiction 16(3)1982 | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Frumpkin, Urban Sprawl & Public Health 2004 (Island Press) HT371 .F78 2004 | LAW7204 - Urban Issues In Env. Law Sem (Fall 2006) Crawford | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Frye, Marilyn. 1996. â€œThe Necessity of Differences: Constructing a Positive Category of Women.â€ Signs. 21(4): 991-1010 | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2006 - 12/31/2006 | 21 | 0.02% |

EXHIBIT 55 - 165

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fucci, Donald and Norman Lass. Fundamentals of Speech Science. Chapter 5 | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Fuchs, D., & Fuchs, L. (1994). Inclusive schools movement and the radicalization of special education reform. Exceptional Children, 60, 294-309. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2006 - 12/31/2006 | 74 | 0.06% |
| Fuentes: Conversacion y Gramatica [Call #. PC-SCHLING-08b] | SPA2002 - Intermediate Spanish II (Perm 2009) Schlig | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Full Inclusion for Secondary School ESOL Students: Some Concerns from Florida | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Fulwiler, Toby. The Working Writer | ENGL1101 - English Composition I (Fall 2008) Sams | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Function Fuckin', Phone Sex, & Prison Marriages: The Effect of Incarceration on Black Male-Female Relationships | AAS4030 - African-American Male/Female Relationships (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Fundamentals of Abnormal Psychology (Call #. PC-Lienfeld-01) | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Fungi Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 115 | 0.09% |
| Furrow, Health Law: Cases & Materials Problems 5th ed. (West) KF3821.A7 H43 2004 | LAW7240 - Health Law: Regulation (Spring 2007) Hughes | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Furrow,Health Law (Hornbook) KF3821.H4343 2000 | LAW7239 - Health Law/Liability (Fall 2006) Oakley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Fussell, Weyman. The Value of Local Knowledge and the Importance of Shifting Beliefs in the Process of Social Change | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Gaines, Jane. "White Privilege and Looking Relations: Race and Gender in Feminist Film Theory". In Feminist Film Theory. | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Galant, Label GMO | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 18 | 0.01% |

GSU007945.012.xls-000166

EXHIBIT 55 - 166

| Document | Course/Reserved Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gallager, Charles, A. (2004). White like me?: Methods, meaning, and manipulation in the field of white studies. In Sharlene Nagy Hesse-Biber and Patricia Leavy (Eds.). Approaches to qualitative research: A reader on theory and practice. New York: Oxford | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Gallagher, Charles. Rethinking the Color Line. Chapter 45, pp. 623-626. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Gallagher, Mark. "I Married Rambo: Spectacle and Melodrama in The Hollywood Action Film". In Mythologies of Violence in Postmodern Media | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| Gallagher, Mary. Contagious capitalism: globalization and the politics of labor in China, pp. 9-29. | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Gamble, Harry. Christianity: Scripture and Canon. From The Holy Book in Comparative Perspective, edited by Frederick Denny & Rodney Taylor | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 80 | 0.06% |
| Gambrill, Eileen. "Evidence-Based Practice: An Alternative to Authority-Based Practice" from: Families in Society, Vol. 80, No. 4, July-Aug. 1999 | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Gambrill, Eileen. Social Work Practice. Chapter 12 | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 8/16/2006 - 12/31/2006 | 79 | 0.06% |
| Gandhi, Leela. Postcolonial Theory. Chapter 9 | ENGL4200 - Colonial/Postcolonial Literature (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Gandhi, M. The Message of Jesus Christ. Edited by Anand Hingorani. Selections | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Gangsta Rap and Black Masculinity in Contemporary Los Angeles | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Gans, H.: American Urban Theories and Urban Areas: Observation on Contemporary Ecological, Marxist, and Other Paradigms | SOCI8226 - Urban Sociology (Fall 2006) Janet | 8/16/2006 - 12/31/2006 | 20 | 0.02% |

EXHIBIT 55 - 167

GSU007945.012.xls-000167

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gans, H.J.: Urbanism and suburbanism as ways of life | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Garan, Elaine. Beyond the Smoke and Mirrors | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Garcia, Carlos Barroso. Una practica de interaccion oral en clase: la importancia de los bares en la vida social espanola. 1999. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Garcia, Maria del Pilar Lopez. Puntos de vista sobre el proceso de adquisicion de la competencia cultural. 2001. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Gardner and Wissick. Enhancing Thematic Units Using the World Wide Web: Tools and Strategies for Students With Mild Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Gardner, Carol Brooks, â€cePassing By: Street Remarks, Address Rights, and the Urban Female,â€ in J. Baugh and J. Sherzer (eds.), Language in Use, Englewood Cliffs:Prentice-Hall, 1984; pgs. 148-164. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Gardner, R. C., Masgoret, A. M., Tennant, J., & Mihic, L. (2004). Integrative Motivation: Changes during a Year-Long Intermediate-Level Language Course. Language Learning, 54(1), 1-34. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Garvey, Marcus. Articles | HIST2110 - History (Fall 2008) Rolinson | 8/16/2006 - 12/31/2006 | 162 | 0.13% |
| Gary Fine. "The Culture of Production: Aesthetic Choices and Constraints in Culinary Work" | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Gary King, Robert O. Keohane and Sidney Verba. Designing Social Inquiry: Scientific Inference in Qualitative Research. Princeton, N.J.: Princeton University Press. pg. 139-149 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 14 | 0.01% |

GSU007945.012.xls-000168

EXHIBIT 55 - 168

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000169

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gauthier, David. "Compliance: Maximization Constrained" from Morals by Agreement. | PHIL4700 - Philosophy (Spring 2008) Hartley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Gay â€™90s : disciplinary and interdisciplinary formations in queer studies (Call #: NX1 .G46 v.26) | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Gayle Austin. Resisting the Birthmark | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2006 - 12/31/2006 | 130 | 0.10% |
| Gear, J.H.S. A preliminary account of the baboon remains from Taungs. | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Gecas, V. (2000). Socialization. In E. F. Borgatta & R. J. Montgomery (Revised Eds.), | | | | |
| The Encyclopedia of Sociology (pp. 2855-2864). New York: Macmillan Publishing Co. | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Gee, J.P. (1989). The narrativization of experience in the oral style. Journal of Education, 171, 75-96 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Geluykens, R. (1988). On the myth of rising intonation in polar questions. Journal of pragmatics, 12: 467-85. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Gender and the Accomplishment of Street Robbery | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Gender Politics of Death | FILM4280 - Film4280 (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Gender, Power, and African Feminist Theory | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Gender: the enduring paradox (Call #: Videotape HQ1075.G46 1991) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Gene Regulation | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| General Guidelines for Providers of Psychological Services | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 5 | 0.00% |

EXHIBIT 55 - 169

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Genetic and Environmental Influences on Vocabulary IQ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Genetics(Call# PC-Zellars-01)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Genetics(Call# PC-Zellars-02)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Genetics(Call# PC-Zellars-03)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Genetics(Call# PC-Zellars-04)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Genograms in Family Assessment. Chapter 2: Constructing Genograms- Monica McGoldrick & Randy Gerson | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| Gentile, Lynch, Linder, Walsh. The Effects of Violent video game habits on adolescent hostility, aggressive behaviors, and school performance | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| George Herbert Mead, "Meaning and Social Interaction," Pp. 52-54 and â€œThe Selfâ€ pp. 125-130, in Inner Lives and Social Worlds: Readings in Social Psychology (James A. Holstein and Jaber F. Gubrium, Editors) | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 69 | 0.05% |
| George Simmel, "Chapters 2 & 5," from On Individuality and Social Forms, edited by Donald N. Levine. University of Chicago Press. 1971. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Georgia Court Rules & Procedure 2006 (State) (West) KFG529.A193 G463 2006 | LAW6030 - Litigation (Spring 2007) Kadish | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Georgia Folklife: A Pictorial Essay (Online Copy) | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Georgia Folklife: A Resource for Teachers, Art Administrators, and Field Workers (Online Copy) | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

GSU007945.012.xls-000170

EXHIBIT 55 - 170

GSU007945.012.xls-000171

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Georgia history in outline (Call #: PC-HISTORY-06)perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Georgia History in Outline (Call#: F286 .C75 1978)perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Gerald Curtis, The Japanese Way of Politics, Ch. 1, pp. 1-44 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Gerardo Munck, â€œGame Theory and Comparative Politics: New Perspectives and Old Concernsâ€ | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Gerstl-Pepin, C. & Woodside-Jiron, H (2005). Tensions Between the â€œScienceâ€ of Reading and a â€œLove of Learningâ€ : One High-Poverty School's Struggle with NCLB. Equity & Excellence in Education, Vol. 38 Issue 3, p232-241 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Gerth, H.H. and C. Wright Mills(eds.) From Max Weber: Essays in Sociology. "Class, Status, Party" | SOCI8201 - Social Inequality (Spring 2007) Reid | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Gessner, Bradford D. and Michael Beller 1994 Protective effect of conventional cooking versus use of microwave ovens in an outbreak of salmonellosis American Journal of Epidemiology 139(9):903-9. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Getting and spending : European and American consumer societies in the twentieth century / edited by Susan Strasser, Charles McGovern, Matthias Judt. Cambridge, England ; New York : Cambridge University Press, 1998. | HIST4990 - History (Fall 2006) Long | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Getting Debt Relief Right | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Getting Real | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 171

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ghosn, I. Story as Culturally Appropriate Content and Social Context for Young English Language Learners: A Look at Lebanese Primary School Classes. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 85 | 0.07% |
| Ghost world (Call #: DVD MC-2097) | FILM4280 - Film Genres (Fall 2007) Roberts | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| GI Lecture 2005 | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| GI system Lecture 2005 | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Giddens tribulations of the self | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 70 | 0.06% |
| Giddens, Anthony. 1991. "The Contours of High Modernity." Modernity and Self Identity. Stanford, CA: Stanford University Press. 10-34. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| Giddens, Anthony. The Class Structure of the Advanced Societies. "Rethinking the Theory of Class" | SOCI8201 - Social Inequality (Spring 2007) Reid | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Gilbert, J. (1994). Intonation: A Navigation Guide for the Listener. In J. Morley (ed.), Pronunciation Pedagogy and Theory. Alexandria, Va.: TESOL, 36-48 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Gilbert, J. and Levis, J. (2001). Review of Phonology as an International Language, TESOL Quarterly 35(3). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Gilbertm Michael. "Feminism and Argumentation". In Coalescent Argumentation | SPCH3510 - Principles of Debate (Fall 2006) Wade | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Giles, Hollyce. Three Narratives of Parent-Educator Relationships: Toward Counselor Repertoires for Bridging the Urban Parent-School Divide | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2006 - 12/31/2006 | 51 | 0.04% |

EXHIBIT 55 - 172

GSU007945.012.xls-000172

GSU007945.012.xls-000173

| Document | Course/Reserves/Paper | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gill, S. (2000). Reading with Amy: Teaching and learning through reading conferences. Reading Teacher, Vol. 53 Issue 6, p500-510 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Gilman, Charlotte Perkins. 1898. "Selections From Women and Economics: A Study of the Economic Relation Between Men and Women." p.134-200 in The Yellow Wallpaper and Other Writings. 1989. New York: Bantam Books | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Gilman, Charlotte Perkins. 1898. "Selections From Women and Economics: A Study of the Economic Relation Between Men and Women." p.134-200 in The Yellow Wallpaper and Other Writings. 1989. New York: Bantam Books. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Gilman, Susan. "Klaus Barbie, and other Dolls I'd Like to See". From Body Outlaws, edited by Ophira Edut. | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Gilmont, Jean-Francois. Printing at the Dawn of the Century [from The Reformation and the Book] | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 113 | 0.09% |
| Gino Loffredo, 2000. "Help Yourself by Helping the Poor." In Deborah Eade, ed. Development, NGOs and Civil Society Oxford : Oxfam, 2000(pp. 64-69) | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Ginsborg, Hannah. â€œAesthetic Judgment and Perceptual Normativity.â€ Inquiry 49 (2006): 403-437. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 173

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ginsborg, Hannah. â€œKant on the Subjectivity of Taste.â€ In Herman Parret, ed., Kants Ã„sthetik/Kantâ€™s Aesthetics/Lâ€™esthÃ©tique de Kant (Berlin and New York: Walter de Gruyter, 1998), pp. 448-465. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ginsborg, Hannah. â€œKant on Understanding Organisms as Natural Purposes.â€ In Eric Watkins, ed., Kant and the Sciences. Oxford: Oxford University Press, 2001. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ginsborg, Hannah. â€œOn the Key to Kantâ€™s Critique of Taste.â€   Pacific Philosophical Quarterly 72 (1991): 290-313. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ginsburg, Faye. Contested Lives. "Introduction". Berkeley : University of California Press, 1998 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ginsburg, Trademark & Unfair Competition Law: Cases & Materials 3rd ed. (Foundation) KF3179 .G56 2001 | LAW7478 - Trademarks & Unfair Competition (Spring 2007) Landau | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Giovanni, George di. â€œThe Spinozism of Kant: Paragraph 76 of the Critique of Judgment.â€   In G. Funke, ed.,, Akten des Siebenten Internationalen Kant-Kongresses (Bonn: Bouvier, 1991): volume 3, pp. 21-31. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Girlhood Pastimes: "American Girls" and the Rest of Us[Mazzarella, Sharon R. and Norma Odom Pecora., ed. Growing up girls : popular culture and the construction of identity. New York : P. Lang, 1999.] | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Girl's Low Self-Esteem: How Is It Related to Later Socioeconomic Achievements? | SOCI3020 - Research Methods (Spring 2007) Harvey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 174

GSU007945.012.xls-000175

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Giroux, Henry. "Stealing Innocence: the Politics of Child Beauty Pageants". In The Childrenâ€™s Culture Reader, edited by Henry Jenkins. New York : New York University Press, c1998 | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Giroux, Henry. Stealing Innocence: Youth, Corporate Power and the Politics of Culture. Introduction | PERS2001 - Youth and Cultures (Fall 2006) Talbart | 8/16/2006 - 12/31/2006 | 86 | 0.07% |
| Glaser, B.G. and A.L. Strauss. The Discovery of Grounded Theory: Strategies for Qualitative Research. Chapter 5 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Glaser, Barney and Strauss, Anselm. The discovery of grounded theory (Ch 1) in The Discovery of Grounded Theory. (1967), NY: Aldine De Gruyter. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Glazier and Powell (Eds), Qualitative Research in Information Management. (pp.61-84) | ELMT8550 - Trends and Issues in Information Science (Spring 2008) Chung | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Giedhill, Christine. Recent Developments in Feminist Criticism | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Global African Presence Ch 10 [Scobie, Edward. Global African Presence. A & B Book Publishers, 1994] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Globalization and its discontents (Call #: HF1359 .S277 1998) | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Globalization in world history (Call #: D883 .G56 2002) | HIST7030 - Issues and Interpretations in World History (Fall 2007) Rapp | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Glossary | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Gluck, Sherna and Daphen Patai. Women's Words. (pp. 189-204) | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 60 | 0.05% |
| Gluck, Sherna and Daphne Patai (Eds). Women's Words: The Feminist Practice of Oral History. Chapter 1 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 175

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gnostic Gospels (Call #: BT1390 .P3 1979) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Godfrey, Laurie, et al. Dental use wear in extinct lemurs. | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| God's Rule - Government and Islam Ch. 2: The First Civil War and Sect Formation | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| Goffman, Erving. "Frame Analysis" | ANTH4630 - Qualitative Methods (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Gold, Evidence:A Structured Approach 2004 (Aspen) KF8935.Z9 L46 2004 | LAW6010 - Evidence (Fall 2006) Sobelson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Golden, Miriam A. 2001. â€œWhy do Trade Unions Call Strikes That Seem Sure to Fail?â€ in Political Science as Puzzle Solving, Bernard Grofman ed. Ann Arbor: University of Michigan Press. pg. 43-64 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Golding, The Blackwell Guide to the Philosophy of Law & Legal Theory 2005 (Blackwell) OPTIONAL K235 .B58 2005 | LAW7296 - Seminar in Philosophy and Law (Fall 2006) Edmundson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Goldman, Jason. The Golden Age of Gay Porn | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Gomez, Paula Gozalo. El papel de la comprension auditiva en la ensenanza-aprendizaje de E/LE. 2000. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Gone to Their Second Husbands by Schroeder [Hodgson and McCurdy. Wicked Women and the Reconfiguration of Gender in Africa. Cape Town :Heinemann ; James Currey ; David Philip, 2001] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Gonzalez, N. F. (1999). Puerto Rican high achievers: An example of ethnic and academic identity compatibility. Anthropology & Education Quarterly, 30, 343-362. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 42 | 0.03% |

EXHIBIT 55 - 176

GSU007945.012.xls-000176

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000177

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Good scent from a strange mountain : stories (Call #: PC-Brooks-03) | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Good times (Call #: DVD PN1992.77.G664 season 2 2004) | FILM4780 - Film (Perm 2009) Perren | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Good Violence and Bad Violence: Self Presentations of Aggressors Through Accounts and War Stories | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Goode & Wellborn, Courtroom Evidence Handbook 2006-2007 (West) KF 8935.Z9 G63 2006 | LAW6010 - Evidence (Fall 2006) Sobelson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Goode, Courtroom Evidence Handbook 2006-07 ed. (West) KF8935.Z9 G63 2006 | LAW6010 - Evidence (Fall 2006) Milich | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Goodman, Alan. Two Questions About Race | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Goodman, Amy. The Exception to the Rulers pp. 41-69 | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2006 - 12/31/2006 | 53 | 0.04% |
| Goodman, Dena and Kathleen Wellman (Eds) The Enlightenment. Wollstonecraft, Mary. "A Vindication of the Rights of Woman" | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Goodman, Dena. The Republic of Letters. "Philosophies and Salonnieres" | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Goodman, Jeff and Chris Hopper. Hearing Impaired Children and Youths. APAQ, 9(3), July 1992. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Goodman, Robert, et al. Identifying and Defining the Dimensions of Community Capacity to Provide a Basis for Measurement | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Goodpaster BH, et al. The loss of skeletal muscle strength, mass, and quality in older adults: the health, aging, and body composition study. J Gero Med Sci. 2006;61A:1059-1064. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

EXHIBIT 55 - 177

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Goodwin, D. and Compton, S. Physical Activity Experiences of Women Aging With Disabilities | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Goodwin, M.H. (2002). Exclusion in girlsâ€™ peer groups: Ethnographic analysis of language practices on the playground. Human Development, 45, 392-415. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Goodwin, Organ Sales | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Gordon and Gergen, "Introduction" in Gordon and Gergen, pp. 1-8 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| Gordon, Tavia. 1988. The Diet-Heart Idea: Outline of a History. American Journal of Epidemiology 127(2):220-25. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Gorman, Copyright: Cases & Materials 7th ed. KF2993 .G67 2006 | LAW7158 - Copyright (Fall 2006) Landau | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Gorman, Copyright: Cases & Materials, 2006 Statutory Appendix KF2993 .G67 2006 Stat. Appen. | LAW7158 - Copyright (Fall 2006) Landau | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Goshgarian, Gary. Exploring Language. | ENGL1101 - English Composition I (Fall 2008) Sams | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Gospel (Call #: PS3552 A6994 G67 1993) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Gospel of Judas from Codex Tchacos, edited by Kasser, Meyer, and Wurst. Selections | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Goswami, U. (1991). Analogical Reasoning: What Develops? A Review of Research.and Theory. Child Development, 62, 1-22. optional | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Gottdiener, M. & Hutchinson, R.: Contemporary Urban Sociology: The Sociological Approach | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 32 | 0.03% |

GSU007945.012.xls-000178

EXHIBIT 55 - 178

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gottdiener, M. & Hutchinson, R.: The New Urban Sociology | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 87 | 0.07% |
| Gottlieb, Michael. Avoiding Exploitative Dual Relationships | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Gould, Lois. âceX: A Fabulous Childâ™s Story.â Ms. Magazine (December 1972). In Reading Womenâ™s Lives. 187-197. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Gould, Lois. âceX: A Fabulous Childâ™s Story.â Ms. Magazine (December 1972). In Reading Womenâ™s Lives. 187-197. | GSU1010 - GSU1010 (Fall 2006) Ball | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Grade Dispute Form | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Grade Dispute Form-New | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Grade Dispute Form-New | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Graham, John L. and N. Mark Lam. The Chinese Negotiation [Harvard Business Review, Oct 2003] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Graham, Lawrence. Black Elite in Atlanta. In Our Kind of People. New York : HarperPerennial, 2000 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Gram stain exercise | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Grammar book : an ESL/EFL teacherâ™s course (Call #: PE1128.A2 C39 1999) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| GRAMMAR IN THE COMPOSITION CLASSROOM (Call #: PC-Byrd-08) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| GRAMMAR IN USE (Call #: PC-Byrd-09) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| GRAMMAR PRACTICE ACTIVITIES (Call #: PC-Byrd-07) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

GSU007945.012.xls-000179

EXHIBIT 55 - 179

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| GRAMMAR PRACTICE ACTIVITIES (Call #: PC-Byrd-07) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Grammar practice activities : a practical guide for teachers [call #: PE1128.A2 U73 1988] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Gramsci, Antonio, "Selections". In Tony Bennett et al (eds)., Culture, Ideology, and Social Process. Pp. 191-218. London: The Open University Press, 1981 | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Granite Stopped Time | HIST2110 - History (Fall 2005) Youngs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Granny: The Guardian of the Generations–E. Franklin Frazier. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Grant Writing Excercise | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Grant, Barry. Experience and Meaning in Genre Films | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Grant, L. (2000). Teaching Pronunciation Communicatively: Merging Form and Meaning, Speak Out! Journal of the IATEFL Pronunciation SIG, No. 25, 77-82. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Graphemic, Associative, and Syntactic Priming Effects at a Brief Stimulus Onset Asynchrony in Lexical Decision and Naming | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Gray Wolf's Ha!nt by Charles Chesnutt | ENGL3950 - African American Literature (Fall 2006) Martin | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Gray, A. Research Practice for Cultural Studies. Chapter 7 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Grayling "Fear and Loathing" | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Great & noble jar : traditional stoneware of South Carolina (call #: NK4364 .B35 1993) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000180

EXHIBIT 55 - 180

GSU007945.012.xls-000181

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Greed, chaos, and governance [Call #: KF4930 .M37 1997] | POLS4780 - Administrative Law and Government (Fall 2007) Abney | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Green Iap, Brown Embrace, Blue Body: the Ecospirituality of Alice Walker | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Green, Jamison. Privacy v. Secrecy | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 56 | 0.04% |
| Green, Jamison. Secret Agent or Agent for Change? | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 58 | 0.05% |
| Green, M. (1989). Piaget's cognitive-developmental theory. Theories of Human Development: A Comparative Approach (pp. 161-196). Englewood N.J.: Prentice-Hall. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Green, Paul and Yoram Wind. New Way to Measure Customers' Judgements | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Green, Paul and Yoram Wind. New Way to Measure Customers' Judgements | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Greenberg, "Avant Garde and Kitsch" | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Greenberg, "Modernist Painting" | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Greenberg, J. (1990 [1963]). Some universals of grammar with particular reference to the order of meaningful elements. In Keith Denning and Suzanne Kemmer (eds.) On Language: Selected Writings of Joseph H. Greenberg. Stanford, CA: Stanford University Pres | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 61 | 0.05% |
| Greenfield, Consumer Transactions 4th ed. (Foundation) [Call #: KF1608 .G73 2003] | LAW7155 - Consumer Protection (Spring 2007) Budnitz | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Greenfield, Patricia M. Rothstein-Fisch, C. & Quiroz, B. (1999) Bridging Cultures in Education | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 181

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Greenpeace, Cartagena Protocol | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Greenspan and Gardner Ch. 14 (three parts) | | | | |
| Greenspan, S. I. (2003). Child care research: A clinical perspective. Child Development, 74, 1064-1068. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Greg Dening. Mr. Bligh's Bad Language. (pp. 113-156) | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Gregory J. Kasza, "Bureaucratic Politics in Radical Military Regimes," American Political Science Review 81:3 (1987): 851-872. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Gregory Noble, "The Japanese Industrial Policy Debate," in Haggard and Moon, eds., Pacific Dynamics, pp. 53-95. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Gregory, Law of Agency and Partnership,3d ed KF 1345 .R48 2001 | LAW7100 - Unincorporated Business Associations (Summer 2006) Gregory | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Gregory, Robert. Psychological Testing. (pp. 56-117) | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Gregory, Unincorporated Business Associations 2d ed. KF 1344 .G7 2002 | LAW7100 - Unincorporated Business Associations (Summer 2006) Gregory | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Gregory, Unincorporated Business Associations 3rd ed. (West) KF1361 .G7 2006 | LAW7100 - Business (Fall 2006) Gregory | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Greivances: Development and Reactions | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 104 | 0.08% |
| Grewal, et al. Comparative Versus Noncomparative Advertising: A Meta-Analysis | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

GSU007945.012.xls-000182

EXHIBIT 55 - 182

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000183

| Document | Course/Reserves Page | Dates Range | Hit Count | % of Total |
|---|---|---|---|---|
| Grieco, Joseph and G. John Ikenberry. State Power and World Markets: The International Political Economy. Ch. 4 | POLS4430 - International Political Economy (Spring 2009) Hanida | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Grier, William and Price Cobbs, Black Rage. Ch. 2. New York: Basic Books, 1968 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 89 | 0.07% |
| Grobman, L.M. (ed). Days in the Lives of Social Workers. (2nd edition). Pp. 229-251. | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Groch, Sharon. Oppositional Consciousness: Its Manifestation and Development | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2006 - 12/31/2006 | 82 | 0.07% |
| Groenewegen-Frankfort. Arrest and Movement. (pp. 170-181) | AH4020 - Art and Architecture of the Ancient Near East (Fall 2006) Hartwig | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| GrÁ„nbÁ¡k et al. â€œAchieving Cooperative System Designâ€ | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Grosse, C. (1991). The TESOL methods course. TESOL Quarterly, 25, 1, 29-49 | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| Grossman & Vaughn, A Civil Action: A Documentary Companion 3rd ed. (Foundation) KF228.A667 G76 2006 | LAW5001 - Civil Procedure II (Spring 2007) Washington | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Group Work Practice Ch. 13: Understanding Group Dynamics (pp. 69-88) [Rives & Toseland. Allyn and Bacon Press, 2001] | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| growth hormone | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| growth hormone | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Grumpy old men (Call #: Videotape MC-1052) | COMM6475 - Communication and Aging (Fall 2006) Atkinson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 183

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Guano, Emanuela. "Fair Ladies: The Place of Middle-Class Women Antique Dealers in a Postindustrial Italian City," Gender, Place and Culture: A Journal of Feminist Geography, 13 (2) (2006):105-122. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Guano, Emanuela. "A Stroll through La Boca: The Politics and Poetics of Spatial Experience in a Buenos Aires Neighborhood" Space and Culture, 2003, 6(4): 356-376 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Guba, E. and Lincoln, Y. (2004). Competing paradigms in qualitative research: Theories and issues. In Sharlene Nagy Hesse-Biber and Patricia Leavy (Eds.), Approaches to qualitative research: A reader on theory and practice. (pp. 217-38.) New York: Oxf | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Gubrium, Jaber and James Holstein (Eds.) Handbook of Interview Research: Context & Method. Chapter 33 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Guest, Geoffrey. The Boarding of the Dependant Poor in Colonial America | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Guests of the Shiekh Ch. 7 – Muharram | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Guide to MATLAB : for beginners and experienced users (Call #: QA297.H86 2001) | ECON8780 - Financial Econometrics (Fall 2006) Kitsul | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Guidelines for Article Critique: Violence and Aggression | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 66 | 0.05% |
| Guidelines for Child Custody Evaluations in Divorce Proceedings | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Guidelines for Providers of Psychological Services to Ethnically Diverse Populations | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Guidelines for Psychological Evaluations in Child Protection Matters | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

GSU007945.012.xls-000184

EXHIBIT 55 - 184

| Document: | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Guidelines on Multicultural Education, Training, Research, Practice, and Organizational Change for Psychologists | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Guilloud, Stephanie. "Dear friends," Letters from Young Activists. NY: Nation Books (Avalon), 2005, 120-126. | GSU1010 - GSU1010 (Fall 2006) Ball | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Gunter, Ann C. (Ed). Investigating Artistic Environments in the Ancient Near East | AH4020 - Art and Architecture of the Ancient Near East (Fall 2006) Hartwig | 8/16/2006 - 12/31/2006 | 62 | 0.05% |
| Gupta, Akhil, â€œBlurred Boundaries: The Discourse of Corruption, the Culture of Politics, and the Imagined State,â€ in Sharma, Aradhana, and Akhil Gupta (eds.), The Anthropology of the State, Malden, MA, 2006, pgs. 211-242. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Guthrie, S.., & Castelnuovo, S. (2001). Disability management among women with physical impairments: the contribution of physical activity | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Gutierrez, K. D. & Rogoff, B. (2003). Cultural ways of learning: Individual traits or repertoires of practice. Educational Researcher, 32, 19-25 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Gutierrez, K. D. & Rogoff, B. (2003). Cultural ways of learning: Individual traits or repertoires of practice. Educational Researcher, 32, 19-25. (suggested) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Guyer, Paul. â€œThe Harmony of the Faculties Revisited.â€ In Rebecca Kukla, ed., Aesthetics and Cognition in Kantâ€™s Critical Philosophy. Cambridge: Cambridge University Press, 2006; pp. 162-193. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 185

GSU007945.012.xls-000185

GSU007945.012.xls-000186

| Document | Course/Reserves Page | Date Range | Hit Count | %-of-Total |
|---|---|---|---|---|
| Guyer, Paul. â€œThe Harmony of the Faculties Revisited.â€ In Rebecca Kukla, ed., Aesthetics and Cognition in Kantâ€™s Critical Philosophy. Cambridge: Cambridge University Press, 2006; pp. 162-193. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Guyer, Paul. â€œThe Symbols of Freedom in Kantâ€™s Aesthetics.â€ In Herman Parret, ed., Kants Ã„sthetik/Kantâ€™s Aesthetics/Lâ€™esthÃ©tique de Kant (Berlin and New York: Walter de Gruyter, 1998), pp. 338-355. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Haake, Sven. National Business Systems and Industry-Specific Competitiveness | IBB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Habermas, JÃ¼rgen. 1989. "The Public Sphere." JÃ¼rgen Habermas on Society and Politics: A Reader, edited by Steven Seidman. 231-236. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Hackworth, Jason: Postrecession Gentrification in New York City | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Haggerty, Kevin D. (2004). Displaced expertise: Three constraints on the policy-relevance of criminological thought. Theoretical Criminology, 8 (2), 211-231. | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Haggerty, Kevin D. (2004). Displaced expertise: Three constraints on the policy-relevance of criminological thought. Theoretical Criminology, 8 (2), 211-231. | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Hahn, L. (2004). Primary Stress and Intelligibility: Research to Motivate the Teaching of Suprasegmentals, TESOL Quarterly 38 (2). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 186

GSU007945.012.xls-000187

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hahn, R.A. 1995. Anthropology and Epidemiology: One Logic or Two? In Sickness and Healing New Haven: Yale University Press. Chapter 5, p. 99-128. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Hahn, Robert A. 1992 Inconsistencies in coding of race and ethnicity between birth and death in U.S. infants. Journal of the American Medical Association 267(2):259-263. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Haines - Ch. 10 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Haines - Ch. 10-14 (pp. 151-217) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Haines - Ch. 11 (pp. 159-165) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Haines - Ch. 11 (pp. 166-171) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Haines - Ch. 12 (pp. 173-179) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Haines - Ch. 12 (pp. 180-185) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Haines - Ch. 13 (pp. 187-192) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Haines - Ch. 13 (pp. 193-198) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Haines - Ch. 14 (pp. 199-205) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Haines - Ch. 14 (pp. 206-211) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Haines - Ch. 14 (pp. 212-217) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Haines Ch. 10 (pp. 151-153) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Haines Ch. 10 (pp. 154-157) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 10 | 0.01% |

EXHIBIT 55 - 187

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000188

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|----------|----------------------|------------|-----------|------------|
| Haines Ch. 10-14 (pp. 151-217) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Haines Ch. 11 (pp. 159-163) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Haines Ch. 11 (pp. 164-167) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Haines Ch. 11 (pp. 168-171) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Haines Ch. 12 (pp. 173-177) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Haines Ch. 12 (pp. 178-181) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Haines Ch. 12 (pp. 182-185) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Haines Ch. 13 (pp. 187-190) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Haines Ch. 13 (pp. 191-194) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Haines Ch. 13 (pp. 195-198) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Haines Ch. 14 (pp. 199-203) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Haines Ch. 14 (pp. 204-208) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Haines Ch. 14 (pp. 209-213) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Haines Ch. 14 (pp. 214-217) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Haines-Ch. 16 (pp. 235-237) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Haines-Ch. 16 (pp. 235-237) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Haines-Ch. 16 (pp. 235-251) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Haines-Ch. 16 (pp. 235-251) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 23 | 0.02% |

EXHIBIT 55 - 188

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000189

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Haines-Ch. 16 (pp. 238-241) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Haines-Ch. 16 (pp. 238-241) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Haines-Ch. 16 (pp. 242-245) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Haines-Ch. 16 (pp. 242-246) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Haines-Ch. 16 (pp. 246-248) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Haines-Ch. 16 (pp. 247-251) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Haines-Ch. 16 (pp. 249-251) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Haines-Ch15 diencephalon (219-221) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Haines-Ch15 diencephalon (219-226) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Haines-Ch15 diencephalon (219-234) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Haines-Ch15 diencephalon (222-225) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Haines-Ch15 diencephalon (226-229) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Haines-Ch15 diencephalon (227-234) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Haines-Ch15diencephalon(219-234) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Haines-Ch15diencephalon(230-234) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Hall, DeJong and Steehouder. Cultural Differences and Usability Evaluation | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 189

GSU007945.012.xls-000190

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hall, Kira and Anna Livia. 1997. â€œItâ€™s a Girl: Bringing Performativity Back to Linguistics.â€ In Queerly Phrased: Language, Gender and Sexuality, edited by Kira Hall and Anna Livia. New York: Oxford University Press, pp. 3-20. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Hall, Peter and David Soskice. Varieties of Capitalism: The Institutional Foundations of Comparative Advantage | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Hall, Stuart â€œGramsciâ€™s Relevance for the Study of Race and Ethnicity,â€ Journal of Communication Inquiry 10 (2) 5-27, 1986. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Hall, Stuart. 1992 "New Ethnicities." Race, Culture, and Difference, edited by J. Donald and A. Rattansi. London: Sage. 252-259. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Hamarat, E., Thompson, D., Zabrucky, K., Steele, D., Matheny, ., & Aysan, A. (2001). Perceived stress and coping resource availability as predictors of life satisfaction in young, middle-aged, and older adults. Experimental aging research, 27, 181-196. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Hamilton, Marsha. "The Arab Woman in U.S. Popular Culture: Sex and Stereotype". In Food for our Grandmothers | HIST2110 - Survey of U.S. History (Fall 2006) Haghani | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Hamnett, Chris: Gentrification and the middle Class Remaking of Inner London, 1961-2001 | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Hampata Ba -- The Living Tradition | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 12 | 0.01% |

EXHIBIT 55 - 190

GSU007945.012.xls-000191

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hampton, N.Z.(2004). Subjective well being among people with spinal cord injuries: The role of self-efficacy, perceived social support, and perceived health. Rehabilitation Counselling Bulletin,31-37 | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Handbook of Irish folklore [call #: GR146 .O6 1970] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Handel and the Opera Seria (Dean: 1-25) | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Handel's Operas (Dean: 483-526) | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Handler, Richard. â€œOn Having a Culture: Nationalism and the Preservation of Quebecâ€™s Patrimoine,â€ in G.W. Stocking, Jr. (ed.) Objects and Others: Essays on Museums and Material Culture, Madison:University of Wisconsin Press, 1985, pgs. 192-217. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Handout for October 5 | LAW7113 - Capital Punishment Law (Fall 2006) Singleton | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Handouts | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Handouts List 1 | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Hanley, Sarah. Engendering the State: Family Formation and State Building in Early Modern France | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Hannah Arendt, "The Public and Private Realm" in The Human Condition, 2E, with introduction by Margaret Canovan (Chicago: University of Chicago, 1998) 22-78 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 26 | 0.02% |

EXHIBIT 55 - 191

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hanno Hardt, "The Making of the Public Sphere: Class, Culture, and Media Practices" in Interactions: Critical Studies in Communications, Media, and Journalism (Lanham, MD: Rowan and Littlefield, 1998) 117-136 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Haraway, Donna. "A Manifesto for Cyborgs" in Feminism/Postmodernism edited by Linda Nicholson | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Hard Lesson Learned: Premium and No-Frills Don't Mix | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Hardin, B. & Harding, M. (2003). Conformity and conflict: Wheelchair atheletes discuss sport media | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 97 | 0.08% |
| Hardt, Michael and Antonio Negri. 2000. Empire. Cambridge, MA: Harvard University Press. Chapter 1.1 (3-21). | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Harold Lasswell, "Nations and Classes: The Symbols of Identification" (1935) excerpted in Reader in Public Opinion and Mass Communication 3ed. Morris Janowitz and Paul Hirsch [eds.](Free Press, 1981) 17-28 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Harr, Civil Action (Random House)KF228.A7 H37 1995 | LAW5001 - Civil Procedure II (Spring 2007) Washington | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Harrell, C. J. P. (1999). Manichean psychology: racism and the minds of people of African descent. Washington, DC: Howard University Press. (Chapter 1 pg. 4-24) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Harris, â€œThe Cultural Ecology of Indiaâ€™s Sacred Cattle.â€ Current Anthropology, Vol. 7, No. 1 (Feb., 1966), pp. 51-59 | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Harris, P. (1994). Self-induced autonomic dysreflexia (boosting) practiced by some | | | | |

GSU007945.012.xls-000192

EXHIBIT 55 - 192

GSU007945.012.xls-000193

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| tetraplegic athletes to enhance their athletic performance. Paraplegia, 32, 289-291. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Harris, Security Interests in Personal Property (Casebook) 4th ed. KF 1049 .H645 2006 | LAW7176 - Security Interests (Summer 2006) Stephens | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Harrison, "What is Modernism?" (pp 11-15) [ Harrison, Charles. Modernism.New York : Cambridge University Press,1997] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Harrison, "What is Modernism?" (pp 6-10) [ Harrison, Charles. Modernism.New York : Cambridge University Press,1997] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Harste and Egawa. Balancing the Curriculum: A New Vision | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Harste, J., & Burke, C. (1980). Examining Instructional Assumptions: The Child as Informant. Theory Into Practice, V. 19(3), p170-179 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Hart, Betty and Todd Risley. Meaningful Differences | PSYC8551 - Cognitive and Linguistic Development (Fall 2006) Williams-Smith | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Hart, Concept of Law 2nd (OUP) K237 .H3 1994 | LAW7296 - Seminar in Philosophy and Law (Fall 2006) Edmundson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Hart, Geoffrey. Sensitivity to Other Cultures | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Hart, Law, Liberty, and Morality BJ55.H3 | LAW7296 - Seminar in Philosophy and Law (Fall 2006) Edmundson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Hartigan, John, "The Case of White Trash", in Odd Tribes: Toward a Cultural Analysis of White People. Durham, NC: Duke University Press, 205; pgs. 109-134. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Harvard Law Review, Bluebook: Uniform System of Citation 18th ed. KF245.U65 | LAW5070 - RWA (Fall 2006) Chiovaro | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Harvey, D.: The Urban Process Under Capitalism: A Framework for Analysis | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 11 | 0.01% |

EXHIBIT 55 - 193

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hasher, L., Zacks, R. &May, C. Inhibitory Control, Circadian Arousal, and Age | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Hatch & Lazaraton: Ch. 1 Defining the Research Question | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 66 | 0.05% |
| Hatch & Lazaraton: Ch. 2 Describing Variables | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Hatch & Lazaraton: Ch. 3: Constructing Research Designs | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Hathaway, Jane. The Politics of Households in Ottoman Egypt. Selections | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Haunani-Kay Trask. "Hawaii" & "Self-Determination for Pacific Islander Women: The Case of Hawaii" | WST2001 - Women & Social Change (Spring 2007) Jarmakani | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Hauser, John. "The Coming Revolution in Marketing Theory". In Marketing in an Electronic Age by R.D. Buzzell | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Hawkins, Sarah (1999) Looking for invariant correlates of linguistic units: Two classical theories of speech perception. In Pickett, J. M. (ed.) The Acoustics of Speech Communication: Fundamentals, Speech Perception Theory, and Technology. Boston: Allyn a | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Hawley, P.H., Little, T.D., Pasupathi, M. (2002). Winning friends and influencing peers: Strategies of peer influence in late childhood. International Journal of Behavioral Development, 26, 466-474. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Hayden, Delores. "What would a non-sexist city be like?" | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Hazen, Mergers, Acqustions & Other Business Combinations (West) KF1477 .H385 2003 | LAW7395 - Mergers And Acquisitions (Spring 2007) Williams | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Hazy Shade of Revolutionary [NC] | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 194

GSU007945.012.xls-000194

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Health and Social Change in International Perspective: Ch. 9[Kunitz, Stephen. Health and Social Change in International Perspective. Harvard University Press, 1994] | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Health Psychology and Community Psychology | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Heard, Alexander. Interviewing Politicians | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Heart lab | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Heart of a stranger (Call #: PR9199.3.L33 Z52) | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Heather Smith & William Graves. 2005. "Gentrification as Corporate Growth Strategy: The Strange Case of Charlotte, North Carolina and the Bank of America." | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Hebdige, Dick. Subculture: the Meaning of Style, Ch.1, âˆ'From Culture to Hegemony,â'  London: Routledge, 1979, pgs. 5-19. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Hebdige, Dick. Subculture: The Meaning of Style, London: Routledge, 1979; pgs.5-19. (Recommended reading) | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Hebdige, Dick. The Function of Subculture | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Heckler and Burns. Benefits of Assistive Reading Software for Students with Attention Disorders | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Heclo, Hugh. Issue Networks and the Executive Establishment | POLS3750 - Public Policy Analysis (Fall 2006) James-Jones | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| Heffernan, L. & Lewison, M. (2003). Social narrative writing: (Re)constructing kid culture in the writer's workshop ,Language Arts Vol. 80, Iss. 6, p. 435 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Hegel, G.W.F. Phenomenology of Spirit, tr. A. V. Miller. Introduction | PHIL4090 - Marx, Nietzsche, Freud (Fall 2006) Berry | 8/16/2006 - 12/31/2006 | 82 | 0.07% |

EXHIBIT 55 - 195

GSU007945.012.xls-000195

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Helen Ebaugh, "Defining the Issues", in Becoming an Ex. pp. 1-40. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Heller's Community change Models and Assumptions | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Hellman, Genetic Discrimination | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Helms, J. E. (1994). An update of Helm's White and people of color racial identity models. In J. G. Ponterotto, J. M. Casas & et al. (Eds.), Handbook of multicultural counseling (pp. 181-198). | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Helms, J. E. (1994). The conceptualization of racial identity and other racial constructs. In E. Tricket, R. Watts & D. Birman (Eds.), Human diversity: Perspectives on people in context. (pp. 285-311). San Francisco: Josey Bass. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Helms, J. E. (Talleyrand, R.M.). Race is not ethnicity. American Psychologist, 52. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Helms-Park, Rena. (2001). Evidence of lexical transfer in learner syntax. SSLA, 23, 71-102. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Helms-Park, Rena. Evidence of Lexical Transfer in Learner Syntax | AL9300 - Current Issues in Adult Second Language Acquisition (Fall 2006) Jiang | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Hemingway, Ernest. Hills Like White Elephants | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Henderson, D.A. 1998 Bioterrorism as a Public Health Threat. Emerging Infectious Diseases 4(3):488-92 | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Henderson, K., & Bedini, L. (1995). I have a soul that dances like tina turner but my body can't: Physical activity and women with mobility impairments | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 19 | 0.02% |

GSU007945.012.xls-000196

EXHIBIT 55 - 196

GSU007945.012.xls-000197

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Henley, Nancy M. and Cheris Kramarae (1991). Gender, Power, and Miscommunication. In N. Coupland, H. Giles, and J. M. Wiemann, â€œMiscommunicationâ€ and Problematic Talk. Newbury Park: Sage Publications, pp. 18-31, 36-43 | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 121 | 0.10% |
| Henrichsen, Lynn (Eds.) Distance Learning Programs. "Beyond Adding Telecommunications to a Traditional Course" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Henry Giroux, "Counter-Public Spheres and the Role of Educators as Public Intellectuals: Paulo Freire's Cultural Politics," in Masses, Classes, and the Public Sphere, ed. Mike Hill and Warren Montag (London: Verson, 2000) 251-267 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Henry Laurence, Money Rules, Selection from Chapter 5 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Henry, William E. (1965) Engagement and Disengagement | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Henry's Wonderful Machine [Kalb, Marvin,and Bernard Kalb. Kissinger. Chapter 5.] | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| Hepburn, John (2005). Recidivism among drug offenders following exposure to treatment. Criminal Justice Policy Review, 16 (2), 237-259. | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Herbert Blumer, "The Methodological Position of Symbolic Interactionism," Pp. 1- 21 in Symbolic Interactionism | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 74 | 0.06% |
| Herbert Blumer. Symbolic Interactionism: Perspective and Method. Chapter 1: "The Methodological Position of Symbolic Interaction." | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 44 | 0.04% |

EXHIBIT 55 - 197

GSU007945.012.xls-000198

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Herbert Marcuse. 1966. "The Transformation of Sexuality into Eros" (Ch. 10, PP.197-221) from Eros and Civilization. Beacon Press: Boston | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Hernandez, Daisy and Bushra Rehman (Eds.) Colonize This! Young Women of Color on Today's Feminism | PERS2001 - Youth and Cultures (Fall 2006) Talburt | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Herrenkohl, T.I., Hill, K.G., Chung, I-J., Guo, J., Abbott, R.D., & Hawkins, J.D. (2003). Protective factors against serious violent behavior in adolescence: A prospective study of aggressive children. Social Work Research, 27, 179-191. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 86 | 0.07% |
| Heydemann, Steven. Taxation without Representation. In Rules and Rights in the Middle East | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Hickling, A. K. & Wellman, H. M. (2001) The emergence of childrenâ€™s causal explanations and theories: Evidence from everyday conversation. Developmental Psychology, 37, 668-683 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Higgins and Raskind. The Compensatory Effectiveness of the Quicktionary Reading Pen II on the Reading Comprehension of Students with Learning Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Hill street blues (Call #: Videotape MC-1062) | FILM4780 - Film (Perm 2009) Perren | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Hillman, Thea. A Monologue | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Hillman, Thea. A Monologue | GSU1010 - GSU1010 (Fall 2006) Ball | 8/16/2006 - 12/31/2006 | 8 | 0.01% |

EXHIBIT 55 - 198

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hines, M., Golombok, S., Rust, J., Johnston, K.J., Golding, J., & the Avon Longitudinal Study of Parents and Children Study Team (2002). Testosterone during pregnancy and gender role behavior of preschool children: A longitudinal, population study. Chil | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Hip Hop Feminist | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Hirschfeld, L. (1996). Race in the making: Cognition, culture, and the child's construction of human kind. Cambridge, MA: MIT Press. (Chapter 4) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Hiscox, Michael. International trade and political conflict: commerce, coalitions, and mobility, pp. 3-11, 45-70 | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Historia de la lengua espan|?ola (Call #: PC4075 .L3 1980) | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Historical Evidence-Chapter 3 (pp43-62) | AAS3980 - Research Methods in African-American Studies. (Fall 2006) Dixon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Historical Research: Chapter 7—The Detective at Work [ Lichtman, Allen and Valerie French. Historians and the living past : the theory and practice of historical study Arlington Heights, Illinois : AHM Publishing Corporation, 1978.] | AAS3980 - Research Methods in African-American Studies. (Fall 2006) Dixon | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Histories by Herodotus pp. 129-46 | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 124 | 0.10% |
| History as Biography: Carlyle | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 76 | 0.06% |
| History of art in africa (Call #: N7380.H54 2001) | AH4000 - Art History (Fall 2006) Stevens | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| History of modern art : painting, sculpture, architecture, photography (Call #: N6490 .A713 1968) | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000199

EXHIBIT 55 - 199

| Document | Course Reserves Page | Date Range | Hit Count | % of total |
|---|---|---|---|---|
| History of Russia, Central Asia, and Mongolia [call #: DK40 .C49 1998] | HIST8500 - SEMINAR IN EURASIAN HISTORY (Fall 2006) Rapp | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| History of the Oratorio (Smither) | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| History of the Peloponnesian War by Thucydides pp. 124-43 | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 200 | 0.16% |
| History of the Spanish language (Call #: PC4101 .P46 2002) | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| History of the Theatre (Call #: PC-GrantM-01) | THEA4070 - Western Theatre History (Fall 2006) Grant | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| History of the theatre (Call #: PN2101 .B68 1999) | THEA4070 - Western Theatre History (Fall 2006) Grant | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| History under Modern Dictatorships: Pokrovsky, Frank and Von Muller | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Hitchcock, by Franç§ois Truffaut with the collaboration of Helen G. Scott (Call #: PN1998.A3 H573) | FILM4280 - Film Genres-Hitchcock (Fall 2006) Strausz | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Hitler's voice : the Voľ'ikischer Beobachter, 1920-1933 vol. 2(Call #: DD253.2 .M84 2004) | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Hix, Simon. The Political System of the European Union. Ch. 10 | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Hizkias Assefa, "The Challenges of Influencing Policy in Conflict Situations," in Mari Fitzduff and Cheyanne Church, eds., NGOs at the Table: Strategies for Influencing Policies in Areas of Conflict, Lanham: Rowman and Littlefield, pp. 45-56. | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Hochon's arrow: the social imagination of fourteenth-century texts (Call #: PR275 .S63 S76 1992)perm. | ENGL8270 - English 8270 (Spring 2009) Lightsey | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Hodgson, Marshall. Rethinking World History, Chapter 1 | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Hodgson, Marshall. The Venture of Islam. "The Early Muslim State, 625-692" | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 32 | 0.03% |

EXHIBIT 55 - 200
GSU007945.012.xls-000200

GSU007945.012.xls-000201

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hoekman, Bernard and Michel Kostecki. The Political Economy of the World Trading System. Chapter 1 | POLS8430 - International Political Economy (Spring 2009) Hankla | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Hoffman, Donna, Thomas Novak, and Ann Schlosser. Consumer Control in Online Environments | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Hoffner, C., Fujioka, Y., Ibrahim, A., & Ye, J. (2002). Emotion and Coping with Terror. In B.S. Greenberg(Ed.) Communication and Terrorism.(pp. 229-244). Cresskill, NJ: Hampton Press | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2006 - 12/31/2006 | 157 | 0.13% |
| Hofsteded, Geert. Cultures and Organizations: Software of the Mind Ch. 1: Levels of Culture | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Hofstede, Geert. "Cultural dimensions in management and planning" [Asia Pacific Journal of management. Jan. 1984. (21)] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Hofstede, Geert. Cultural Dimensions in Management and Planning [Asia Pacific Journal of Management, Jan 1984] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Hofstede, Geert. From Fads to Management Tools | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Hofstede, Country Scores on Hofstede's Cultural Dimensions | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Hoft, Nancy. International Technical Communication. Chapter 2 | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Hollywood Planet [Call #: P92.U5 O44 1999] | COMM6650 - International Communication (Fall 2007) Alleyne | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Holston, James. The Modernist City; Chicago: The University of Chicago Press, 1989 pgs. 101-111; 118-144. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Holt, Douglas, John Quelch, and Earl Taylor. How Global Brands Compete | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Holy Book in comparative perspective (Call #: PC-Ruprecht-11) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 9 | 0.01% |

EXHIBIT 55 - 201

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Holy book in comparative perspective (Call #: BL71.H63 1985 or PC-Ruprecht-11) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Holy Qur'an (Selections) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Homelessness: What is a Psychologist Supposed to Do? | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Horner, Murray, & Rushton (1989) Relation Between Aging and Teaching Effectiveness of Academic Psychologists | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Homi Hoodfor, "The Veil in Their Minds and on Our Heads" [in Lisa Lowe and David Lloyd. The Politics of Culture in the Shadow of Capital. Duke Univ. Press, 1997.] | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Homicide and U.S. Regional Culture | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 107 | 0.09% |
| Homosexual desire (Call #: HQ76.25 .H6313) | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Hoodfor, Homi, "The Veil in Their Minds and on Our Heads", in The Politics of Culture in the Shadow of Capital, edited by Lisa Lowe and David Lloyd. Duke Univ. Press, 1997. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 99 | 0.08% |
| hooks, bell. "The Oppositional Gaze: Black Female Spectators". In Feminist Film Theory | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Horizontal Inter-Ethnic Relations | HIST2110 - History (Fall 2005) Youngs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| hormone figure | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 112 | 0.09% |
| Hormone Summary Figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 64 | 0.05% |

GSU007945.012.xls-000202

EXHIBIT 55 - 202

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Houston Baker, "Critical Memory and the Black Public Sphere," in The Black Public Sphere: A Public Culture Book, edited by the Black Public Sphere Collective (Chicago: University of Chicago Press, 1995) 5-38 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| How and Why to Influence Public Policy | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| How Art Specialists Adapt Curriculum for ESOL Students | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| How Does Motivation Moderate the Impact of Central and Peripheral Processing on Brand Attitudes and Intentions? | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| How Financial Engineering can Advance Corporate Strategy | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| How the Lower Adult Male Voice and the Male Falsetto Voice Affect Children's Vocabulary Accuracy | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| How the Reform Agenda Shortchanges English Learners | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| How to deal with difficult people (Call #: Videotape HF5548.8.H69 1988 v.3) | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2007) Thom | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| How to Define Cultural Identity [Diop, Cheikh. Civilization or Barbarism. Brooklyn, N.Y. : Lawrence Hill Books, 1991] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| How We Are Not What We Believe | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Howard, Cases & Materials on Bankruptcy 4th ed. (West) KF1501.A7 A43 2005 | LAW7091 - Basic Bankruptcy (Fall 2006) Williams | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Howe, Stephen. "Who's an Imperialist?". In Empire: A Very Short Introduction | HIST2110 - Survey of U.S. History (Fall 2006) Haghani | 8/16/2006 - 12/31/2006 | 32 | 0.03% |

EXHIBIT 55 - 203

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hu, G. (2002). Psychological Constraints on the Utility of Metalinguistic Knowledge in Second Language Production. Studies in Second Language Acquisition, 24(3), 347-386. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Huang, GM Rice China | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Huff, David. Defining and Estimating a Trading Area | MKS200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Hughes "Rigor in Usability testing" | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Hughes, M. & Searle, D. (2000). Spelling and â€œthe second R.â€  Language Arts, 77,(3), 203- 208 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Hughes, S.L., et al. Characteristics of Physical Activity Programs for Older Adults | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Human Anatomy & Physiology Vol. 2 (Student Video Series) (Call #: MC-0881) perm. | BIOL1120 - Biology (Summer 2008) Norton | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Human Anatomy and Physiology Vol. 1( Student Video Series) (Call #: MC-0880) perm. | BIOL1120 - Biology (Summer 2008) Norton | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Human Phys Lab #3 | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Human Phys lab #4 | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Human Population | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Human Record: Sources of Global History (Call #: Perrin-02) | HIST1112 - Survey of U.S. History (Perm 2009) Perrin | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Human, All Too Human | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Human, All Too Human-E. Franklin Frazier | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 21 | 0.02% |

EXHIBIT 55 - 204

GSU007945.012.xls-000204

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hums, M.A., MacLean, J.C., & Chelladrai, P. (2004). Governance and Policy in Sport Organizations (pp. 297-314) | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Hunt, Lynn. "No Longer an Evenly Flowing River": Time, History, and the Novel | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Hunter, A.: Loss of Community: An empirical test through replication | SOCl8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Hurdis, Rebecca. "Heartbroken: Women of Color Feminism and the Third Wave" In Colonize This! | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Hurley, Jennifer. Children's Understanding of Their Research Rights before and after Debriefing: Informed Assent, Confidentiality, and Stopping Participation | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Hurst, Cases and Material on Corporations 2nd ed. (Anderson/ LexisNexis) KF1413 .H87 2005 | LAW7101 - Corporations (Fall 2006) Gregory | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Huth, Bocks, A.C., Levendosky, A.A., Bogat, G., & von Eye, A. (2004). The impact of maternal characteristics and contextual variables on infant-mother attachment. Child Development, 75, 480-496. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Hux, Rankin-Erickson, Manasse and Lauritzen. Accuracy of Three Speech Recognition Systems: Case Study of Dysarthic Speech | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Hyman Mariampolski and Dana C.Hughes. 1978. "The Use of Personal Documents in Historical Sociology." The American Sociologist 13 (May): 104-113. | SOCl8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| hypothalamus-connections | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 106 | 0.08% |

GSU007945.012.xls-000205

EXHIBIT 55 - 205

GSU007945.012.xls-000206

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| hypothalamus-connections(Powerpoint version) | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 98 | 0.08% |
| hypothalamus-endocrine | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 88 | 0.07% |
| I can't believe you went through my stuff (Call #: HQ799.15 .S56 2004) | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| I Can't Believe you went through my stuff. Chapter 1: Secrets and Privacy- Peter Sheras | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| I Can't Believe you went through my stuff. Chapter 3: Beginning the Conversation-Peter Sheras | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| I spy (Call #: DVD PN1992.77.I54 2000 v.3) | FILM4780 - Film (Perm 2009) Perren | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| I thought it would be more glamorous: preconceptions and misconceptions among students in the public relations principles course | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| Ian McHarg Reflects on the Past, Present and Future of GIS (1995) | LAW7320 - Land Use (Spring 2007) Bross | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Iceman cometh (Call #: DVD PS3529.N5 I3 2001) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Iervolino, A.C., Hines, M., Golombok, S.E., Rust, J., & Plomin, R. (2005). Genetic and environmental influences on sex-typed behavior during the preschool years. Child Development, 76, 826-840. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Ilan Kapoor, â€œCapitalism, culture, agency: dependency versus postcolonial theory,â€ Third World Quarterly 23:4 (2002): 647-664 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Image/Music/Voice: Song Dubbing in Hollywood Musicals | FILM4280 - Film4280 (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Images of the Past (Call #: PC-Glover-02) | ANTH2030 - Introduction to Archaeology (Fall 2006) Glover | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 206

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Immune System Lecture | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 102 | 0.08% |
| Immune Tissue Lecture | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Improving Oral Communication: A Pronunciation oral-communication Manual (Call #: PC-Murphy-05) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| In and out of africa (Call #: Videotape N8620.I53 1992) | AH4000 - Art History (Fall 2006) Stevens | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| In Defense of European Defence: An American Perspective [ Kupchan, Charles "In Defense of European Defence: An American Perspective" Survival 42.2(2000)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| In Praise of Paradox | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| In search of music education [call #: MT1 .J676 1997] | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| In Search of Music Education--Chapter 3 pp. 71-93 | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| In Study of Expressive Cultures: The Pathway of a White Middle-Class Music Teacher | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| In the Belly of the Beast (pp. 3-16) [Abbott, J.H. New York : Vintage Books,1991] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| In the Belly of the Beast (pp.127-146) [Abbott, J.H. New York : Vintage Books,1991] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| In the Blink of an Eye | FILM4120 - Production I (Fall 2007) Harris, Skinner | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| In the Gymnasium [Michener, James. The Source. New York, Random House 1965.] | RELS4295 - Spirituality and Sport (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| In whose honor (Call #: Videotape E98.E85 I52 1997) | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

GSU007945.012.xls-000207

EXHIBIT 55 - 207

| Document | Course:ReservesPage | DateRange | HitCount | %ofTotal |
|---|---|---|---|---|
| Inagaki, Shunji. Motion Verbs with Goal PPs in the L2 Acquisition of English and Japanese | AL9300 - Current Issues in Adult Second Language Acquisition (Fall 2006) Jiang | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Incidental Vocabulary Acquisition in a Second Language Learners' Incidental Vocabulary Acquisition and Retention Through Reading | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Incidental Vocabulary Learning by Advanced Foreign Language Students | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Inda, Jonathan Xavier and Renato Rosaldo, Introduction, in The Anthropology of Globalization: A Reader, Blackwell Publishing, 2002, pgs. 1-34. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Individuals with Visual Impairments | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Individuals with Visual Impairments: A Review of Psychomotor Behavior | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Industry norms and key business ratios (Call #: HF5681.R25 I53 1996-2003) | BUSA4980 - Business (Perm 2008) Staff | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Inflectional Regularity: Probing the Nature of Lexical Representation in a Cross-Modal Priming Task | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Influence of Parents' Marital Dissolution on Children's Attitudes toward Family Formation | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Infra-red spectra of complex molecules Vol. 1 (Call #: QC454 .M6 B44 1975)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Infra-red spectra of complex molecules Vol. 2 (Call #: QC454 .M6 B44 1975)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Ingredients for Effective Community Change | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Inhibitory Changes After Age 60 and Their Relationship to Measures of Attention and Memory | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 21 | 0.02% |

EXHIBIT 55 - 208

| Document | Course/Reserves Page | Date Range | HitCount | %of Total |
|----------|---------------------|------------|----------|-----------|
| Initial Assessment in Counseling [Winston, S.C. "Chapter 6" Principles and Applications of Assessment in Counseling. Australia ; Belmont, CA : Wadsworth/thompson Learning, 2000 | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Inquiry into the good (Call #: B5244.N553 Z4613 1990) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Inquiry into the good (Call #: B5244.N553 Z4613 1990) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Institutions or Cultures? A Comparative Study of Government Performance | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Instructorâ€™s Manual for Discrete Mathematics with Applications (Call #: PC-Chen-03) | MATH2420 - Math (Fall 2006) Chen | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Integrated Skills in the ESL/EFL Classroom | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Integumentary Powerpoint that has photos | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Integumentary System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Intelligence: Knowns and Unknowns (pp 77-88) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Intelligence: Knowns and Unknowns (pp 89-101) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Interactions of Latent Variables in Structural Equation Models | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Interfirm Adaptation in Business Relations | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Interlinguistic variation and similarity in second language speech act behavior | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Intermarriage and Homogamy: Causes, Patterns, and Trends | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 18 | 0.01% |

GSU007945.012.xls-000209

EXHIBIT 55 - 209