Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| International Human Rights in the U.S.: A Critique -by Maran | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| International Phonetic Alphabet Tables | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Interpretation of cultures; selected essays (Call #: GN315 .G36) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Interpreting Test Scores to Clients: What Score Should One use? | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Interpreting the TGMD-2 Results | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Interpretive spectroscopy (Call #: QD476 .F7)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Interview with Michael Moore | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Intimidation Rituals | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| intro CNS-PNS overview slide1-26 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 165 | 0.13% |
| intro-CNS-PNS overview | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 115 | 0.09% |
| intro-CNS-PNS overview-slide 1 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| intro-CNS-PNS overview-slides 2-3 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| intro-CNS-PNS overview-slides 4-26 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Introducció n a la historia de la lengua españ ̃ola (Call #:PC4075 .R4) | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Introduction | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Introduction | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| Introduction (by Sally Ledger) Women's Writing 3(3)1996 | ENGL6670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 210

Dockets.Justia.com

GSU007945.012.xls-000211

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Introduction (pp. 3-26) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Introduction [Mazzarella, Sharon R. and Norma Odom Pecora., ed. Growing up girls : popular culture and the construction of identity. New York: P. Lang, 1999.] | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Introduction to a Lady and a Women By Shirlene Holmes | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Introduction to Accounting 3rd Edition [call #: PC-ClarkK-01] Third Edition(perm.) | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Introduction to Accounting 4th Edition [Call #: PC-Clark-02] (perm.) | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Introduction to Africanisms in American Culture [ed. Holloway. Bloomington : Indiana University Press,1990] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Introduction to classical mechanics (Call #: QC125.2 .A79 1998) | PHY54600 - Classical Mechanics (Spring 2009) Perera | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Introduction to Logic pp. 359-384 (minus a few pages) | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Introduction to Protein Structure (Call #. PC-Grant-02) | BIOL8637 - Nucleic Acid Structured Function (Fall 2006) Grant | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Introduction: The Biology of Aggression | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 145 | 0.12% |
| Introduction: The Evolution of Feminist Consciousness Among African American Women [ Guy-Sheftall, Beverly (ed.) (1995) Words of Fire: An Anthology of African American Feminist Thought. New York: The New Press] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Introduction: The Power of Illusions | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 8 | 0.01% |

EXHIBIT 55 - 211

GSU007945.012.xls-000212

| Document | Course Reserves Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Introductory Materials | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 109 | 0.09% |
| Intuition and reflection in self-consciousness (Call #: B5244.N553 J5513 1987) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ioup, G., Boustagui, E., El Tigi, M., & Moselle, M. (1994). Reexamining the Critical Period Hypothesis: A Case Study of Successful Adult SLA in a Naturalistic Environment. SSLA, 16, 73-98. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Is American Foreign Policy Exceptional? | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| Is Feminism a 4-letter Word? | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Is There No Place on Earth for Me? (pp.3-19,40-41) [Sheehan, Susan. Boston : Houghton Mifflin,1982] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Is There No Place on Earth for Me? (pp.51-95) [Sheehan, Susan. Boston : Houghton Mifflin,1982] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Isajiw, W. W. (1974). Definitions of ethnicity. Ethnicity, 1, 111-124. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Israel, White Collar Crime: Law & Practice 2nd ed. (West) KF9350.A7 I87 2003 | LAW7506 - White Collar Crime (Spring 2007) Samuel | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Italian Urbanscape | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Its a Man Thing | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Izady, M.R. "The Gulf's Ethnic Diversity: An Evolutionary History". In Security in the Persian Gulf | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 21 | 0.02% |

EXHIBIT 55 - 212

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000213

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Izumi, S. (2002), Output, Input Enhancement and the noticing Hypothesis. Studies in Second Language Acquisition 24: 541-577 | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| J. Michael Sproule, "Propaganda Analysis Incorporated" and "The New Communication — or Old Propaganda?" in Propaganda and Democracy: The American Experience of Media and Mass Persuasion (Cambridge: Cambridge University press, 1997) 129-177, 224-261 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| J. P. Emerson, "Nothing Unusual is Happening." Pp. 272-280, in Manis and Meltzer. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 87 | 0.07% |
| J. P. Hewitt and R. Stokes, "Disclaimers." Pp. 308-318, in Manis and Meltzer or American Sociological Review (1975) 40:1-11 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Jabonski, N.G. Fossil Old World monkeys: the late Neogene radiation, In Harwig, W.C., ed., The Primate Fossil Record: Cambridge: Cambridge Press. 2002 | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Jackie Smith, Globalizing Resistance: The Battle of Seattle and the Future of Social Movements," in Smith and Johnston, eds., Globalization and Resistance, pp. 207-227 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Jackson, John. Landscape in Sight: Looking at America. (pp. 55-67) | ENGL3270 - American Regional Culture Seminar (Fall 2006) Goodman | 8/16/2006 - 12/31/2006 | 58 | 0.05% |
| Jackson, Shirley. The Lottery | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Jacobs, J.: The Uses of Sidewalks: Safety | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 29 | 0.02% |

EXHIBIT 55 - 213

GSU007945.012.xls-000214

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jacoby, S. (1999, September/October). Special report: The AARP Modern Maturity survey on sexual attitudes and behavior. Modern Maturity, 39-45, 91. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Jacoby, S. (2005, July/August). Sex in America. Modern Maturity | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Jagers, Robert and Lynne Mock. The Communalism Scale and Collectivistic Individualistic Tendencies: Some Preliminary Findings | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Jagers, Robert, et al. An Afrocultural Social Ethos: Component Orientations and Some Social Implications | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| James Bohman, " The Public Spheres of the World Citizen," in Perpetual Peace: Essays on Kant's Cosmopolitan Ideal, ed. by James Bohman and Mattias Lutz-Bachman (Cambridge: MIT University Press, 1997) 179-200 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. Chapter 1 (pg. 2-17) | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 122 | 0.10% |
| James Rachels. "Introduction" in Ethical Theory | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| James Rachels. "Introduction" in Ethical Theory | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Jamie Robbins (n.d.). Coaches for athletes with a disability – Case studies into their efficacy beliefs and expectations. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Jamil E. Jreisat. Comparative Public Administration Is Back In, Prudently. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Jane Addams: History and Background [Ayers, William, A Kind and Just Parent. Boston : Beacon Press,1997] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 9 | 0.01% |

EXHIBIT 55 - 214

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jane Covey, "Is Critical Cooperation Possible? Influencing the World Bank through Operational Collaboration and Policy Dialogue," in Jonathan Fox and L. David Brown, eds., The Struggle for Accountability: The World Bank, NGOs, and Grassroots Movements. pp | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Jang Y et al. Religiosity, adherence to traditional culture, and psychological well-being among African American elders. J Appl Gero. 2006;25:343-355. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| January - Soup with Chicken Inside | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Jarol B. Manheim, Richard C. Rich, Lars Willnat, and Crag Leonard Brians. Empirical Political Analysis, New York: Pearson Longman. 6th ed. Chapter 16 (pg. 255-267). | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Jazz history overview (Call #: Audio CD MCCD-51) | MUS1500/3500 - Jazz History (Summer 2007) Frackenpohl, Haydon, Vernick | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Jean Anouilh. Antigone | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2006 - 12/31/2006 | 277 | 0.22% |
| Jean-FranÃ§ois Lyotard: â€œThe Postmodern Condition, a Report on Knowledgeâ€ | HIST4615 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Jeff Weintraub, "The Theory and Politics of the Public/Private Distinction," in Public and Private in Thought and Practice: Perspectives on a Grand Dichotomy. Jeff Weintraub and Krishan Kumar(eds.) (Chicago: University of Chicago Press, 1997), 1-42 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Jenkins, Henry. Textual Poachers: Television Fans & Participatory Culture. "Get a Life!". Fans, Poachers, Nomads | FILM4750 - Film Theory and Criticism (Fall 2007) Strausz | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 215

GSU007945.012.xls-000215

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000216

| Document | Course/Reserves Page | Date Range | HitCount | %of Total |
|---|---|---|---|---|
| Jenkins, J. (1998). Which pronunciation norms and models for English as an International Language?" ELT Journal 52(2), 119-126. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Jensen: Teaching Writing on the Shoulders of Giants | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Jerome, Leigh, P. DeLeon, L. James, R. Folen, J. Earles and J. Gedney, The Coming of Age of Telecommunications in Psych Research and Practice | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Jerry, Understanding Insurance Law 3rd ed. (Matthew Bender) KF1164 .J47 2002 | LAW7266 - Insurance Law (Spring 2007) Roehl | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Jiang, N. (2004). Semantic transfer and its implications for vocabulary teaching in a second language. MLJ, 88, 416-432. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Jiang, Nan. Morphological insensitivity in second language processing | AL9300 - Current Issues in Adult Second Language Acquisition (Fall 2006) Jiang | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Jiang, Nan. Semantic Transfer and Its Implications for Vocabulary Teaching in a Second Language | AL9300 - Current Issues in Adult Second Language Acquisition (Fall 2006) Jiang | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| JIEE, Patenting Genes | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 103 | 0.08% |
| Jihad : the rise of political Islam (Call #: BP173.7 .K453 2002) | POLS8260 - Middle East Politics (Spring 2009) Herb | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Joan Jacobs Brumberg, "Sanitizing Puberty: The American Way to Menstruate" | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Joan Landes, " The public and Private Sphere: A Feminist Reconsideration," in Feminists Read Habermas: Gendering the Subject of Discourse, edited by Johanna Meehan (New York: Routledge, 1995) 91-116 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Joan Wallach Scott. Gender and the Politics of History. Chapter 4. | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 57 | 0.05% |

EXHIBIT 55 - 216

GSU007945.012.xls-000217

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jocelyn Hollander and Hava Gordon. "The Process of Social Construction in Talk" | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Joe McCarthy's Fantastic Movement | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| John Dower, "The Useful War" | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| John Dower, Embracing Defeat, Ch. 12, pp. 346-73. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| John Locke's Two Treatises of Government | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| John Lofland. 1995. Analytic Ethnography: Features, Failings, and Futures. Journal of Contemporary Ethnography 24 (April): 30-67. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| John W. Rowe and Robert L. Kahn,â€ Successful Aging,â€ The Gerontologist (1997) 37:433-440. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Johnson et al, pg. 197-209 [Jonson et al, Political Science Research Methods. CQ Press, Washington: 2001.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| Johnson et al, pg. 182-197 Johnson et al, pg. 197-209 [Jonson et al, Political Science Research Methods. CQ Press, Washington: 2001.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 56 | 0.04% |
| Johnson, J. S., & Newport, E. L. (1989). Critical period effects in second language learning: the (pp80-99) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Johnson, Kay. 1983. Women, the Family and Peasant Revolution in China. Chicago: University of Chicago Press, pp. 7-26. (Chapter 1: Women and the Traditional Chinese Familyâ€ ) | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Johnson, Legal Research Exercises Following the Bluebook 9th ed. | LAW5030 - Legal Bibliography (Fall 2006) | | | |

EXHIBIT 55 - 217

GSU007945.012.xls-000218

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| KF240.J65 2005 | Wheeler | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Johnson, Legal Research Exercises Following the Bluebook 9th ed. KF240.J65 2005 | LAW5030 - Legal Bibliography (Fall 2006) Marion | 8/16/2006 - 12/31/2006 | 70 | 0.06% |
| Johnson, Legal Research Exercises Following the Bluebook 9th ed. KF240.J65 2005 | LAW5030 - Legal Bibliography (Fall 2006) Johnson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Johnson-Bailey, J. The Ties that Bind and the Shackles that Separate: Race, Gender, Class, and Color in a Research Process | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Johnston, Claire. "Women's Cinema as Counter Cinema". In Feminist Film Theory | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Johnston, Susan. Making the Most of Single Switch Technology: A Primer | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Jones & Park (1997) Medication Adherence and Aging (pp. 257-272) | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Jones & Park (1997) Medication Adherence and Aging (pp. 273-287) [citation in file above] | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Jones, Edward. A Rich Man | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Jones, James. Prejudice and Racism. Selections. New York: McGraw Hill, 1997 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Jones, Lu Ann. "Mama Learned Us to Work": An Oral History of Virgie St. John Redmond | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Jones, Lu Ann. Voices of Southern Agricultural History | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Jones, S. (2005). Autoethography: Making the personal political. In , In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp.. 763-785) | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 20 | 0.02% |

EXHIBIT 55 - 218

GSU007945.012.xls-000219

| Document | Course / Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Joseph Beuys in America (p 25-37, 141-144) | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Joseph Kosuth: "Art After Philosophy" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Joshua Cohen, "Deliberation and Democratic Legitimacy," in Deliberative Democracy: Essays on Reason and Politics, edited by James Bohman and William Rehg (Cambridge: MIT University Press, 1997) 67-91 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Josquin des Pres: Toal Tendencies in Josquin's Use of Harmony | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Josquin des Prez: The Performance of Sacred Music in Italy during Josquin's Time, c. 1475-1525 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Joyce, Simon. "On or About 1901: The Bloomsbury Group Looks Back at the Victorians" | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Judgement under Uncertainty: Heuristics and Bisaes | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Juergensmeyer, Land Use Planning & Development Hornbook 2003 (West) KF5692 .J84 2003 | LAW7242 - Growth Management Law (Spring 2007) Juergensmeyer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Juergensmeyer, Land Use Planning & Development Hornbook 2003 (West) KF5692 J84 2003 | LAW7320 - Land Use (Fall 2006) Juergensmeyer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Juffs, Alan. Formal Linguistic Perspectives on Second Language Acquisition | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Jung -- Analytical Psychology: Lecture 4 | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Jurgen Habermas (1968). "The Idea of the Theory of Knoweldge as Social Theory" (Chapter 3), from Knowledge and Human Interests. Beacon Press (Boston, MA). pp. 43-65. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 21 | 0.02% |

EXHIBIT 55 - 219

GSU007945.012.xls-000220

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jurgen Habermas, "The Public Sphere," from Steven Seidman ed., Jurgen Habermas on Society and Politics, pp. 231-6. (Beacon Press: 1989). | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| JÃ¼rgen Habermas. 1975. "Theorems of Legitimation Crisis," and "The End of the Individual," Legitimation crisis, pp. 68-75 and 117-130, Beacon Press. Boston, MA. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| JÃ¼rgen Habermas. 1975. "Theorems of Legitimation Crisis," and "The End of the Individual," Legitimation crisis, pp. 68-75 and 117-130, Beacon Press. Boston, MA. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| Justice and the Politics of Difference -- Ch. 8: City Life and Difference | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Kachru, Yamuna. Culture, Context, and Writing. From Culture in Second Language Teaching and Learning | ENGL1101 - English Composition I (Fall 2008) Sams | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Kadish, Criminal Law & It's Processes: Cases & Materials 7th ed. KF9218 .K3 2001 | LAW5020 - Criminal Law (Spring 2007) Edmundson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Kadish, Criminal Law & It's Processes: Cases & Materials 7th ed. KF9218 â€ji .K3 2001 | LAW5020 - Criminal Law (Spring 2007) Kinkopf | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Kagan, Robert. Adversarial legalism: the American way of law. Chapters 9 and 10. Cambridge, Mass.: Harvard University Press, 2001. | POLS4780 - Administrative Law and Government (Fall 2007) Abney | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Kattanboeck, Gunther (1994), 'Chunks' and Pronunciation Teaching," Speak Out! (Journal of the IATEFL Pronunciation Special Interest Group). No. 13, 17-22. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Kambon, Kobi. "The Africentric Paradigm and African American Psychological Liberation". In Azibo(ed.), African Psychology in Historical Perspective and Related Commentary | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 6 | 0.00% |

EXHIBIT 55 - 220

GSU007945.012.xls-000221

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kambon, Mawiyah. Afrikan(Black) Psychologists Answer the Healing Drum [In E. jAddae (ed.) To Heal a People: Afrikan scholars defining a new reality. Columbia, MD.: Kujichagulia Press 1996. pp163-176. | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Kamisar, Modern Criminal Procedure: Cases, Comments, Questions 11th (West) In Reserve KF9618 .K36 2005 | LAW7167 - Criminal Procedure II (Spring 2007) Singleton | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Kant, Immanuel. Practical Reason [Need Cite] | PHIL1010 - Critical Thinking (Fall 2006) Hudgens | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Kanzmann, Little, & Smith (2002) Percieving Control: A Double Edged Sword in Old Age | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Kaplan, Alarcon, Moallem. Between Women and Nation: Nationalisms, Transnationalisms, and the State. Intro. (pp. 1-16) | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Kaprow, "The Legacy of Jackson Pollock" [Kaprow, Allan. Essays on the Blurring of Art and Life. Berkley: University of California Press, 1993] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Karen Pyke. 2000. "The Normal American Family as an Interpretive Structure of Family Life Among Grown Children of Korean and Vietnamese Immigrants." Journal of Marriage and the Family 62 (February): 240-255. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Karl Marx & Fredrick Engels, Manifesto of the Communist Party (translated by Samuel Moore, edited by Fredrick Engels), (1888). | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 68 | 0.05% |

EXHIBIT 55 - 221

GSU007945.012.xls-000222

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Karl Marx, "Capital, Volume 1," from Karl Marx: Selected Writings (edited by David McLellan). Oxford University Press (New York, NY: 1977). Chapter 32 (pp. 415-483). | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 156 | 0.12% |
| Karl Marx, "Contribution to Critique of Hegal's Philosophy of Right: Introduction," pp. 11-24 of The Marx Engels Reader, edited by Robert Tucker. Norton Press: 1978 | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Karl Marx, "The German Ideology," from Karl Marx: Selected Writings (edited by David McLellan). Oxford University Press (New York, NY: 1977). Chapter 14 (pp. 159-182). | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 170 | 0.14% |
| Karl Marx, Chapter One of Capital, McMaster University Archive for the History of Economic Thought, Compiled by Rod Hay | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Karl Marx, Chapter Sixteen of Capital, McMaster University Archive for the History of Economic Thought, Compiled by Rod Hay | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Karl Marx, excerpt from Grundrisse, in David McLellan ed., Karl Marx: His Life and Thought. Harper and Row Publishers: New York, NY. 1973. 379-423. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Karl Marx, Part I of the German Ideology, Progress Publishers (Moscow: 1968) | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Karmiloff-Smith, A. (1988). The child as a theoretician, not an inductivist. Mind and Language, 3, 183-195 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Karson, Eric and Pradeep Korgaonkar. An Experimental Investigation of Internet Advertising and the Elaboration Likelihood Model | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2006 - 12/31/2006 | 40 | 0.03% |

EXHIBIT 55 - 222

GSU007945.012.xls-000223

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kas Wickrama et.al, "Role Identity, Role Satisfaction, and Perceived Physical Health," Social Psychology Quarterly (1995) 58:270-283. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Kasarda, J.: The Impact of Suburban Population Growth on Central City Service Functions | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Kass, Triumph or Tragedy? | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Kass, Why Ban Cloning | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Kathryn, Sikkink, "Patterns of Dynamic Multigovernance and the Insider-Outsider Coalition," in della Porta and Tarrow, eds, Transnational Protest and Global Activism | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Katz, Reflections on Regionalism (Brookings Institution Press) HT392 .R38 2000 | LAW7386 - Advanced Local Government Law (Spring 2007) Griffith | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Katz, Steven. Film Directing Shot by Shot. "Staging Dialogue Sequences" | FILM4130 - Production II (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Kaufmann, Patrick and V. Rangan, A Model for Managing System Conflict During Franchise Expansion | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Kaufmann, Patrick, Naveen Donthu, and Charles Brooks. Multi-Unit Retail Site Selection Processes: Incorporating Opening Delays and Unidentified Competition | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Kaye, B. K., & Johnson, T. J. (2002). Online and in the know: Uses and gratifications of the web for political information. Journal of Broadcasting & Electronic Media, 46, 54-71. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2006 - 12/31/2006 | 37 | 0.03% |

EXHIBIT 55 - 223

GSU007945.012.xls-000224

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kaye, DNA Population | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Kaye/Kantrowitz, Melanie. â€œTo Be a Radical Jew in the Late Twentieth Centuryâ€ , in The Tribe of Dina edited by Kaye/Kantrowitz and Klepfisz | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Keenan, Edward and Bernard Comrie. Noun Phrase Accessibility and Universal Grammar | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| Keenan-Takagi, Kathleen. Embedding Assessment in Choral Teaching | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Keller, Kevin. Conceptualizing, Measuring, and Managing Customer-Based Brand Equity | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Kellerman, Arthur L., Fuqua-Whitley, Dawna, & Parramore, Constance S. (2006, June) Reducing gun violence: Community problem solving in Atlanta. Washington, DC: U.S. Department of Justice (pp. 1-30). | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Kemal, Salim. â€œThe Practical Postulate of Freedom and Beauty as a Symbol of Morality.â€  In Herman Parret, ed., Kants Ã„sthetik/Kantâ€™s Aesthetics/Lâ€™esthÃ©tique de Kant (Berlin and New York: Walter de Gruyter, 1998), pp. 356-373. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Kemet, Afrocentricity, and Knowledge (pp. 1-40):Part I – Interiors | AAS3980 - Research Methods in African-American Studies. (Fall 2006) Dixon | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| Kempermann, Gerd. Adult Neurogenesis. Chapter 1 | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 99 | 0.08% |
| Kendall, G. and Wickham, G. (1999). Using Foucaultâ€™s methods. London: SAGE Publications. (pp. 3–56) | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 9 | 0.01% |

EXHIBIT 55 - 224

GSU007945.012.xls-000225

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kennedy, David. (1998, July). Pulling levers: Getting deterrence right. National Institute of Justice Journal, 2-8, Washington, DC: U.S. Department of Justice. | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Kennedy, Donald. Academic Duty Ch. 3: To Teach | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Kennedy, Donald. Academic Duty Ch. 4: To Mentor (pp. 97-116) | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Kennedy, Donald. Academic Duty Ch. 6: To Discover | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Kenneth Tucker, "The World of Classical Social Theory" (Chapter One), from Classical Social Theory. Blackwell Publishing (Oxford UK: 2002). 17-37. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Kenneth Tucker, "The World of Classical Social Theory" (Chapter One), from Classical Social Theory. Blackwell Publishing (Oxford UK: 2002). 17-37 | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 112 | 0.09% |
| Kent Calder, Strategic Capitalism, Ch. 5, pp 134-173 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Kenworthy, J. (1992). Interactive intonation. In (ed.) A. Brown. Approaches to pronunciation teaching. Singapore: British Council. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Keohane, Robert. The Theory of Hegemonic Stability and Changes in International Economic Regimes, 1967-1977 | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Kerchner, Jody. Singing Visions: Metaphors for Teaching Students with Visual Impairments | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 8 | 0.01% |

EXHIBIT 55 - 225

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kerin, Roger and Robert Peterson. (2004) Strategic Marketing Problems: Cases and Comments. "Frito Lay Sun Chips". (10th ed.). Upper Saddle River, NJ: Prentice Hall. 611-627. | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Kerouac, Jack: Introduction to The Americans by Robert Frank | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Kerstin Martens, â€œActivities in the UN Context â€" Changing Patterns of Interaction,â€ in NGOs and the United Nations: Institutionalization, Professionalization and Adaptation | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Kesselman, Amy et al. "Our Gang of Four: Friendship and Women's Liberation" in The Feminist Memoir Project. 1998 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 102 | 0.08% |
| Keyboard Music Before 1700 | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Khalidi, Tarif. Arabic historical thought in the classical period. Selections | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| Khanna, Tarun and Krishna G. Palepu, and Jayant Sinha. Strategies that Fit Emerging Markets | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Kiesner, J., Maass, A., Cadinu, M. & Vallese, I. (2003). Risk factors for ethnic prejudice during early adolescence. Social Development, 12, 288-308. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| Kijinski, John. Ethnography in the East End. English Lit in Transition 37(1994) pp. 490-501 | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Kilbourne, Jean. Deadly Persuasion: Why Women and Girls Must Fight the Addictive Power of Advertising | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Killing us softly 3 (Call #: DVD HF5822.K54 2002) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 226

GSU007945.012.xls-000226

GSU007945.012.xls-000227

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kim Reimann, "Up to No Good? Recent Critics and Critiques of NGOs." In Henry F. Carey and Oliver P. Richmond, eds., Subcontracting Peace: The Challenges of NGO Peacebuilding. | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Kimmel, Allen. Ethical Issues in Research with Animals | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Kimmel, Michael. A War Against Boys? | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Kincheloe, J.L. & McLaren, P. (2005). Rethinking critical theory and qualitative research. In N. Denzin & Y. Lincoln (Eds.). The sage handbook of qualitative research. Thousand Oaks, CA: Sage. | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Kincheloe, J.L. & McLaren, P. (2005). Rethinking critical theory and qualitative research. In N. Denzin & Y. Lincoln (Eds.). The sage handbook of qualitative research. Thousand Oaks, CA: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Kinder, Donald and Shanto Iyengar. News that Matters | POLS3750 - Public Policy Analysis (Fall 2006) James-Jones | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| King and Queen of Bands 2001 [The Spectacle: King & Queen of Carnival] (Call # Videotape MC-1061) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| King, Deborah. Multiple Jeopardy, Multiple Consciousness: The Context of a Black Ideology | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| Kingdon, John. Agenda Setting | POLS3750 - Public Policy Analysis (Fall 2006) James-Jones | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Kingston, Sharon, et al. Sense of Community in Neighborhoods as a Multi-Level Construct | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Kipling: the critical heritage (Call #: PR4857 .G7 1971) | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 227

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000228

| Document | Course (Reserves) Page | Date Range | Hit Count | % of Total |
|----------|------------------------|------------|-----------|------------|
| Kipling™'s mind and art, selected critical essays(Call #: PR4857 .R8) | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Kirschenman and Neckerman. "We'd Love to Hire Them, But...": The Meaning of Race for Employers. In The Urban Underclass | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| Kirtz, F.L. (2002). In pursuit of new members, some gyms are providing not just access but a welcome to people with physical disabilities | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Kishlansky, Mark. Save No More | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Kittredge, William. Southwestern Homelands. (pp. 41-69) | ENGL3270 - American Regional Culture Seminar (Fall 2006) Goodman | 8/16/2006 - 12/31/2006 | 71 | 0.06% |
| Kleiner, Diana. Roman Sculpture. | AH4120 - Roman Art and Architecture (Spring 2009) Gunhouse | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Kleiner—Roman sculpture [call #: NB115 .K57 1992] | AH4120 - Roman Art and Architecture (Spring 2009) Gunhouse | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Klepfisz, Irena. "Dreams of an Insomniac", ["Yom Yashoah, Yom Yerushalayim" in Dreams of an Insomniac by IrenaKlepfisz. Portland Or: Eighth Mountain Press, 1990.] | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Kline, D. (1994) Optimizing the Visibility of Displays for Older Observers | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Knapp, Problems in Contract Law (casebook) 5th ed. (ASPEN) KF801.A7 K5 2003 | LAW5011 - Contracts II (Spring 2007) Girth | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Knapp, Problems in Contract Law: Cases & Materials 5th ed. KF801.A7K5 2003 | LAW5010 - Contracts I (Fall 2006) Taylor | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Knauft, Bruce. Genealogies for the Present. "Practices: Beyond Bourdieuian Legacies" | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 5 | 0.00% |

EXHIBIT 55 - 228

GSU007945.012.xls-000229

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Knight, N., Sousa, P., Barrett, J. L., & Atran, S. (2004). Children's attributions of beliefs to humans and God: cross-cultural evidence. Cognitive Science, 28, 117-126. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Kochanska, G., Aksan, N., Knaack, A., & Rhines, H.M. (2004). Maternal parenting and children's conscience: Early security as moderator. Child Development, 75, 1229-1242. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Kohli, Atul. State-Directed Development: Political Power and Industrialization in the Global Periphery. Ch. 7 | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Kohut & Wolfe -- The Disorders of the Self | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Kolkka, T., & Williams, T. (1997) Gender and Disability Sport Participation: Setting a Sociological Research Agenda | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Kondo, Dorinne. Crafting Selves. Chapter 1 | ANTH4630 - Qualitative Methods (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Kondo, Dorrine. Crafting selves : power, gender, and discourses of identity in a Japanese workplace (Call #: HD6197 .K658 1990) | ANTH4630 - Qualitative Methods (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Konner, Melvin. Unsettled. "Ha'aretz: How the Jews Came Home" | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Koob, George and Michel Le Moal. Neurobiology of Addiction. Chapter 10 | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 60 | 0.05% |
| Koorni, K., Chin, C., & Goodman, Y. (2004). Revaluing the reading process of adult ESL/EFL learners through critical dialogues | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Koster, Cor J. La comprension oral en una lengua extranjera: Reconocimiento de sonidos y palabras. 1991. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 22 | 0.02% |

EXHIBIT 55 - 229

GSU007945.012.xls-000230

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kotler and Thomas-Stonell. Effects of Speech Training on the Accuracy of Speech Recognition for an Individual with a Speech Impairment | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Koyaanisqatsi (Call #: DVD PN1995.E96 K68 2002) | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Kozub, F., & Porretta, D. (1998). Interscholastic coachesâ€™ attitudes toward integration of adolescents with disabilities. Adapted Physical Activity Quarterly, 15, 328-344. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Krashen, S. D. (1982). Principles and practice in second language acquisition (Chapter 2). [Krashen, Stephen. Principles and Practice in Second Language Acquisition. New York : Pergamon Press, 1991] | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Krashen, S.D. (1996). The case for narrow listening. System, 24, 97-100. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Krasner, Stephen. Sovereignty, Regimes, and Human Rights | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Krasner, Stephen. Sovereignty: An Institutional Perspective | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Krauss, Rosalind. Notes on the Index, Part II, in the Originality of the Avant Guarde and Other Modernist Myths (pp 210-219) [Cambridge, Mass. : MIT Press, 1984] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Krebs, P. (2000). Mental Retardation. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 85 | 0.07% |
| Krehbiel, Janeal. Me? Teaching "At Risk" 8th Graders? | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Kress, Xenotransplantation | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 13 | 0.01% |

EXHIBIT 55 - 230

GSU007945.012.xls-000231

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kreuger, Larry. The End of Social Work | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 93 | 0.07% |
| Krieger, Essential Lawyering Skills 2nd ed. (Aspen) KF300 .E84 2003 | LAW6090 - Health Partnership I (Spring 2007) Caley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Krieger, Nancy and Elizabeth Fee. 1994. Social class: the missing link in U.S. health data International Journal of Health Services 24:1:25-44. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Krivyanski, Michael. Build It-They'll Come | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Kroll, J.F., & Stewart, E. (1994). Category interference in translation and picture naming: Evidence for asymmetric connections between bilingual memory representations. Journal of Memory and Language, 33, 149-174. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Kropf, N. P. & Adamek, M. (2005). The Future of Social Work in Aging: â€œEverything Old is New Again.â€ Advances in Social Work, 6(1), pp. 121-131 | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Kruse, Kevin. White Flight. Chapter 1 | HIST2110 - Survey of U.S. History (Spring 2009) Anderson | 8/16/2006 - 12/31/2006 | 168 | 0.13% |
| Krysia N. Mossakowski, â€œCoping with Perceived Discrimination: Does Ethnic Identity Protect Mental Health?â€ Journal of Health and Social Behavior (2003) 44:318-331. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Krystof Wodiczko: "Memorial Projection, Homeless Projection" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Kugusa Mtima -- The African Aesthetic | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Kuhn, Clifford. "There's a Footnote to History!" | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 22 | 0.02% |

EXHIBIT 55 - 231

| Documents: | Course Reserves Page: | Date Range: | Hit Count: | % of Total: |
|---|---|---|---|---|
| Kuhn, D. (1989). Children and Adults as Intuitive Scientists. Psychological Review, 4, 674-689 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Kuhn, D., & Udell, W. (2003). The development of argument skills. Child Development, 74(5), 1245-1260 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Kuhn, Clifford, Harlon Joye, and E. Bernard West. Living Atlanta: an Oral History of the City 1914-1948. Chapter 10: Politics. | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Kunstler, J.H.: Home from Nowhere | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Kurtz, American Property Law (Casebook) 4th ed. KF560.K87 2003 | LAW5051 - Property II (Spring 2007) Mattingly | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Kuspit, Donald. Art and the Moral Imperative | PERS2002 - Art and Environment (Spring 2009) Longobardi | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Kutz & Roskelly: Writing as Composition | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| L. Fuller, The Forms and Limits of Adjudication, 92 Harv. L. Rev. 353 (1978) | LAW7060 - Alt Dispute Resolution (Fall 2006) Yarn | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Lab #4 Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Lab 1 | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Lab 1 powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Lab 2 CNS and Cranial Nerves | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Lab 5 powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Lack of Phonological Mediation in a Semantic Categorization Task | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Ladefoged, Peter. A Course in Phonetics | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Lado, R. (1955). Patterns of difficulty in vocabulary. Language Learning, 6, 23-41. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 12 | 0.01% |

EXHIBIT 55 - 232

GSU007945.012.xls-000232

GSU007945.012.xls-000233

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ladson-Billings, G. (1998). Just what is critical race theory and whatâ€™s it doing in a nice field like education? International Journal of Qualitative Studies in Education, 11(1), 7-24. | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Lahiri, Jhumpa. Interpreter of Maladies | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Lahiri, Jhumpa. Nobody's Business | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Laitos, Natural Resources Law (West) KF5505 .L35 2002 | LAW7203 - Natural Resources (Fall 2006) Bross | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Lamb, Christina. What a Good Accompanist Needs to Know | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Land Use Law (Washington University) | LAW7320 - Land Use (Spring 2007) Bross | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Landale, N. S., & Oropesa, R. S. (2002). White, black or puerto rican? Racial self-identification among mainland and island puerto ricans. Social Forces, 81(1), 231. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Landrine, H., & Klonoff, E. (1996). African American acculturation: deconstructing race and reviving culture. Thousand Oaks, CA: Sage. (Chapter 2) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Langer & Rodin (1976) In Control and Glad of It | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Langer, E. & Roden, J. (1976) The effects of choice and enhanced personal responsibility for the aged: A field experiment in an institutional setting. Journal of Personality and Social Psychology, 34 (Abstract). | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Langlois, J.H., Ritter, J.M., Roggman, L.A., & Vaughn, L.S. (1992). Facial diversity and infant preferences for attractive faces. Developmental Psychology, 27, 79-84. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 66 | 0.05% |

EXHIBIT 55 - 233

GSU007945.012.xls-000234

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Language change: progress or decay (Call #: PC-Sams-01) | ENGL1102 - English Composition II (Fall 2008) Sams | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Language universals, with special reference to feature hierarchies (Call #: P123 .G7) | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Language, Literacy, Content, and (pop) Culture: Challenges for ESL Students in Mainstream Courses | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Language, Literacy, Content, and (pop) Culture: Challenges for ESL Students in Mainstream Courses | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Lannon, John. Technical Communication. Chapter 5 | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Larson, C. L., & Ovando, C. J. (2001). The Color of Bureaucracy: The Politics of Equity in Multicultural School Communities. Belmont, CA: Wadsworth. (Chapter 5 pg. 143-164) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Last writings [electronic resource] : nothingness and the religious world-view (Call #: B5244.N553 B3713 1987) "Online Resource (netLibrary)" | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Late Victorian holocausts : El NiÃ±o famines and the making of the third world [call #: HC79.F3 D38 2001] | HIST1112 - Survey of World History, 1500-Present (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Late Victorian holocausts : El Nin]ÌƒÂ±o famines and the making of the third world [call#: HC79.F3 D38 2001] | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Lather, Patti. Feminist perspectives on methodologies (CH 4) in Getting Smart. (1991). NY: Routledge. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Latin Church Music on the Continent--The Perfection of the A Cappella Style | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Latin Music on the continent--Spain and Portugal | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 234

GSU007945.012.xls-000235

| Document | Course/Reserves Page | Date Range | HitCount | % of Total |
|---|---|---|---|---|
| Laurel Richardson. 1988. "Secrecy and Status: The Social Construction of Forbidden Relationships." American Sociological Review 53:209-219. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Laurel Richardson. 1992. "Trash on the Corner: Ethics and Technography." Journal of Contemporary Ethnography 21 (April):103-119. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Laurence, Student's Guide to Estates in Land & Future Interests 2nd ed. KF605.L385 1993 | LAW5051 - Property II (Spring 2007) Mattingly | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Laurence, Student's Guide to Estates in Land & Future Interests 2nd ed. KF605.L385 1993 | LAW5051 - Property II (Spring 2007) Wiseman | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Laurie Freeman, Closing the Shop: Information Cartels and Japan's Mass Media, Ch. 3, pp. 62-101 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Lawrence F. Jones and Edward C. Olson. Cincinnati, Ohio: Atomic Dog Publishing. Researching the Polity: A Handbook of Scope and Methods. pg. 182-190 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 78 | 0.06% |
| Lawson, Ginessa (2000). Appropriateness of including strictly stress-timed language materials in language instruction (Student Course Paper for Applied Linguistics TESL C213 at UCLA). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Lawson, Thomas. Last Exit: Painting | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Leahy, Michael. Crossing the Line | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 80 | 0.06% |
| Learner English: A teacher's guide to interference and other problems (Call #: PC-Murphy-01) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Learner English: A teacher's guide to interference and other problems (Call #: PC-Murphy-27) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 235

GSU007945.012.xls-000236

| Document | Course/Reserves/Page | Date Range | HitCount | %of Total |
|---|---|---|---|---|
| Learning Disabilities and Attention Deficits [From Adapted Physical Education and Sport 3rd edition by Winnick, Joseph P. Publishers: Human Kinetics.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Learning to Consume | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Learning to Express Motion Events in English and Korean: The influence of Language Specific Lexicalization Patterns | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Learning to Succeed [call #: PC-GSU1010-011 perm. | GSU1010 - GSU 1010 (Perm 2009) Glogowski, GSU1010 | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Leather, J. (1999). Second language speech research: An introduction. Language Learning, 49, 1-56. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Leaves from a Pilgrim's Notebook | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Lecture -- Chapter 8 -- Synapse Formation | BIOL4094 - Developmental Neurobiology (Fall 2006) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Lecture -- Determination and Differentiation -- Ch.4 -- ANC--pdf version | BIOL4094 - Developmental Neurobiology (Fall 2006) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Lecture -- Determination and Differentiation -- Ch.4 -- ANC--ppt version | BIOL4094 - Developmental Neurobiology (Fall 2006) Clancy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Lecture -- Survival and Growth -- Ch.7--pdf version | BIOL4094 - Developmental Neurobiology (Fall 2006) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Lecture -- Survival and Growth -- Ch.7--ppt version | BIOL4094 - Developmental Neurobiology (Fall 2006) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Lecture 1: Origin of Life | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 106 | 0.08% |
| Lecture 1--in pdf format | BIOL4094 - Developmental Neurobiology (Fall 2006) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Lecture 1--in ppt format | BIOL4094 - Developmental Neurobiology (Fall 2006) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Lecture 2 | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 17 | 0.01% |

EXHIBIT 55 - 236

GSU007945.012.xls-000237

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lee, B., Dummer, G.M. (n.d). Parental values and concerns about participation in physical activity programs by youth with cognitive disabilities. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 58 | 0.05% |
| Lee, James. The Incidental Acquisition of Spanish | AL9300 - Current Issues in Adult Second Language Acquisition (Fall 2006) Jiang | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Lee, Stacey J. Unraveling the Model Minority Stereotype. Ch. 3 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Lee, To Kill A Mocking Bird (Addison-Wesley Longman)PS3562.E353 T6 1999 | LAW6020 - Professional Responsibility (Spring 2007) Yam | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Leeman, J. (2003). Recasts and second language development. SSLA, 25, 37-63. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Lees, Loretta: Super-Gentrification: The Case of Brooklyn Heights, New York City | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Lefebvre, Henri. The Production of Space Oxford: Blackwell, 1991; pgs. 1-59 (recommended reading) | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Legomsky, Immigration and Refugee Law and Policy 4th (Foundation) KF4818 .L43 2005 | LAW7245 - Immigration Law (Fall 2006) Kramer | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Leichtman, M. D. & Ceci, Stephen, L. (1995.) The effects of stereotypes and suggestions on preschoolersâ€™ reports. Developmental Psychology, 31, 568-578. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Leigh, Thomas, David MacKay, and John Summers. Reliability and Validity of Conjoint Analysis and Self Explicated Weights: A Comparison | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Leland, Christine, J. Harste, K. Smith. Out of the Box: Critical Literacy in a First-Grade Classroom | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Lernert, C. (1996). Postmodernism is not what you think. New York: Blackwell Publishers. (pp. 19-53). | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 12 | 0.01% |

EXHIBIT 55 - 237

GSU007945.012.xls-000238

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lemert, Charles. 2005. "Global Worlds, Queer Social Things." Social Things. New York: Rowman & Littlefield. 189-213. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Leo Africanus (Call #: PQ3979.2.M28 L413 1989) | HIST1112 - Survey of World History, 1500-Present (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Leon, Juan Ruano. Importancia de la Lengua oral en la diseno curricular. 2000. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Leonard Schoppa, Race for the Exits: the Unraveling of Japanâ€™s System of Social Protection, Ch. 6, pp. 112-149. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Lesbian and Gay Parenting Guide. Chapter 6: Couples, Families, and Support Systems-Irene Istar Lev | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Lesbian and gay studies reader C.2 (Call #:HQ76.25 .L48 1993) | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Lessons from a Young Feminist Collective [Findlen, Barbara, ed. Listen Up: Voices from the Next Feminist Generation. Seattle: Seal Press, 1995.] | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Letter from Birmingham City Jail. | HIST2110 - History (Fall 2008) Rolinson | 8/16/2006 - 12/31/2006 | 144 | 0.11% |
| Levin, W. (1988). Age Stereotyping. Research on Aging, 124-138. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Levine, Judith. Harmful to Minors. Selections | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Levine, M., Perkins, D.D., Perkins, D.V. Principles of Community Psychology: Perspectives and Applications. (pp. 368-387) | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Levine, M., Perkins, D.D., Perkins, D.V. Principles of Community Psychology: Perspectives and Applications. (pp. 90-138) | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 53 | 0.04% |
| Levine, M.V.: Globalization and Wage Polarization in U.S. and Canadian Cities: Does Public Policy Make a Difference? | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 14 | 0.01% |

EXHIBIT 55 - 238

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Levis, J. (2000). Review of English with an Accent: Language, Ideology, and Discrimination in the United States by Rosina Lippi-Green, Speak Out! No. 25, 92-97. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Levis, J. and Grant, L. (2003). Integrating Pronunciation into ESL/EFL Classrooms, TESOL Journal 12 (2). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Levy BR et al. Longevity increased by positive self-perceptions of aging. J Personality and Social Psych. 2002;83:261-270. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Lewis Mumford Reader. "The Regional Framework of Civilization" | ENGL4300 - Native American Literature (Spring 2009) Goodman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Lewis Mumford, "The Social Basis of the New Urban Order | ENGL3820 - American Literature: 1865-1914 (Fall 2008) Goodman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Lewis, Richard D. 2000. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London. Ch. 29. "Sweden" | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Lewison, Mitzi, A. Flint, K. Van Sluys. Taking on Critical Literacy: The Journey of Newcomers and Novices | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Lewitt, Sol. Paragraphs on Conceptual Art (1967) | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Lexical Selection and Phonological Encoding During Language Production | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Liberation of women [Call #: HQ1793 .Q313 2000] | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Lichbach, et al. Intro–Research Traditions and Theory in Comparative Politics | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Lie Detector data | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Life Events and Depression in Women | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 239

GSU007945.012.xls-000239

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Life of Geoffrey Chaucer: a critical biography (Call#: PR1905 .P43 1992)perm. | ENGL8270 - English 8270 (Spring 2009) Lightsey | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Life on Earth | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Light Reaction Animation | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Light, Drager, McCarthy, Mellott, et al. Performance of Typically Developing Four- and Five-Year-Old Children with AAC Systems using Different Language Organization Techniques | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Lillich, International Human Rights, Documentary Supplement 2006 (Aspen) K3240.3 .I57 2006 Suppl. | LAW7277 - Human Rights (Fall 2006) Saito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| LimbicSystem (slides 1-25) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 72 | 0.06% |
| LimbicSystem (slides 1-25) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 93 | 0.07% |
| Limits of Intelligence Reform | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Lin, Jan. Reconstructing Chinatown: Ethnic Enclave, Global Change, Minneapolis:University of Minnesota Press, 1998, pgs. 171-188. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Lincoln, Y.S. and E.G. Guba. Naturalistic Inquiry. Chapter 9 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Lind, Fundamentals of Business Enterprise Taxation 3rd ed. (Foundation) | LAW7110 - Business Tax (Spring 2006) Carey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Lind, Fundamentals of Business Enterprise Taxation 3rd ed. (Foundation) KF6450.A7 .F86 2005 | LAW7101 - Corporations (Spring 2007) Taylor | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Lind, Fundamentals of Business Enterprise Taxation 3rd ed. (Foundation) KF6450.A7 .F86 2005 | LAW7110 - Business Tax (Spring 2007) Carey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000240

EXHIBIT 55 - 240

GSU007945.012.xls-000241

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lind, Fundamentals of Business Enterprise Taxation 3rd ed. (Foundation) KF6450.A7 F86 2005 | LAW7110 - Business Tax (Fall 2006) Blasi | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Lind, Vicki. Adapting Choral Rehearsals for Students with Learning Disabilities | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Lindblom, Charles. The Science of "Muddling Through" | EPS9270 - Research in Educational Policy Studies (Fall 2006) Hutcheson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Lindemann, Stephanie (2002). Listening with an attitude: A model of native-speaker comprehension of non-native speakers in the US. Language in Society 31(3), 419-441. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ling—Roman painting [call #: ND120 .L56 1991] | AH4120 - Roman Art and Architecture (Spring 2009) Gunhouse | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Linguistics Skills Lessons 2 through 9 | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoun | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Linguistics Skills Lessons 32 through 43 and 70 (100 page document) | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoun | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Linguistics Skills Training Profile | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoun | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Linguistics Skills Lessons 10 through 17 | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoun | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Linguistics Skills Lessons 18 through 31 | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoun | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Link to find online audio recordings of the Labs | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Linking public relations processes and organizational effectiveness at a state health department | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Lintz, Juan J. and Alfred Stepan. "Modern Nondemocratic Regimes" from: Problems of Democratic Transition and Consolidation | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Lippard: "Changing Since Changing" [Lippard, Lucy. From the Center. New York : Dutton, 1996] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 30 | 0.02% |

EXHIBIT 55 - 241

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lippard: "Pains and Pleasures of Rebirth" [Lippard, Lucy. From the Center. New York : Dutton, 1996] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Lippard: "Six" [Lippard, Lucy. From the Center. New York: Dutton, 1996] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Lippi-Green, Rosina. English with an Acent: Language, ideology, and discrimination in the United States | AL2101 - Introduction to Language (Fall 2006) Hu | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Lippmann, Walter. Public Opinion, Chapter 1 | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| List of Readings | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Listen, Speak, Present (Call #: PC-Murphy-17) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Literacy Instruction for Students Acquiring English: Moving Beyond the Immersion Debate | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Literary nominalism and the theory of rereading late medieval texts: a new reseach paradigm (Call #: PR275 .N66 L58 1995)perm. | ENGL8270 - English 8270 (Spring 2009) Lightsey | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Littrell, J. Understanding & Teaching Alcoholism. "Appendix A" | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2006 - 12/31/2006 | 71 | 0.06% |
| Littrell, Jill and Don Magel. The Influence of Self-Concept on Change in Client Behaviors: A Review | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2006 - 12/31/2006 | 177 | 0.14% |
| Liu, D., & Gleason, J. L. (2002). Acquisition of the Article the by Nonnative Speakers of English: An Analysis of Four Nongeneric Uses. Studies in Second Language Acquisition, 24(1), 1-26. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000242

EXHIBIT 55 - 242

GSU007945.012.xls-000243

| Document | Course/Reserves/Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lively, S. E., J. S. Logan, and D. B. Pisoni (1993), Training Japanese listeners to identify English /r/ and /l/. II: The role of phonetic environment and talker variability in learning new perceptual categories. Journal of the Acoustical Society of Ameri | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Liver Presentation | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Living in McJobdom [Leslie Heywood and Jennifer Drake. Third Wave Agenda. Minneapolis, MN: Univ of Minnesota Press, 1997] | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Living with Martha Stewart Media: Chosen Domesticity in the Experience of Fans | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Lloyd Bitzer. Rhetoric and Public Knowledge | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Lo, Resolving Ethical Dilema's 3rd ed. (LWW) R724 .L59 20 | LAW7241 - Seminar In Health Law (Spring 2007) Scott | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Locality Development and the Building of Community (pp. 251-267) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Locating a Text: Implications of Afrocentric Theory | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Loewen, James. Lies Across America. (pp. 210-214) | HIST2110 - Survey of U.S. History (Spring 2009) Anderson | 8/16/2006 - 12/31/2006 | 162 | 0.13% |
| Logan, Stults, and Farley: Segregation of Minorities in the Metropolis: Two Decades of Change | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Lone Ranger and Tonto Fist Fight in Heaven (Call #: PC-Brooks-02) | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Long, K., Meredith, S., & Bell, G. (1997), Autonomic dysreflexia and boosting in wheelchair athletes. Adapted Physical Activity Quarterly, 14, 203-209. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 60 | 0.05% |

EXHIBIT 55 - 243

GSU007945.012.xls-000244

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Long, P. J. Ann. (2001). Stress & duration in three varieties of English. World Englishes, 29: 1-27. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Longman grammar of spoken and written English (Call #: PE1112 .L66 1999) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| LONGMAN GRAMMAR OF SPOKEN AND WRITTEN ENGLISH (Call #: PC-BYRD-17) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Longman grammar of spoken and written English (Call #: PE1112 .L66 1999)perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Long-Term Influence of Divorce and Single Parenting on Adolescent Family and Work-Related Values, Behaviors, and Aspirations | PSYC2103 - Introduction to Human Development (Fall 2006) Wolfe | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| LOOKING AHEAD #1 (Call #: PC-Byrd-03) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| LOOKING AHEAD #2 (Call #: PC-Byrd-04) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| LOOKING AHEAD #3 (Call #: PC-Byrd-05) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| LOOKING AHEAD #4 (Call #: PC-Byrd-06) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Lopez, Estrella. Las estrategias como parte de un entrenamiento específico para aprender. 1999. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Lopez, Julia Minano. Enredos de familia y estrategias de lectura. 1991. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Lopez, Julia Minano. Estrategias de lectura: propuestas practicas para el aula de E/LE. 2000. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Lopez, Steven. Development of Culturally Senestive Psychotherapists | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| LoPresti, Brienza and Angelo. Neck Range of Motion and Use of Computer Head Controls | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

EXHIBIT 55 - 244

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lorde, Audre. Sister Outsider. (pp. 114-123) | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Louis A. Zurcher, "The Staging of Emotion: A Dramaturgical Analysis". Symbolic Interaction (1982) 5: 1-22 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 95 | 0.08% |
| Louis Untermeyer, ed. "Introductory." Modern British Poetry. 1920 | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Love's knowledge (Call #: BJ46.N87 1990) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Low, Federal Courts & The Law of Federal - State Relations 5th ed. (Foundation) KF8735.A7 L69 2004 | LAW7225 - Federal Courts (Spring 2007) Segall | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Low, Setha. â€œThe Edge and the Center: Gated Communities and the Discourse of Urban Fear,â€  American Anthropologist, March 2001, Vol. 103, No. 1, pgs. 45-58. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Lowi, Theodore. Distribution, Regulation, Redistribution: The Functions of Government | POLS3750 - Public Policy Analysis (Fall 2006) James-Jones | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Luce Irigaray: This Sex Which is Not One. Translated by Catherine Porter. Ithaca: Cornell University Press. (â€œThis Sex Which Is Not One,â€  and "Psychoanalytic Theory: Another Look," pp. 23-67). | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Lugenia Burns Hope: Black Southern Reformer (Call #: PC-Rouse-01) | HIST4260 - African-American Women (Fall 2007) Rouse | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Luis Valdez Zoot Suit | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2006 - 12/31/2006 | 113 | 0.09% |
| Lumumba (Call #: DVD PN1997.L848 2002 c.2) | AH4000 - Art History (Fall 2006) Stevens | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Lunsford, Andrea. The Everyday Writer; Horowitz, Franklin E. : Boston : Bedford/St. Martins, 2005 | ENGL1101 - English Composition I (Fall 2006) Kemp | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

GSU007945.012.xls-000245

EXHIBIT 55 - 245

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000246

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Luo, Xueming and Naveen Donthu. Benchmarking Advertising Efficiency | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Lure and Loathing (pp. 127-143): Racism, Consciousness, and Afrocentricity | POLS4165 - African American Politics (Fall 2006) Calhoun-Brown | 8/16/2006 - 12/31/2006 | 66 | 0.05% |
| Luther, Martin. Bondage of the Will | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 111 | 0.09% |
| Lutz, Catherine and Donald Nonini. "The Economies of Violence and the Violence of Economies" from Anthropological Theory Today | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Lybeck, K. (2002). Cultural Identification and Second Language Pronunciation of Americans in Norway. MLJ,86, 174-191. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Lynda Benglis: "Conversation with Francis Morin" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Lyotard by Baudrillard | SOC I3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Lyotard, Jean Francois "Defining the Postmodern," in Simon During (ed.), The Cultural Studies Reader, London: Routledge, 1993, pgs. 170-173. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Lyotard, Jean-Francis. The Postmodern Condition | ENGL8070 - Contemporary Literary Theory (Spring 2009) Kocela | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Maas, K. & Hasbrook, C. (2001). Media Promotion of the paradigm citizen, golfer: Analysis of golf magazines' representations of disability, gender, and age | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| MacArthur, Charles. Overcoming Barriers to Writing: Computer Support for Basic Writing Skills | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| MacArthur, Ferretti, Okolo and Cavalier. Technology Applications for Students with Literacy Problems: A Critical Review | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 10 | 0.01% |

EXHIBIT 55 - 246

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| MacArthur, Graham, Haynes, DeLaPaz. Spelling Checkers and Students with Learning Disabilities: Performance Comparisons and Impact on Spelling | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Maccoby, E.E. & Lewis, C.C. (2003). Less day care or difference day care? Child Development, 74 1069-1076. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Mackey, A. (1999). Input, interaction, and second language development: an empirical study of question formation in ESL. SSLA, 21, 557-587. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mackey, A. (1999). Input, interaction and second language development. Studies in Second Language Acquisition 21: 557-587 | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Mackie, et al. Social Psychological Foundations of Stereotype Formation | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| MacLeod, Jay, Minds Stayed on Freedom. Selections | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Madison, D.S. Critical Ethnography: Method, Ethics, and Performance, Chapter 5 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Madoff, Practical Guide to Estate Planning 2007 (CCH) KF750 .M33 2007 | LAW7210 - Estate Planning Seminar (Spring 2007) Williamson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mahajan, Vijay and Eitan Muller. Innovation Diffusion and New Product Growth Models in Marketing | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Mahajan, Vijay, Eitan Muller, and Frank Bass. New Product Diffusion Models in Marketing: A Review and Directions for Research | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Maher, State of NITA v. James Wyatt (NITA ) KF9657 .R82 1995 | LAW6010 - Evidence (Fall 2006) Curcio | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000247

EXHIBIT 55 - 247

| Document | Course/Reserves/Pages | Date Range | Hit Count | %of Total |
|---|---|---|---|---|
| Maiden R. J., Peterson, S. A. Caya, M., & Hayslip, B. Jr. (2003). Personality changes in the old-old: A longitudinal study. Journal of Adult development, 10, 31-39. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Maier, W. New fossil Cercopithecoidea from the lower Pleistocene cave deposits of the Makapansgat limeworks, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Main Verb Versus Reduced Relative Clause Ambiguity Resolution in L2 Sentence Processing | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Major film theories : an introduction [call #: PN1995 .A5] | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Majors, Richard, et al. "Cool Pose: A Symbolic Mechanism for Masculine Role Enactment and Coping by Black Males", in The American Black Male edited by Richard Majors and Jacob Gordon | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Making a Difference (pp. 41-57) | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Making a Winning Short | FILM4120 - Production I (Fall 2007) Harris, Skinner | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Making Graphs a Fun Thing to Do (Vol. 2 pp. 133-146) | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Making sense of adult learning (Call #. LC5225.L42 M33 2004) | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Makkreel, Rudolf. â€œOn Sublimity, Genius and the Explication of Aesthetic Ideas.â€ In Herman Parret, ed., Kants Ã„sthetik/Kantâ€™s Aesthetics/Lâ€™esthÃ©tique de Kant (Berlin and New York: Walter de Gruyter, 1998), pp. 615-629. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 248

GSU007945.012.xls-000248

GSU007945.012.xls-000249

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Makkreel, Rudolf. "Reflection, Reflective Judgment, and Aesthetic Exemplarity." In Rebecca Kukla, ed., Aesthetics and Cognition in Kant's Critical Philosophy. Cambridge: Cambridge University Press, 2006; pp. 223-244. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Malamud, Bernard. The Magic Barrel | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Male Modeling with young Singers: A Review of Research | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| male repro | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Male Reproductice Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 71 | 0.06% |
| male reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| male reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 64 | 0.05% |
| Malevolent Ogbanje | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Malinowski, Bronislaw. Argonauts of the Western Pacific. Introduction | ANTH4630 - Qualitative Methods (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Maloney, Dennis (2001, July). The emergence of community justice. Issue of Democracy, 6 (1) IIP Electronic Journals, 22-28. | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Malt, Barbara and Steven Sloman. Linguistic diversity and object naming by non-native speakers of English | AL9300 - Current Issues in Adult Second Language Acquisition (Fall 2006) Jiang | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Mama Iola (Call #: BL2490.K68 B76 2001) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mama, Amina. Beyond the Masks: Race, Gender and Subjectivity. Selections. New York: Routledge, 1995 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 21 | 0.02% |

EXHIBIT 55 - 249

GSU007945.012.xls-000250

| Document | Course Reserves Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mammies, Matriarchs & Other Controlling Images [Collins, Patricia. Black Feminist Thought. New York :Routledge, 2000] | AA4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Managing Retaliation: Drug Robbery and Informal Sanction Threats | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 115 | 0.09% |
| Managing Retaliation: Drug Robbery and Informal Sanction Threats | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 111 | 0.09% |
| Mandelker, Planning & Control of Land Development 6th ed. (LexisNexis) KF569 .M35 2005 | LAW7320 - Land Use (Spring 2007) Bross | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mandelker, Planning & Control of Land Development 6th ed. (Matthew Bender) KF 569 .M35 2005 | LAW7320 - Land Use (Spring 2007) Bross | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mandelker, State & Local Government in a Federal System Revised 6th ed. (Lexis) KF4600.A7 M35 2006 | LAW7385 - Local Government Law (Fall 2006) Griffith | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Mangus, Brent C. and Hester Henderson. "Providing Physical Education to Autistic Children Providing Physical Education To Autistic Children." Palaestra, Vol4,Nr. 2, s. 38-43. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Manheim et al. Chapter 15 (pg. 242-254) [Manheim et al. Empirical Political Analysis: Research Methods in Political Science. New York : Longman, 2002.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Manheim et al. Chapter 17 (268-290)[Manheim et al. Empirical Political Analysis: Research Methods in Political Science. New York : Longman, 2002.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 106 | 0.08% |
| Manheim et al., Chapter 18 (pg. 308-314)[Manheim et al. Empirical Political Analysis: Research Methods in Political Science. New York : Longman, 2002.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Manichean Psychology: Racism and the Minds of People of African Descent (Ch. 3 pp. 93-119) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 250

GSU007945.012.xls-000251

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mann, Comprehensive Commercial Law : Statutory Supplement 2006 (Aspen) KF875.99 .C66 2006 Suppl. | LAW7451 - Commerical Law (Fall 2006) Budnitz | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mann, Comprehensive Commercial Law Statutory Supplement 2006 (Aspen) KF875.99 .C66 2006 | LAW7155 - Consumer Protection (Spring 2007) Budnitz | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mann, Comprehensive Commerical Law Statutory Supplement 2006 (Aspen) KF875.99 .C66 2006 | LAW7121 - Commercial Paper (Spring 2007) Budnitz | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mann, Electronic Commerce 2nd ed. (Aspen) KF889 .M356 2005 | LAW7197 - Law of E-Commerce (Fall 2006) Budnitz | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mann, Payment Systems 3rd ed. (Aspen)KF957.A4 M36 2006 | LAW7121 - Commercial Paper (Spring 2007) Budnitz | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mansfield, Harvey. Manliness. (pp. 1-21) | ENGL1102 - English composition (Fall 2006) Smith | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Manual of physical methods in organic chemistry (Call #: QD261 .S53)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Map of the human heart (Call #: Videotape MC-2012) | ENGL2110 - World literature (Fall 2005) Schatteman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Marcello, Ronald. Interviewing Contemporary Texas Legislators: An Atypical Approach. | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| March - Ms. McGill's Challenge | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Marcia, J. E. (1980). Identity in adolescence. In J. Adelson (Ed.), Handbook of adolescent psychology (pp. 159-187). New York: Wiley. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Marcus, Abraham. The Middle East on the Eve of Modernity. Chapter 3 | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Marcus, Civil Procedure (Casebook) (West) KF8839.M36 2005 | LAW5000 - Civil Procedure I (Fall 2006) Kaminshine | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 251

GSU007945.012.xls-000252

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Marcus, George E. "After the Critique of Ethnography" in Robert Borofsky (ed.), Assessing Cultural Anthropology, New York: McGraw-Hill, 1994, pgs. 40-52. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Marcus, George E. "Ethnography in/of the World System", in Ethnography Through Thick and Thin, Princeton: Princeton University Press, 1998, pgs. 79-104. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Marcus, George. Ethnography Through Thick and Thin, Chapter 3 | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Marcuse, P. & van Kempen, R.: Introduction & Conclusion: A Changed Spatial Order | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Marden, Risk and Regulation | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Marentes, Cynthia. "No Borders: In Community with the Indigenous Peoples of Chiapas", in Global Uprising: Confronting the Tyrannies of the 21st Century edited by Welton and Wolf | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 91 | 0.07% |
| Marer, Paul. Business cultures in markets and transforming economies | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Margaret H. Kearney, Sheigla Murphy, and Marsha Rosenbaum. 1994. "Mothering on Crack Cocaine: A Grounded Theory Analysis." Social Science and Medicine 38: 351-361. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Margaret Levi, "The Economic Turn in Comparative Politics," Comparative Political Studies 33:6/7 (2000): 822-844 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Margaret Mead, Reo Fortune, and Mountain Arapeh Warfare | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Maria Lugones and Elizabeth Spelman. "Have we got a Theory for You!" | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Maria miller stewart | SW3320 - Social Work (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 81 | 0.06% |

EXHIBIT 55 - 252

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000253

| Documents | Course/Reserves Page | Date Range | Hit Count | % of total |
|---|---|---|---|---|
| Marie Mater, "A Structural Transformation for a Global Public Sphere?" in Counterpublics and the State, eds. Robert Asen and Daniel C. Brouwer (Albany: SUNY Press, 2001) 211-234 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 58 | 0.05% |
| Marilyn Friedman. "Beyond Caring" in Justice and Care: Essential Readings in Feminist Ethics | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Marilyn Frye. "Oppression," pp. 84-90 in Feminist Theory: A Philosophical Anthology | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Marilyn Frye. "Sexism" pp. 17-40 in The Politics of Reality | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Marilyn Frye. Oppression | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Marina Ottaway, "Social Movements Professionalism of Reform and Democracy in Africa," in Marina Ottaway and Thomas Carothers, eds., Funding Virtue: Civil Society Aid and Democracy Promotions, pp. 77-104 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Marini, Z. & Case, R. (1994.) The development of abstract reasoning about the physical and social world. Child Development, 65, 147-159 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Marinova-Todd, S., Marshall, D., & Snow, C. (2000). Three misconceptions about age and L2 learning. TESOL Quarterly 34: 9-34. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 62 | 0.05% |
| Marita Sturken: "Paradox in the Evolution of an Art Form" [Fifer, Sally Jo. Illuminating Video. New York, N.Y. :Aperture, 1990] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Marital Processes and Parental Socialization in Families of Color: A Decade Review of Research | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 55 | 0.04% |

EXHIBIT 55 - 253

GSU007945.012.xls-000254

| Document: | Course Reserves Page: | Date Range: | Hit Count: | % of Total: |
|---|---|---|---|---|
| Marketing Research (Call #: PC-Curasi-01) | MK4200 - Marketing (Perm 2009) Curasi | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Marketing Research (Call #: PC-Curasi-02) | MK4200 - Marketing (Perm 2009) Curasi | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Marketing Research (Call #: PC-Curasi-03) | MK4200 - Marketing (Perm 2009) Curasi | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Marks, Jonathan. Black, White, Other: Racial Categories are Cultural Constructs Masquerading as Biology | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Marks, Jonathan. Science and Race. American Behavioral Scientist 40(2)123-33. | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Marquez, Gabriel Garcia. A Very Old Man With Enormous Wings | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Marquez, Gabriel Garcia. The Handsomest Drowned Man in the World | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Marriages and Families: Diversity and Change [Call #: HQ536 .S39 2003] | SOCI3101 - Family and Society (Fall 2006) Kemp | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Marriages and Families--Fourth Edition(Call #: PC-LAROSSA-01)perm. | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Mars Jeems's Nightmare by Charles Chesnutt | ENGL3950 - African American Literature (Fall 2006) Martin | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Marsh, H. W., & Shavelson, R. (1985). Self-concept: Its multifaceted, hierarchical structure. Educational Psychologist, 20, 107-123. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Marshal McLuhan: "The Mechanical Bride" [McLuhan, Marshall. The Mechanical Bride. New York: Vanguard Press, 1951 | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Marshall, Catherine. and Rossman, Gretchen. The how of the study: Building the research design(Ch 3) and Data collection methods (Ch 4) in Designing Qualitative Research. (2006). Thousand Oaks, CA: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 42 | 0.03% |

EXHIBIT 55 - 254

GSU007945.012.xls-000255

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Marta Elliott, â€œImpact of Work, Family, and Welfare Receipt on Women's Self-Esteem in Young Adulthood. Social Psychology Quarterly (1996) 59(1):80-95. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Martens, Prisca. Growing as a Reader and Writer: Sarah's Inquiry Into Literacy | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Martha Howell and Walter Prevenier. From Reliable Sources, Chapter One: The Source. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Martin, Brian. Business Lessons, Italian Style | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Martin, Emily. "The Egg and the Sperm" | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Martin, Emily. Flexible bodies. [Click here to go to the GIL record and then to Net Library to read the entire book online] The Galileo password for Spring 07 is doormat. | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Martin, Emily. The Egg and the Sperm: How Science Has Constructed a Romance Based on Stereotypical Male-Female Roles | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Martin, J.J. (1999). Loss Experiences in disability sport. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Martin, J.J.(1996). Transition out of competitive sports for athletes with disabilities | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Martin, J.J., & Mushett, C.A. (1996). Social support mechanisms among athletes with disabilities. Adapted Physical Activity Quarterly, 13, 74-83. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 45 | 0.04% |

EXHIBIT 55 - 255

GSU007945.012.xls-000256

| Document | Course Reserve Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Martin, Jean-Hubert. â€œModernity as an Obstacle to the Egalitarian Appreciation of Cultures,â€ Partages dâ€™Exoticisme (2000 Biennale dâ€™Art Contemporain de Lyon), pp.125-138. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Martínez, Africa Morales. Estudio comparativo de dos enfoques claramente diferenciados: Espanol 2000 y gente 2. 2005. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| martin-limbic system (pp. 377-380) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| martin-limbic system (pp. 377-380) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| martin-limbic system (pp. 377-406) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| martin-limbic system (pp. 377-406) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| martin-limbic system (pp. 381-385) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| martin-limbic system (pp. 381-385) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| martin-limbic system (pp. 386-390) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| martin-limbic system (pp. 386-390) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| martin-limbic system (pp. 391-395) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| martin-limbic system (pp. 391-395) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| martin-limbic system (pp. 396-400) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| martin-limbic system (pp. 396-400) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| martin-limbic system (pp. 401-406) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 256

GSU007945.012.xls-000257

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| martin-limbic system (pp. 401-406) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Martinson M & Minkler M. Civic engagement and older adults: a critical perspective. Gerontologist. 2006;46:318-324. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| martin-visual system (pp. 161-164) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| martin-visual system (pp. 161-189) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| martin-visual system (pp.161-169) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| martin-visual system (pp.161-189) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| martin-visual system (pp.180-189) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Marty (Call #: Videotape MC-2057) | FILM4780 - Film (Perm 2009) Perren | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Martyn, The Law Governing Lawyers 2006-2007 (Aspen) KF306.Z95 L38 2006/2007 | LAW6020 - Professional Responsibility (Spring 2007) Yarn | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Martyn, The Law Governing Lawyers: National Rules, Standards & Statutes 2006-07 ed. (Aspen) KF306.Z95 L38 2006/2007 | LAW6020 - Professional Responsibility (Fall 2006) Cunningham | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Marx and Alienation | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Marx on Capitalism, on the proletarians and the bourgeoisie, communist manifesto chapter 1. | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 98 | 0.08% |
| Marx on Money | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 90 | 0.07% |
| Mary Anderson, Do No Harm: How Aid Can Support Peace – or War, Ch. 4 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Mary Anderson, Do No Harm: How Aid Can Support Peace – or War, Ch. 5 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 11 | 0.01% |

EXHIBIT 55 - 257

GSU007945.012.xls-000258

| Document | Course Reserves Page | Date Range | Hit Count | % Of Total |
|---|---|---|---|---|
| Masao Miyamoto, Straightjacket Society, pp. 27-51. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Mascia-Lees et al., â€œThe Postmodernist Turn in Anthropology: Cautions from a Feminist Perspectiveâ€ Signs 15:1, p. 7-33 | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Mascia-Lees, Frances E, Patricia Sharpe, and Colleen Ballerino Cohen. 1989. â€œThe Postmodernist Turn in Anthropology: Cautions from a Feminist Perspective.â€ Signs: Journal of Women in Culture and Society 15(1):7-33. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Mascia-Lees, Frances, Patricia Sharpe, and Colleen Ballerino-Cohen, â€œThe Postmodernist Turn in Anthropology: Cautions from a Feminist Perspectiveâ€ Signs 15, no. 1 (1989): 7-33 | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Masculinities in Chaucer: approaches to maleness in the Canterbury tales and Troilus and Criseyde(Call #: PR1928 .M45 M37 1998)perm. | ENGL8270 - English 8270 (Spring 2009) Lightsey | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Mashaw, Jerry L. Greed, Chaos, and Governance. Chapter 5: Explaining Administrative Process. New Haven : Yale University Press, c1997. | POLS4780 - Administrative Law and Government (Fall 2007) Abney | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Mask-Making and the Art in Multi-Cultural Art Education | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Mason, J & Sinha, Shobha (1992). Emerging literacy in the early childhood years: Applying a Vygotskian model of learning and development. Technical Report # 561, Center for the Study of Reading, Champaign, IL | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 18 | 0.01% |

EXHIBIT 55 - 258

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mason, M. One for the Ages. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mass Art as Folk Art | FILM4280 - Film4280 (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Mass Psychology of Fascist Cinema [pp. 99-118 from Documenting the Documentary] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Massey, Doreen. Space, Place, and Gender. Chapter 4: pp. 86-114. | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Masten, A.S. (2001). Ordinary magic: Resilience processes in development. American Psychologist, 56, 227-238. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 76 | 0.06% |
| Mastro, J., Hall, M. & Canabal, M. (1998). Cultural and attitudinal similarities: Female and disabled individuals in sports and athletics | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Maternity & women's health care [call #: RG951 .M318 2004] | NURS3610 - CARING FOR CHLDBEARNG FAMILIES (Fall 2008) Hayes | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Math in the Social Studies Curriculum | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Matha Finnemore and Kathryn Sikkink, "Taking Stock: The Constructivist Research Program in International Relations and Comparative Politics," Annual Review of Political Science 4 (2001): 391-416. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Matheson, K. & Dursun, S. (2001) Social Identity Precursors to the Hostile Media Phenonemon: Partison perceptions of coverage of the Bosnian conflict | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Maton, Kenneth. Community Settings as Buffers of Life Stress? | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Maton, Kenneth. Making a Difference: The Social Ecology of Social Transformation | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 15 | 0.01% |

EXHIBIT 55 - 259

GSU007945.012.xls-000259

GSU007945.012.xls-000260

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Matthew Evangelista, Unarmed Forces: The Transnational Movements to the End of the Cold War. Chapters 1, 2, 12, and 13 (pp. 3-21 and 249-88) | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Mauet, Pretrial 6th ed. (Aspen) KF8900.M386 2004 | LAW6030 - Litigation (Spring 2007) Kadish | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mauet, Pretrial 6th ed KF8900.M386 2004 | LAW7045 - Advanced Issues in Trial Advocacy Semin (Fall 2006) McKnight | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Max Weber, "Bureaucracy" in Economy and Society, Volume I | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Max Weber, "Bureaucracy," from From Max Weber, edited by H.H. Gerth and C. Wright Mills. Chapter 8 (pp. 196-239). | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| Max Weber, "Bureaucracy," from From Max Weber, edited by H.H. Gerth and C. Wright Mills. Chapter 8 (pp. 196-239). | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Max Weber, "Classes, Status Groups, and Parties," Chapter 3 (43-56) of Max Weber: Selections in Translation, ed. W.G. Runciman. Cambridge University Press: Cambridge, UK. 1978. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Max Weber, "Religion of the Non-Privileged Class," Chapter VI of "The Sociology of Religion," edited by Talcott Parsons. Beacon Press. Boston. 1963. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Max Weber, "The Logic of Historical Explanation," Chapter 6 (111-130) of Max Weber: Selections in Translation, ed. W.G. Runciman. Cambridge University Press: Cambridge, UK. 1978. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Max Weber, Chapters 4 and 5 of The Protestant Ethic and the Spirit of Capitalism, edited by Stephen Kalberg. Roxbury Press, 3rd Edition. Los Angeles, CA: 2002. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 26 | 0.02% |

EXHIBIT 55 - 260

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Max Weber, The Protestant Ethic and the Spirit of Capitalism, pp. 127-147. Roxbury Publishing (LA, CA: 2002). | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| Maza, Sarah. Private Lives and Public Affairs. "The Social Imagery of Political Crisis, 1771-1773 | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| McCombie, S.C. 1987 Folk flu and viral syndrome: an epidemiological perspective Social Science and Medicine 25:987-93. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| McCombie, S.C. 1990 AIDS in Cultural, Historical and Epidemiological Context. In Culture and AIDS. Edited by D.A. Feldman. New York: Praeger Publishers, p. 9-27. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| McCullers, Carson. The Ballad of the Sad Cafe | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| McDevitt, T.M. and J. E. Ormrod. Cognitive Development 1) Piaget and Vygotsky [Chapter 4] | EPY7080 - Psychology of Learning (Spring 2007) Davis, Zabrucky | 8/16/2006 - 12/31/2006 | 102 | 0.08% |
| McGill-Franzen, A., Lanford, C., & Adams, E. (2002). Learning to be literate: A comparison of five urban early childhood programs. Journal of Educational Psychology, 94(3), 443-464 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| McGillivray, Fiona. Privileging Industry: the Comparative Politics of Trade and Industrial Policy. Ch. 1 | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| McGuire, J. and S. Dow. The Persistence and Implications of Japanese keiretsu Organization | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| McIntosh, P. (1990). Interactive Phases of Curricular and Personal Re-Vision with Regards to Race. Wellesley, MA: Center For Research on Women. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| McIntosh, Peggy. White Privilege and Male Privilege | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2006 - 12/31/2006 | 110 | 0.09% |

EXHIBIT 55 - 261

| Document: | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| McIntosh, Peggy. White Privilege and Male Privilege: A Personal Account of Coming to See Correspondences through Work in Women's Studies. Center for Research on Women, Wellesley College, 1988. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| McIntosh, Peggy. White Privilege and Male Privilege: A Personal Account of Coming to See Correspondences through Work in Women's Studies. Center for Research on Women, Wellesley College, 1988. | GSU1010 - GSU1010 (Fall 2006) Ball | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| McIntosh, Peggy. White Privilege: Unpacking the Invisible Knapsack | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 53 | 0.04% |
| McIntosh, R., Vaughn, S., Schumm, J., Haager, D., & Lee, O. (1994). Observations of students with learning disabilities in general education classrooms. Exceptional Children, 60, 249-261. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2006 - 12/31/2006 | 105 | 0.08% |
| McKee, J.K. and A.W. Keyser. Craniodental Remains of Papio angusticeps from the Haasgat Cave Site, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| McKenzie, R. The Ecological Approach to the Study of the City | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| McLarty, Lianne. "Alien/Nation: Invasions, Abductions, and the Politics of Identity". In Mythologies of Violence in Postmodern Media | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| McLeod, Kembrew. Authenticity Within Hip-Hop and Other Cultures Threatened with Assimilation | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| McMahon, Gregory. The History of the Hittites. | AH4020 - Art and Architecture of the Ancient Near East (Fall 2006) Hartwig | 8/16/2006 - 12/31/2006 | 15 | 0.01% |

EXHIBIT 55 - 262

GSU007945.012.xls-000262

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| McMillan, David. Sense of Community | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| McRobbie, Angela. Feminism and Youth Culture | PERS2001 - Youth and Cultures (Fall 2006) Talburt | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| Means, David. Secret Goldfish | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Meany, John and Kate Shuster. "Argument Theory for Debaters". In Art, Argument, and Advocacy | SPCH3510 - Principles of Debate (Fall 2006) Wade | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Meany, John and Kate Shuster. On That Point! | SPCH3510 - Principles of Debate (Fall 2006) Wade | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Measurement and Assessment: Chapter 5 from Adapted physical education and sport / Joseph P. Winnick, editor. Champaign, IL : Human Kinetics | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Measuring Service Quality | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Mechanical Reproduction in the age of Art. Benjamin, W. | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mechanics (Call #: QA805 .L283 1976) | PHYS4600 - Classical Mechanics (Spring 2009) Perera | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Media in america (Call #: Book PC-Teel-01) | JOU4040 - History of news media (Spring 2009) Teel | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Media of Mass Communication [3 copies] (Call #: PC-West-01, PC-West-03 and PC-West-04) | SPCH2050 - Media Society and Culture (Fall 2007) West | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| MedicalAnthropology and Epidemiology:Divergences or Convergences? | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| medulla chemoreceptors | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Meehan, Patrick J., et.al., 1992 A foodborne outbreak of gastroenteritis involving two different pathogens American Journal of Epidemiology 136(5):611-16. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 16 | 0.01% |

EXHIBIT 55 - 263

GSU007945.012.xls-000263

GSU007945.012.xls-000264

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mehan, H., Hubbard, L., & Villanueva, I. (1994). Forming academic identities: Accommodation without assimilation among involuntary minorities. Anthropology & Education Quarterly, 25, 91-117. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Mehlman, Genetic Engineering Leveling | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Mehra, Bharat. The internet for empowerment of minority and marginalized users | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Melgarejo, Patricia. Education policy and ethnography: Problems, prospects, and new directions in Ethnography and Education Policy Across the Americas. (2002). B. Levinson (ed). Westport, CT: Praeger. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Melinda J. Milligan. 1998. â€œInteractional Past and Potential: The Social Construction of Place Attachment.â€  Symbolic Interaction 21: 1-33. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Melvin B. Hill, Home Rule in Georgia: A Study in Legislation and Political Schizophrenia, Georgia County Government (Jan. 1995). | LAW7385 - Local Government Law (Fall 2006) Griffith | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Membranes and Enzymes | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mendez, J.L., Fantuzzo, J., & Cicchetti, D. (2002). Profiles of social competence among low-income African-American pre-school children. Child Development, 73, 1085-1100. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 53 | 0.04% |
| Mental Health Care for African Americans | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 5 | 0.00% |

EXHIBIT 55 - 264

GSU007945.012.xls-000265

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mental Retardation: Chapter 15.[From Batshaw, Mark L. Children with Disabilities. Brookes Publishing Company; 5th edition] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Mental Retardation: Chapter 4. [From Keogh, Jack and David Sugden. Problems in Movement Skill Development. Macmillan Pub Co (January 1985)] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Mental Rotation of Three-Dimensional Objects | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Merbler, Hadadian and Ulman. Using Assistive Technology in the Inclusive Classroom | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Mercer, Julien. "De Margin and De Center" In Dangerous liaisons : gender, nation, and postcolonial perspectives / Anne McClintock, Aamir Mufti, and Ella Shohat, editors (for the Social Text Collective). Minneapolis : University of Minnesota Press, c19 | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Mercer, Kobena. "Just Looking for Trouble: Mapplethorpe and Fantasies of Race" In Dangerous liaisons : gender, nation, and postcolonial perspectives / Anne McClintock, Aamir Mufti, and Ella Shohat, editors (for the Social Text Collective). Minneapolis | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Merck and AIDS activists: engagement as a framework for extended issues management | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Merges, Patent Law & Policy: Cases & Materials 3rd ed. (Lexis) KF3113 .M47 2002 | LAW7417 - Patent Law (Spring 2007) Needle | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 265

GSU007945.012.xls-000266

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Merton, Thomas. Zen and the Birds of Appetite. Selections | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Metacognitive Development (pp. 259-272) [ed,Balter. Child Psychology: A Handbook of Contemporary Issues,Philadelphia, PA : Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | | 3 | 0.00% |
| Metacognitive Development (pp. 273-286) [ed,Balter. Child Psychology: A Handbook of Contemporary Issues,Philadelphia, PA : Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Meth epidemic (Call #: Videotape MC-1062) | CRJU2200 - Social science and the american crime problem (Fall 2006) Pogorzelski | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Methodologies Of Art (Call #: N7480.A32 1996 | ARTDESIGN8010 - Historiography and Methodology of Art History (Fall 2006) Gunhouse | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Methods of Primary Prevention ["Methods of Primary Prevention" in Primary Prevention Practices, Bloom, M., March, 1996, Sage Publications, Thousand Oaks, CA.] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Meyer, Richard, Robert Mapplethorpe and the Discipline of Photography | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Meyer, Richard. Gay Power Circa 1970 | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Michael Edwards and David Hulme, "NGOs Performans and Accountability: Introduction and Overview," in Michael Edwards and David Hulme, Nongovernmental Organizations-- Performance and Accountability Beyond the Magic Bullet, pp. 3 16 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 10 | 0.01% |

EXHIBIT 55 - 266

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000267

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Michael Edwards and David Hulme, "Too Close for Comfort? The Impact of Official Aid on Nongovernmental Organizations," World Development(1996) pp. 961-973 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Michael Maren, The Road to Hell: The Ravaging Effects of Foreign Aid and International Charity, New York : Free Press, 1997 Chapters 1, 9, and 15 (pp. 13-24;162-177; and 257-269) | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Michael Schudson, "Colonial Origins of American Political Practice: 1690-1787" in The Good Citizen: A History of American Civic Life (New York: Free Press, 1998) 11-47 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Michael, Max, Boyce, W. Thomas, Wilcox, Allen J. 1984 Biomedical bestiary: an epidemiologic guide to flaws and fallacies in the medical literature. Boston: Little, Brown and Company. p. 105-11. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Michael, Max, Boyce, W. Thomas, Wilcox, Allen J. 1984 Biomedical bestiary: an epidemiologic guide to flaws and fallacies in the medical literature. Boston: Little, Brown and Company. p. 121-31. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Michael, Max, Boyce, W. Thomas, Wilcox, Allen J. 1984 Biomedical bestiary: an epidemiologic guide to flaws and fallacies in the medical literature. Boston: Little, Brown and Company. p. 15-45. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 19 | 0.02% |

EXHIBIT 55 - 267

GSU007945.012.xls-000268

| Document | Course\Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Michael, Max, Boyce, W. Thomas, Wilcox, Allen J. 1984 Biomedical bestiary: an epidemiologic guide to flaws and fallacies in the medical literature. Boston: Little, Brown and Company, p. 67-73. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Michaels, S. (1981). "Sharing time": Children's narrative styles and differential access to literacy. Language in Society, 10, 423-442 | EPY9200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Michel Foucault. Discipline & Punish: The Birth of the Prison. Chapter 1 | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| Michigan Conference DNA | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Mid-Term Study Guidelines | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Milcha Sanchez-Scott. The Cuban Swimmer | THEA4850 - Directing (Fall 2006) Miller | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Mildred pierce (Call #: Videotape PN1997.M554 1990) | COMM8610 - Communication (Spring 2007) Boozer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Miles, Margaret. Seeing and Believing. (pp. 3 25) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Milestones (Call #: BP163 .Q813 1981) | POLS8260 - Middle East Politics (Spring 2009) Herb | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Milestones(Introduction and Chapter 12) | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| Milich, Courtroom Handbook on GA 2005 (West) KFG540 .M542 2006 | LAW6010 - Evidence (Fall 2006) Milich | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Milich, Trial Practice: Exercises in Witness Examination (West) KF8935.Z9 M5 2005 | LAW7036 - Advanced Evidence (Spring 2007) Milich | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Milich, Trial Practice: Exercises in Witness Examination (West) KF8935.Z9 M5 2005 | LAW7036 - Advanced Evidence (Spring 2007) Burford | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 268

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000269

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mill, John Stuart. The Meaning of Utilitarianism [Need Cite] | PHIL1010 - Critical Thinking (Fall 2006) Hudgens | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Miller & Sarat, 15 L. & Socâ€™y Rev. 525 (1980) | LAW7060 - Alt Dispute Resolution (Fall 2006) Yarn | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Miller, Biopharming | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Miller, Criminal Procedure 2nd ed. (Aspen) KF9618 .M52 2003 | LAW7165 - Criminal Procedure I (Fall 2006) Saito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Miller, Criminal procedures : prosecution and adjudication : cases, statutes, and executive materials. 2005 (Aspen) | LAW7165 - Criminal Procedure I (Fall 2006) Saito | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Miller, D.A. Sontag's Urbanity | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Miller, NanoMedicine | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Mills, H; Jennings, L. B.; Donnelly, A; Mueller, L (2001). When Teachers Have Time to Talk: The Value of Curricular Conversations. Language Arts, Sep2001, Vol. 79 Issue 1, p20-29 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Mills, Wright C. White Collar. Chapters 4 & 15. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mills, Wright C. White Collar. Chapters 4 & 15. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Mims, Cedric. 1980. The Emergence of New Infectious Diseases. In Changing Disease Patterns and Human Behavior, Ed. N.F. Stanley and R.A. Joske, London: Academic Press, p. 231-250. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Minding the Store: Analyzing Customers, Best Buy Decides Not All Are Welcome | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 79 | 0.06% |
| Mintz, Sidney. Sweetness and Power. Chapter 2 | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Mintz, Sidney. Sweetness and Power. Chapter 4 | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 55 | 0.04% |

EXHIBIT 55 - 269

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mirel, Barbara. Dynamic Usability: Designing Usefulness Into Systems for Complex Tasks. In: Albers and Mazur (Eds.) Content and Complexity. | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Mirel, Barbara. Usability as a Pawn in the Power Politics of a Venture Firm | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Miscommunication: Some Definitions and Examples | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 115 | 0.09% |
| Misinterpretations of Garden Path Sentences | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Missing pieces : Georgia folk art, 1770-1976 : catalogue of an exhibition (call #: NK835.G4 M57) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Mitchell, C.W., Disque, J. G., & Robertson, P. When parents want to know: Responding to parental demands for confidential information | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Mitchell, Don. â€œThe End of Public Space? Peopleâ€™s Park, Definitions of the Public, and Democracyâ€  in Annals of the Association of American Geographers, 85(1), 1995, pgs. 108-133 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Mitchell, Lawrence E."American corporations: The new sovereigns" [Mitchell, Lawrence. The Chronicle of Higher Education. Jan. 18, 2002. pp. 18-19] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Mitchell, Lee. Westerns: Making the Man in Fiction and Film | ENGL3270 - American Regional Culture Seminar (Fall 2006) Goodman | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Mitchell, R. & F. Myles. 91998). Linguistics & language learning; The UG approach. in Mitchell & Myles, Second language learning theories. London: Arnold. pp. 42-69. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 133 | 0.11% |

GSU007945.012.xls-000270

EXHIBIT 55 - 270

GSU007945.012.xls-000271

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mitchell, Timothy. âŒOrientalism and the Exhibitionary Orderâ in N. Mirzoeff (ed.), The Visual Culture Reader; London: Routledge 1998; pgs. 293-303. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Mixon, Gregory. The Atlanta Riot. (pp. 13-49) | AAS4970 - Social Movements (Fall 2006) Umoja | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Moallem, Minoo. Between Warrior Brother and Veiled Sister: Islamic Fundamentalism and the Politics of Patriarchy in Iran. Ch. 5 (pp. 155-187) | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Model Notation, Covalence, and Path Analysis [Bollen, Kenneth. Structural Equations with Latent Variables. New York: John Wiley & Sons, 1989] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Modeling Longitudinal Data by Latent Growth Curve Methods (pp359-382) by McArdle [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J. : Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Modeling Longitudinal Data by Latent Growth Curve Methods (pp383-406) by McArdle [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J. : Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Modeling the Processes of Development via Latent Variable Growth Curve Methodology | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Modern and Contemporary Drama (p. 27-29) - Henrik Ibsen [ed. Gilbert. Bedford/St. Martin's; (January 1994)] | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Modern Art (pp. 185-211): The Nature of Abstract Art | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Modern Japan [call #: DS881.9 .D88 1998] | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Modern methods of chemical analysis (Call #: QD75.2 .M65 1976)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 271

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Module 12, The Syllabus, Ur | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Module 4, Teaching Pronunciation, Ur | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Module 5, Teaching Vocabulary, Ur | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Module 6, Teaching Grammar, Ur | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Moerman, Daniel E. 2000. Cultural variations in the placebo effect: Ulcers, anxiety, and blood pressure Medical Anthropology Quarterly 14(1):51-72. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Mohammed el-Nawawy, â€œUS Public Diplomacy in the Arab World: The News Credibility of Radio Sawa and Television Alhurra in Five Countries,â€ Global Media & Communication, vol. 2 (2), pp. 183-203. | COMM6650 - International Communication (Fall 2007) Alleyne | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Mohanty, Chandra Talpade. 2003. Feminism without Borders: Decolonizing Theory, Practicing Solidarity. Durham, NC: Duke University Press. â€œUnder Western Eyes: Feminist Scholarship and Colonial Discourseâ€ pp. 17-42. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Moi, Toril, â€œAppropriating Bourdieu: Feminist Theory and Pierre Bourdieuâ€™s Sociology of Cultureâ€ , New Literary History, 22 (1991): 1017-1049. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Molecules and Organelles | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

GSU007945.012.xls-000272

EXHIBIT 55 - 272

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000273

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Moniter on Psychology: Psychology and the Internet | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Monk in the garden : the lost and found genius of Gregor Mendel, the father of genetics [Call #: QH31.M45 H464 2001] | HIST4615 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Monster that ate hollywood [Call #: Videotape PN1993.5.U65 M635 1999] | FILM4800 - Film and Media Industries (Spring 2007) Perren | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Monteith, M. J., & Spicer, C. V. (2000). Contents and correlates of Whites' and Blacks' racial attitudes. Journal of Experimental Social Psychology, 36(2), (pp. 125-139) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Monteith, M. J., & Spicer, C. V. (2000). Contents and correlates of Whites' and Blacks' racial attitudes. Journal of Experimental Social Psychology, 36(2), (pp. 140-154) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Montrul. Silvina. Causatives and Transitivity in L2 English | AL9300 - Current Issues in Adult Second Language Acquisition (Fall 2006) Jiang | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Mooney, Christopher (Ed). Public Clash of Private Values.New York : Chatham House Publishers, c2001. (pp. 37-51) | POLS3750 - Public Policy Analysis (Fall 2006) James-Jones | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Moore, Kevin. Eclipsing the Commonplace: The Logic of Alienation in Antonioni's Cinema | FILM4180 - International Cinemas (Fall 2006) Cohen, Miller, Noonan, Restivo, Richardson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Moore, Lorrie. How to Become A Writer | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Moore, Patrick. You are Being Lied To. | PERS2002 - Art and Environment (Spring 2009) Longobardi | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Moors in Antiquity by Brunson and Rashidi [ed Ivan Sertima. Golden Age of the Moor. New Brunswick. U.S.A. : Transaction Publishers,1992] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Mora, Miguel Angel. Los limites de la autonomia del aprendizaje del alumno de E/LE. 1994. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 18 | 0.01% |

EXHIBIT 55 - 273

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000274

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Moraga, Cherrie. "La Guerra" in This Bridge Called My Back. edited by Moraga & Anzaldua. Kitchen Table Press. New York 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 81 | 0.06% |
| Moraga, Cherrie. "The Combahee River Collective Statement", in This Bridge Called My Back edited by Morago & Anzaldua. Kitchen Table Press. New York: 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 81 | 0.06% |
| Moreno, Jose Carlos Ortega. La comprension lectora: estrategias y tecnicas. 2000. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Morgan, Lewis Henry. Ancient Society. Selections | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Morita, Naoko. Negotiating Participation and Identity in Second Language Academic Communities | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 64 | 0.05% |
| Morley, J. (1994). A multidimensional curriculum design for speech-pronunciation instruction, in J. Morley (ed.), Pronunciation Pedagogy and Theory. Washington, DC: TESOL, 64-91. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Morris Rosenberg et al., "Self-Esteem and Adolescent Problems.@ American Sociological Review (1989) 54:1004-1018. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Morris Rosenberg, "Beyond Self-Esteem." Pp. 260-289 in Conceiving the Self. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 143 | 0.11% |
| Morris Rosenberg, "Which Significant Other?" Pp. 83-98, in Conceiving the Self | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 62 | 0.05% |
| Morris, A. K. & Sloutsky, V. M. (1998). Understanding of logical necessity: Developmental antecedents and cognitive consequences. Child Development, 69, 721-741 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 30 | 0.02% |

EXHIBIT 55 - 274

GSU007945.012.xls-000275

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Morris, Robert. "Anti Form," Artforum 6 (April 1968): 33-35. Reprinted in Morris, Continuous Project Altered Daily: The Writings of Robert Morris (Cambridge: MIT Press, 1993), 41-49. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Morrison, Toni. Recitatif | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Morrow, P., Von Leirer, & Sheikh, J. (1988) Adherence and Medication Instructions: Review and Recommendations | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Mortality and Morbidity Weekly Report 1996: History of CDC. MMWR 45(25) p. 526-30. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Mortality and Morbidity Weekly Report 2001 University outbreak of Calcivirus infection mistakenly attributed to Shiga-Toxin-Producing Escherichia coli 0157:h7 — Virginia, 2000 MMWR 50(23) 489-491. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| moss fern cycle | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Mothering the Mind and Soul.-Barbara Morrow Williams. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Motivational Processes Affecting Learning | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Motor Performance of Children with Attention Deficit Hyperactivity Disorder | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Motor Skill Performance in Children who are Deaf | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Motor Systems-pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 68 | 0.05% |
| Motor Systems-ppt | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 64 | 0.05% |

EXHIBIT 55 - 275

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Moustafa, M. & Maldonado-Colon, E. (1999). Whole-to-part-phonics instruction: Buiding on what children know to help them learn more. The Reading Teacher, 52(5), 448-458 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Moustakas, C. (1994). Phenomenological research methods. Thousand Oaks, CA: Sage Publications. [Chapters 6, pp. 103-119] | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Moustakas, C. (1994). Phenomenological research methods. Thousand Oaks: Sage. [Chapter 3: Phenomenology and human science inquiry (pp. 43-67)] | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Moustakas, Clark. Human science perspectives and models(Ch 1) and Phenomenology and human science inquiry(Ch 3) Phenomenological research methods(1994). Thousand Oaks, CA: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Movin Closer to an Independent Funk | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Moving into the New Millenium:Toward a Feminist Vision of Justice [Criminology as Peacemaking. Bloomington : Indiana University 1991] | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Muhammad and Ideology in Medieval Christian Literature | RELS4580 - Special Topics in Islam – Life of the Prophet (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Muhammad's Understanding of Himself: The Koranic Data | RELS4580 - Special Topics in Islam – Life of the Prophet (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| Mulhern, M. (1997). Doing his own thing: A Mexican-American Kindergartener becomes literate at home and school. Language Arts, v.74, n. 6, 468-476 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 10 | 0.01% |

EXHIBIT 55 - 276

GSU007945.012.xls-000277

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Muller, Martin and Richard Wrangham. Dominance, Aggression and Testosterone in Wild Chimpanzees: A Test of the 'Challenge Hypothesis" | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Mullis, F. & Edwards, D. (2001). Consulting with parents: Applying family systems concepts and techniques | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| Multicultural Assessment: Reexamination, Reconceptualization, and Practical Application | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Multiple Intelligences Survey | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Mulvey, Laura. 1989. "Visual Pleasure and Narrative Cinema" in Visual and Other Pleasures. Bloomington: Indiana University Press, pp. 14–26. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Munro, Alice. Carried Away | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Munro, M. and Derwing, T. (1999). Foreign Accent, comprehensibility, and Intelligibility in the Speech of Second Language Learners. Article reprinted in Language Learning, 49, Supplement 1, 285–310. [Originally published as Munro, M. and Derwing, T. (19 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Murakami, Haruki. The Second Bakery Attack | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Muramatsu and Krauss, "The Conservative Policy Line and the Development of Patterned Pluralism," in Yamamura and Yasuba, eds., The Political Economy of Japan, pp. 516–54. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Murch, Walter. "Don't Worry, It's Only a Movie". In the Blink of an Eye. | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Murphy lab #1(Call #: MCCD-Murphy_lab1c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 11 | 0.01% |

EXHIBIT 55 - 277

GSU007945.012.xls-000278

| Document | Course Reserves Pages | Date Range | Hit Count | % of Total |
|----------|----------------------|------------|-----------|------------|
| Murphy lab #2 (Call #: MCCD-MurphyLab2.c1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Murphy lab #7 (Call #: MCCD-MurphyLab7c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Murphy lab #8 (Call #: MCCD-MurphyLab8c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Murphy, J. (1994). Oral Communication in TESOL: integrating speaking, listening, and pronunciation. TESOL Quarterly 25(1), 51-75. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 95 | 0.08% |
| Murphy, J. M. (2004). Attending to word-stress while learning new vocabulary. English for Specific Purposes Journal, 23(1), 67-83. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Murphy, J. M., & Kandil, M. (2004). Word-level stress patterns in the academic | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Murphy, Patricia. Timely Interruptions: Unsettling Gender Through Temporality in The Story of an African Farm. Style 32(1998) pp. 80-101 | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Murray: Teaching Writing as a Process Not Product | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Murray: Writing as Process: How Writing Finds Its Own Meaning | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Musallam, B.F. Sex and Society in Islam. Chapter 3 | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Muscle Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 75 | 0.06% |
| Muscle Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 161 | 0.13% |
| Muscle powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Muscular Strength and Endurance | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Musculoskeletal Functioning | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 41 | 0.03% |

EXHIBIT 55 - 278

GSU007945.012.xls-000279

| Document | Course/Reserves Page | Date Range | HitCount# | %age of Total# |
|---|---|---|---|---|
| Museums are Good to Think Ch. 1 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Mushnett, C., Johnson, B., & Richter, K. (2001). Sport for women with physical disability. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Music and Drama in the Tragedie En Musique | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Music and the Reformation in England 1549-1660 by Peter Le Huray--Chapters 1 & 2 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Music in Renaissance Cities and Courts Ch. 16: How Josquin Became Josquin: Reflectons on Historiography and Reception | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Music in the Culture of the Renaissance & Other Essays Ch.2: The Concept of Physical and Musical Space in the Renaissance (A Preliminary Sketch) | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Music in the Culture of the Renaissance and other Essays Ch. 6: Music of the Renaissance as Viewed by Renaissance Musicians | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Music in the Culture of the Renaissance: 730-753 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Music in the Renaissance Ch. 1: Social Background in Burgundy and in the French Crown Lands | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Music in the Service of the King | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Music matters : a new philosophy of music education [call #: MT1 .E435 1995] | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Music Matters: A New Philosophy of Music Education--Chapter 2 pp. 18-48 | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Music Matters: A New Philosophy of Music Education--Chapter 3 pp. 49-77 | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 18 | 0.01% |

EXHIBIT 55 - 279

GSU007945.012.xls-000280

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Music Printing and Publishing Ch. 7: The Age of Letterpress, 1500-1700 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Musica Poetica | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Muxerista Pedagogy: Raza Womyn Teaching Social Justice Through Student Activism | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| My Life and Times as a Community Psychologist | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Nag Hammadi Library (Introduction pp. 1-25) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Naglieri, Jack. Psychological Testing on the Internet | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Nagy, Thomas. Ethics in Plain English Ch. 1: An Illustrative Casebook for Psychologists | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Nahmod, Constitutional Torts 2nd ed. (Anderson) KF1306.C64 N34 2004 | LAW7116 - Constitutional Tort Litigation (Spring 2007) Timmons | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Nailed (Call #: DVD MC-3011) | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Nailed (Call #: DVD MC-3012) | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Nailed (Call #: Videotape MC-0953) | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Namioka, Aki and Rao, Christopher. Introduction to Participatory Design. In Wixon and Ramey (Eds). Field Methods Casebook for Software Design. | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Nancy P. Johnson, Nancy J. Adams & Elizabeth G. Adelman, Researching Georgia Law (2006 Edition), 22 Ga. St. U. L. Rev. 381 (2005). | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 86 | 0.07% |

EXHIBIT 55 - 280

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Naranjo, Josefa Garcia. Actividades para desarrollar la expresion oral en el aula de E/LE. 2000. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Narayan, Kirin, "How Native is the â€ Nativeâ€™ Anthropologist?" American Anthropologist 95:3 (1993)671-86 | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Narration, Invention, and History [pp. 454-464 from New Challenges for Documentary] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| NAS, Stem Cell Science | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Nash, Denis et.al. 2001 The outbreak of West Nile Virus Infection in the New York City Area in 1999 New England Journal of Medicine 344(24):1807-14. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Nash, Kate. 2000. Chapter 2 (pp. 47-99) of Contemporary Political Sociology: Globalization, politics, and Power. | SOCI3030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Nathan, Peter. Practice Guidelines: Not Yet Ideal | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| National Institute of Child Heath and Human Development Early Child Care Research Network. (2003). Does amount of time spent in child care predict socioemotional adjustment during the transition to kindergarten? Child Development, 74, 976-1005 | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| National Museum of the American Indian "By the People" | AH1850 - Art History (Spring 2007) Stevens | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Nationbuilding: Theory and Practice in African Education Ch. 1 | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Nato Expansion, Round Two: Making Matters Worse (pp123-139) [Barany, Zoltan "Nato Expansion, Round Two: Making Matters Worse" Security Studies 11.3(2002)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 10 | 0.01% |

GSU007945.012.xls-000281

EXHIBIT 55 - 281

GSU007945.012.xls-000282

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nato Expansion, Round Two: Making Matters Worse (pp140-157) [Barany, Zoltan "Nato Expansion, Round Two: Making Matters Worse" Security Studies 11.3(2002)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| NATOs Expansion and European Security After the Washington Summit [ Haglund, David "NATOs Expansion and European Security After the Washington Summit" European Security 8.1(1999)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| NATOs Functions after the Cold War [Duffield, John "NATOs Functions after the Cold War" Political Science Quarterly 109.5(1995)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Nato's Price [ Foreign Affairs 82] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Natural Selection | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Navigating world history : historians create a global past (call #: D21.3 .M285 2003) | HIST7030 - Issues and Interpretations in World History (Fall 2006) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Negative | FILM4120 - Production I (Fall 2007) Harris, Skinner | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Nel Noddings, "Caring" in Justice and Care: The Essential Readings in Feminist Ethics | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Nelson, G. & Prilleltensky (Eds). Organizational and community interventions (Chapter 15) in Psychology: In Pursuit of Liberation and Well-being | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Nelson, G. and Prilleltensky (Eds). Excerpts from Chapter 3, Values for Community psychology in Community Psychology: In Pursuit of Liberation and Well-Being | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 38 | 0.03% |

EXHIBIT 55 - 282

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nelson, K. (1997). Cognitive change as a collaborative construction. E. Amsel, & K. A. Renninger (Eds). Change and development: Issues of theory, method, and application (pp. 99-115) Lawrence Erlbaum: Mahweh, NJ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Nervous System Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Nervous System Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 113 | 0.09% |
| Nervous System Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Nervous System Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 155 | 0.12% |
| Nestle, John. Clare Howell, and Riki Wilchins (ed.). Gender Queer. pp. 33-63 and 204-219. | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Neumann, Legal Reasoning & Legal Writing Structure, Strategy & Style 5th ed. KF250.N48 2005 | LAW5070 - RWA (Fall 2006) Slovensky | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Neumann, Legal Reasoning & Legal Writing Structure, Strategy & Style 5th ed. KF250.N48 2005 | LAW5070 - RWA (Fall 2006) Kerew | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Neumann, Legal Reasoning & Legal Writing Structure, Strategy & Style 5th ed. KF250.N48 2005 | LAW5070 - RWA (Fall 2006) Chiovaro | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Neumann, Legal Reasoning & Legal Writing Structure, Strategy & Style 5th ed. KF250.N48 2005 | LAW5070 - RWA (Fall 2006) Kanan | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Neundorfer, M. et al. HIV-risk factors for Midlife and Older Women | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| neural lobe - lec4 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 60 | 0.05% |
| neural lobe - lec4 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 89 | 0.07% |

GSU007945.012.xls-000283

EXHIBIT 55 - 283

GSU007945.012.xls-000284

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Neural regulation of GI | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Neural Tube Defects | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Neuroethology -- Ch. 4: The Escape System of the Cockroach [Camhi, J.M. Sinauer Associates, 1984] | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| New Approach: Hit Hard by Low-Cost Airlines, American Tries to Fly Like One | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| New cold war (Call #: BL65.R48 J84 1994) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| New Ethnicities | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| New ways in teaching reading [call #: PE1128.A2 N393 1993] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| New ways of using drama and literature in language teaching [call #: PE1128.A2 N49 1996] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| New York Times Magazine. "What is A Living Wage?" | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Newcombe, N.S. (2003), Some controls control too much. Child Development, 74, 1050-1052. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Newman, Barbara and Philip Newman. Development Through Life: A Psychosocial Approach | PSYC2103 - Introduction to Human Development (Fall 2006) Wolfe | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| News revolution [Call #: PN4784.F6 A45 1997] | COMM6650 - International Communication (Fall 2007) Alleyne | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Nia, I (1999). Units of study in the writing workshop. Primary Voices, v.8, n. 1, 3-11 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Nicene Creed | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 23 | 0.02% |

EXHIBIT 55 - 284

GSU007945.012.xls-000285

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| NICHD (1997). The effects of infant child care on infant-mother attachment security: Results of the NICHD study of early child care. Child Development, 68, 860-879. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 66 | 0.05% |
| Nickel, J. (2001). When writing conferences don't work: Student's retreat from teacher agenda. Language Arts, 79(2), 136-147 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Nicolelis, Actions from Thoughts | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Nielsen, Diane. Effects of Literacy Environment on Literacy Development of Kindergarten Children | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Niemann, et al. Use of Free Responses and Cluster Analysis to Determine Stereotypes of Eight Groups | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Nineteenth-century European art (Call #. N6757 .C484 2006 and N6757 .C484 2003) | AH4500 - Nineteenth Century: Neoclassicism through Post-Impressionism (Spring 2009) Gindhart | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Nirenberg, David. Communities of Violence. | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Nishida Kitaro (Call #: B5244.N554 N5713 1991) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Nishida, Kitarao. Last Writings: Nothingness and the Religious World-View. (Link to NetLibrary. Off campus users will be prompted to enter the Galileo password.) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Nishida, Kitaro. An Inquiry into the Good. Ch. 28 | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Nita, Williamson v. Shrackle (NITA) KF 8915 Z9 W55 1999 | LAW6010 - Evidence (Fall 2006) Sobelson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| No Respect: Gender Politics and Hip Hop | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 6 | 0.00% |

EXHIBIT 55 - 285

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| No space, no choice, no jobs, no logo : taking aim at the brand bullies / Naomi Klein. Chapter 12 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Nobles, Wade. "African Philosophy: Foundations for Black Psychology". In Black Psychology edited by Reginald Jones | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Nomo on the Block | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Norman K. Denzin, "The Genesis of Self in Early Childhood." The Sociological Quarterly, (1972) 13: 291-314. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Norman K. Denzin. 1992. "Whose Cornerville Is It, Anyway?" Journal of Contemporary Ethnography 21 (April): 120-132. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Norman, Donald. The Design of Everyday Things. Preface | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| NormanLitwack-chapter 7-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| NormanLitwack-chapter 7-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| NormanLitwack-chapter 18 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| NormanLitwack-chapter 1-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| NormanLitwack-chapter 1-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| NormanLitwack-chapter 3 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| NormanLitwack-chapter 8 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Norms and Reliability - Topic 3A [Gregory, R.J. Psychological Testing. Boston: Allyn & Bacon, 2000] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 35 | 0.03% |

GSU007945.012.xls-000286

EXHIBIT 55 - 286

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000287

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Norms and Reliability - Topic 3B[Gregory, R.J. Psychological Testing. Boston: Allyn & Bacon, 2000] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| North Carolina Office on Disability and Health (2001) Removing Barriers to Health Clubs and Fitness Facilities | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| North Carolina quilts (call #: NK9112 .N63 1988) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| North German Church Music | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| North Italian Church Music in the Age of Monteverdi | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Norton, B., & Toohey, K. (2001). changing perspectives on good language learners. TESOL Quarterly 35: 307-322. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Notes to Preceding Chapters | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Novice Tutors and Their ESL Tutees: Three Case Studies of Tutor Roles and Perceptions of Tutorial Success | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 69 | 0.05% |
| NSF, Wiring the Brain | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Nucci, L. (2004). Finding commonalities: Social information processing and domain theory in the study of aggression. Child Development, 75, 1009-1012. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Nuclear Weapons and the Atlantic Alliance [Keenan "Nuclear Weapons and the Atlantic Alliance" Foreign Affairs 61.1(1982)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Nuclear Weapons and the Preservation of Peace [ Alois, Schluze, Kaiser "Nuclear Weapons and the Preservation of Peace" Foreign Affairs 60.5(1980)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Nucleic acids in chemistry and biology (Call #. PC-Grant-01) | BIOL8637 - Nucleic Acid Structured Function (Fall 2006) Grant | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 287

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nucleus, Tx and RNA Processing | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| NYT Articles on Bush's Balkan Policies | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Oates, Joyce Carol. Heat | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Oates, Joyce Carol. Where are You Going, Where Have You Been? | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Object oriented modeling and design (Call# PC-Ramesh-05)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Object oriented modeling and design (Call# PC-Ramesh06)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| O'Brien, Robert and Marc Williams. Global Political Economy: Evolution and Dynamics. Ch. 3 & 4 | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| O'Brien, Tim. How to Tell A True War Story | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Occupational Therapy and Physiotherapy for Children Disabilities | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Ochs, Elinor and Carolyn Taylor. The "Father knows Best" Dynamic in Dinnertime Narratives | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| O'Connor, Flannery. A Good Man is Hard to Find | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| O'Connor, Flannery. Good Country People | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| O'Donnell, Pat. Selling to the Hidden Job Market | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Oedipus rex (Call #: Video Tape PA4414.O7 Y43 1988) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Oedipus the King | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Of Mr. Booker T. Washington and Others. In Three Negro Classics | HIST2110 - History (Fall 2008) Rolinson | 8/16/2006 - 12/31/2006 | 145 | 0.12% |
| Of Our Spiritual Strivings by W.E.B. DuBois | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 63 | 0.05% |

GSU007945.012.xls-000288

EXHIBIT 55 - 288

| Document | Course Reserves Page | Date Range | HitCount | % of Total |
|---|---|---|---|---|
| Ogbu, J. (1993). Differences in cultural frame of reference. International Journal of Behavioral Development, 16, 483-506. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Oh, S. Two Types of Input Modification: EFL Reading Comprehension: Simplification Versus Elaboration. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 103 | 0.08% |
| Olalquiaga, Celeste. The Artificial Kingdom | PERS2002 - Art and Environment (Spring 2009) Longobardi | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Olgan, G. (2001). Grocery lists, shopping, and a childâ€™s writing and spelling development. Talking Points, 12(2), 2-6 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Oliver ZÃ¶llner, â€œA Quest for Dialogue in International Broadcasting â€" Germanyâ€™s Public Diplomacy Targeting Arab Audiences,â€ Global Media & Communication, vol. 2 (2), pp. 160-182. | COMM6650 - International Communication (Fall 2007) Alleyne | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Oliwenstein, Lori. Dr. Darwin. | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Olly Wilson -- "It Don't Mean a Thing if It Ain't Got That Swing": The Relationship Between African and African American Music | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Olshansky SJ et al. Position Statement on Human Aging. J Gero Biol Sci. 2002;57A:B292-B297. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Olshansky, S. J., Carnes, B. A., Grahn, D. (1998, January-February). Confronting the boundries of human longevity. Scientific American, 52-61 | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| On Being a Scientist | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| On Directing Film [Chapter 1--Storytelling] | FILM4120 - Production I (Fall 2007) Harris, Skinner | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| On Having a Culture (pp. 192-203) [Handler, Richard] | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 289

GSU007945.012.xls-000289

GSU007945.012.xls-000290

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| On Holiday: The Global Beach | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| On the Nature and Direction of Relationships Between Constructs and Measures | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| One Resilient Baby[Findlen, Barbara, ed. Listen Up: Voices from the Next Feminist Generation. Seattle: Seal Press, 1995.] | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| One Thousand Roads to Mecca (Ibn Batutta) | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| One Thousand Roads to Mecca (Malcom X) | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| One Thousand Roads to Mecca (Saida Miller Khalifa) | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| One Thousand Roads to Mecca (The Medieval Period) | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Ong, Aihwa. Buddha is Hiding | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 93 | 0.07% |
| Ong, Aihwa. Flexible Citizenship. (pp. 1-26) | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Only connect : a cultural history of broadcasting in the United States (Call #. HE8689.8 .H55 2002) | FILM4780 - Film (Perm 2009) Perren | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Open city (Call #: DVD PN1997.O645 1997) | FILM4180 - International Cinemas (Fall 2006) Cohen, Miller, Noonan, Restivo, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Opera in the 17th Century Venice | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Opiniones: A four-skills approach to high intermediate/advanced spanish [call #: PC-Schlig-15] perm. | SPA2203 - Intermediate Spanish III (Perm 2009) Schlig | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Opportunities to Develop Place value through Student Dialog | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Oral Cavity and teeth | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 47 | 0.04% |

EXHIBIT 55 - 290

GSU007945.012.xls-000291

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Orality and literacy (Call #: PC-Ruprecht-01, PC-Ruprecht-20 or P35 O5) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Oraýb Aref Najjar. "Still 'A Difficult Journey Up the Mountain'? Palestinian Women's National Versus Gender Politics 1919-2002" | WST2001 - Women & Social Change (Spring 2007) Jarmakani | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Orenstein, Peggy. School Girls: Young Women, Self-Esteem, and the Confidence Gap. Selections | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Organizational and Community Interventions in Nelson, G. and Prilleltensky, I. (Eds) Community Psychology | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Organizational Characteristics of Empowering Community Settings | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| ORID Method | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Ortner, Sherry, "Theory in Anthropology since the Sixties," Comparative Studies in Society and History 26 (1): 126-165. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Ortner, Sherry. "Is Female to Male as Nature Is to Culture?" from Woman, Culture, and Society | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Ortner, Sherry. Making Gender. Chapter 2 (pp. 21-42) | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 124 | 0.10% |
| Orville G. Brim, "Socialization in later life," In Hollander and Hunt, pp. 114-125. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Osland, Joyce S. and Allan Bird. Beyond Sophisticated Stereotypes: Cultural Sensemaking in Context | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| osmoregulation figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Ossessione (Call #: DVD PN997.O86 2002) | FILM4180 - International cinema (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 291

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ossessione (Call #: DVD PN997.O86 2002) | FILM4180 - International Cinemas (Fall 2006) Cohen, Miller, Noonan, Restivo, Richardson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Oster N, et al. Evaluating and using statistics. Making Informed Medical Decisions. 2000. Sebastopol, CA: Oâ€™Reilly & Associations, Inc. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| O'Toole, Tara 1999 Smallpox: An Attack Scenario Emerging Infectious Diseases 5(4):540-46. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Ottonello, Marta Baralo. algunos topicos en la adquisicion de una lengua extranjera. 1996. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Out of corpora : studies in honour of Stig Johansson (Call #: P98 .O98 1999) | AL8760 - Corpus Linguistics (Spring 2004) BYRD | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Out of the Indian Diaspora [Mazzarella, Sharon R. and Norma Odom Pecora, ed. Growing up girls : popular culture and the construction of identity. New York : P. Lang, 1999.] | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Outfoxed (Call #: DVD P92.5.M87 G74 2004) | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ovarian Cycle | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 89 | 0.07% |
| Owens, Craig. "The Discourse of Others" [Owens, Craig. Beyond Recognition. Berkeley : University of California Press, 1992] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| Page, George. Inside the Animal Mind | PERS2002 - Art and Environment (Spring 2009) Longobardi | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Pages 48-62 | PHIL2010 - Great Questions of Philosophy (Spring 2008) Hartley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Painful Self-Disclosures of Older Adults in Relation to Aging Stereotypes and Perceived Motivations | COMM6475 - Communication and Aging (Fall 2006) Atkinson | 8/16/2006 - 12/31/2006 | 36 | 0.03% |

GSU007945.012.xls-000292

EXHIBIT 55 - 292

GSU007945.012.xls-000293

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Painting with Light | FILM4120 - Production I (Fall 2007) Harris, Skinner | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Palazzolo v. Rhode Island, et al., 121 S. Ct. 2448 (2001) | LAW5051 - Property II (Spring 2007) Bross | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Pancreas and Gall Bladder | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| paper 1a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| paper 1b | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| paper 1c-Iversen Iversen Saper 2000 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| paper 2a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| paper 2a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| paper 3a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| paper 3b | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| paper 4-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| paper 4-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| paper 5 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Paper Example 1 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Paper Example 2 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Paper Example 3 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 293

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Parade of Bands (Call #: Video Tape MC-1060) | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Parent & Child Relationship. West's Code of Georgia Annotated | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2006 - 12/31/2006 | 64 | 0.05% |
| Parette and Brotherson. Family-Centered and Culturally Responsive Assistive Technology Decision Making | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Parette and Huer. Working with Asian American Families Whose Children Have Augmentative and Alternative Communication Needs | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Parette and Scherer. Assistive Technology Use and Stigma | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Parham, T. A., White, J. L., & Ajamu, A. (2000). The psychology of Blacks: An African centered perspective (3rd ed.). Upper Saddle River, NJ: Prentice Hall. (Chapter 1) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Parham, T. A., White, J. L., & Ajamu, A. (2000). The psychology of Blacks: An African centered perspective (3rd ed.). Upper Saddle River, NJ: Prentice Hall. (Chapter 2) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Parham, T., White, J. and A. Ajamu. The Psychology of Blacks. Ch. 4 & 5 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Paris and the French Court under Francois I | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Park, R.E. Community Organization and the Romantic Temper | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Park, R.E.: Community Organization and Juvenile Delinquincy | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Parker, Pat. "Revolution: It's Not Neat or Pretty or Quick", in This Bridge Called My Back. eds. Morago & Anzaldua. Kitchen Table Press. 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 12 | 0.01% |

GSU007945.012.xls-000294

EXHIBIT 55 - 294

GSU007945.012.xls-000295

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Parsons, Leonard. Marketing Productivity Versus Relative Efficiency: Past and Future? | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Parsons, Talcott. Essays in Sociological Theory, Chapter 17. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Participating in Social Change | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Paso a Paso Capitulo 3 | FORL4026 - Methods and Materials (Spring 2007) Hanley | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Paso a Paso Capitulo 4 | FORL4026 - Methods and Materials (Spring 2007) Hanley | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Passion of joan of arc (Call #: Videotape PN1997.P365 1980) | FILM4180 - International Cinemas (Fall 2006) Cohen, Miller, Noonan, Restivo, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Patricia A. Adler and Peter Adler. 1995. "The Demography of Ethnography." Journal of Contemporary Ethnography 24 (April): 3-29. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Patricia A. Adler, Peter Adler, and John M. Johnson. 1992. "Street Corner society revisited: New Questions about Old Issues." Journal of Contemporary Ethnography 21 (April): 3-10. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Patricia A. Kimle and Mary Lynn Damhorst. 1997. "A Grounded Theory Model of the Ideal Business Image for Women." Symbolic Interaction 20(1): 45-68. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Patricia Chilton, "Mechanics of Change: Social Movements, Transnational Coalitions and the Transformation Processes in Eastern Europe," in Thomas Risse-kappen, ed., Bringing Transnational Relations Back in, pp. 189-226 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Patricia MacLachlan, Consumer Politics in Postwar Japan, Ch. 8, pp. 201-232. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 8 | 0.01% |

EXHIBIT 55 - 295

GSU007945.012.xls-000296

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Patronizing Speech to the Elderly as a Function of Sterotyping | COMM6475 - Communication and Aging (Fall 2006) Atkinson | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Pattern Recognition | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Patterns of a corrective feedback and uptake in adult ESL classroom | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 75 | 0.06% |
| Patton & Robbins -- Kohut's Self Psychology as a Model for College Student Counseling | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Patton, M. (2002). Qualitative Research and Evaluation Methods. 3rd edition. Thousand Oaks, CA. Sage. (pp 544-545) | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Patton, Michael. Utilization-Focused Evaluation. (pp. 1-38) | SW8200 - Evaluation and Technology (Fall 2008) Ohmer | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Paul and Marfo. Preparation of Educational Researchers in Philosophical Foundations of Inquiry | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Paul Benson. "Autonomy and Oppressive Socialization" | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Paulo Freire. Pedagogy of the Oppressed. (pp. 17-51) | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 64 | 0.05% |
| Payne, Charles. I've Got the Light of Freedom. (pp. 413-441) | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Payne, Stephen. Recognizing and Reducing Trans-cultural Ethical Tensions | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| PCB, Assisted Reproduction | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Peace Between Man and Machine [pp. 40-54 from Documenting the Documentary] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Peavey Cant-Dog (Online Copy) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Peck and Virkler. Reading in the Shadows | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Peggy A. Thoits and Lyndi N. Hewitt, âceVolunteer Work and Well-Being.â€ Journal of Health and Social Behavior (2001) 42:115-131. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 21 | 0.02% |

EXHIBIT 55 - 296

GSU007945.012.xls-000297

| Document | Course/Reserve Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pelican Bay State Prison article | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Pellegrini, A. (1991). A critique of the concept of at risk as applied to emergent literacy. Language Arts, v. 68, n.5, 380-385 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Pels, Peter. "Where there Aren't no Ten Commandments": Redefing Ethics during the Darkness in El Dorado Scandal | ANTH4630 - Qualitative Methods (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Peltier, G. (1997). The effect of inclusion on non-disabled children: A review of the research. Contemporary Education, 68, 234-238. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| People & Nation: A history of the United State (Call #: PC-Haghani-01) | HIST2110 - Survey of U.S. History (Fall 2006) Haghani | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| People and A Nation (Call #: PC-Rolinson-01) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2006 - 12/31/2006 | 97 | 0.08% |
| Percieved Role Responsibilities of Physical Therapists and Adapted Physical Educators in the Public School Setting | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Perea, Race & Races: Cases & Resources for a Diverse America (West) KF4755.A7 R33 2000 | LAW7433 - Race, Ethnicity & The Law (Spring 2007) Washington | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Performance and Satisfaction in an Industrial Sales Force | MKS9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Periph Olfactory (10-18). | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Periph Olfactory (1-18). | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Periph Olfactory (1-9). | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Periph. Olfactory (10-13) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Periph. Olfactory (1-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 22 | 0.02% |

EXHIBIT 55 - 297

GSU007945.012.xls-000298

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Periph. Olfactory (1-3). | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Periph. Olfactory (14-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Periph. Olfactory (4-6). | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Periph. Olfactory (7-9) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Peris, Ernesto Martin. La didactica de la comprension auditiva. 1991. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Perl: Felt Sense | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Perls TT. Anti-Aging Quackery. J of Gero Biol Sci. 2004;59A:682-691. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Persky, Joseph. Classical Family Values: Ending the Poor Laws as They Knew Them | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Personality Development and Growth in Women Across 30 Years: Three Perspectives | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Perspectives on American folk art (call #: NK805 .P47 1980b) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Perspectives on E. M. Forsterâ€™s A passage to India; a collection of critical essays, edited and with an introd. (Call #: PR6011.O58 P385) | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Perspectives on sight-reading choral repertoire | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Pervasive Development Disorders: Chapter 20.[From Batshaw, Mark L. Children with Disabilities. Brookes Publishing Company; 5th edition] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 16 | 0.01% |

EXHIBIT 55 - 298

GSU007945.012.xls-000299

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pervasive Developmental Disorders: Chapter 10.[In Kline, Frank M., Larry B. Silver, and Steven C. Russell. The Educators Guide to Medical Disorders in the Classroom] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Peter Adler and Patricia Adler, "Role Conflict and Identity Salience: College Student Athletics and the Academic Role," Social Science Journal (1987) 24(4): 443-455. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Peter Burke, "Identities and Social Structure: The 2003 Cooley-Mead Award Address," Social Psychology Quarterly (2004) 67:5-15. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Peter Gourevitch. "The Second Image Reversed: The International Sources of Domestic Politics," International Organization 32:4 (1978): 881-912. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Peter Hartcher, The Ministry, Chapters 3 and 4 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Peter L. Berger and Thomas Luckmann. Selections from The Social Construction of Reality. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Peter Newell, "Climate for Change? Civil Society and the Politics of Global Warming," in Glasius, Kaldor and Anheier, eds., Global Civil Society 2006/5 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Petras, John. and Reynolds, Larry. Varieties of symbolic interactionism (Ch 2) Symbolic interactionism: genesis, varieties and criticism. (1975). NY: Routledge. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Petrick, E. (2002) Opening Doors: Why facilities should make room for people with disabilities | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 13 | 0.01% |

EXHIBIT 55 - 299

GSU007945.012.xls-000300

| Document | Course/Reserves Page | Date Range | HitCount | %of Total |
|---|---|---|---|---|
| Petry, Carl. Class Solidarity versus Gender Gain | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| Pettitt, L.M. (2004). Gender intensification of peer socialization during puberty. New Directions for Child & Adolescent Development, 23-34. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Pew Research Center. "Support for Keeping Troops in Iraq Stabilizes" The Pew Research Center For The People & The Press. http://people-press.org/reports/display.php3?ReportID=25 1 Accessed July 23, 2005 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Pezkek, Kathy and Rebecca Eddy. Imagination Inflation: A Statistical Artifact of Regression Toward the Mean | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Philen, Rossane M. et.al. 1989 Mass sociogenic illness by proxy: parentally reported epidemic in an elementary school. Lancet December 9:1372-76. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Philip H. Pollock III. 2003. The Essentials of Political Analysis. Washington, D.C: Congressional Quarterly Press, pg. 121-135 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Phillips, Brain Prosthesis | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Phillips, Deborah. Social Policy and Community Psychology. In Handbook of Community Psychology, edited by Julian Rappaport and Edward Seidman | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Phillips, William. Writing Short Scripts. "Writing" | FILM4130 - Production II (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Philosophy of the enlightenment [Call#:B802 .C33] | HIST8280 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

EXHIBIT 55 - 300

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Phinney, J. S. (1996). When we talk about American ethnic groups, what do we mean? American Psychologist, 51(9), 918-927. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Phonology Matters: The Phonological Frequency Effect in Written Chinese | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Phyllis Moen et al., Successful Aging: A Life-Course Perspective on Women's Multiple Roles and Health. American Journal of Sociology (1992) 97(6): 1612-38. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| Physical Chemistry (Call #: PC- Smith-J-02) | CHEM4110 - Physical Chemistry (Fall 2006) Smith | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Physical Chemistry (Call #: PC-Smith-J-03) | CHEM4110 - Physical Chemistry (Fall 2006) Smith | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Piano lesson (Call #: Videotape PS3573.I45677 P54 1995) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Pica, T. (1991). Classroom interaction: Negotiation and comprehension: Redefining relationships. system 19: 437-452. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Pickering, L. (2001). The role of tone choice in improving ITA communication in the classroom. TESOL Quarterly 35: 233-255. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Pickering, L. (2004). The structure and function of intonational paragraphs in native and nonnative instructional discourse. English for Specific Purposes 23: 19-43. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Pickering, Lucy. The Role of Tone Choice in Improving ITA Communication in the Classroom | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Pickering, Lucy. The Role of Tone Choice in Improving ITA Communication in the Classroom | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 51 | 0.04% |

GSU007945.012.xls-000301

EXHIBIT 55 - 301

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pickering, Travis Rayne, et al. The Context of Stw 573, an early hominid skull and skeleton from Sterkfontein Member 2: taphonomy and paleoenvironment | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Pickpocket (Call #: Videotape PN1997.P533 1997) | ARTDESIGN3300 - Interior Design (Fall 2005) Fitzpatrick | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Pidgeon, N. and Henwood, K. (2004). Grounded theory. In Melissa Hardy and Alan Bryman (Eds.), Handbook of Data Analysis. London: SAGE Publications. (pp. 625-648). | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Piecing Our Past Through Artistic Inquiry: Students and Teachers as Co-Researchers in an Urban Elementary School | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Pierson, Paul. The Path to European Integration | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Pilisuk, Marc, et al. Coming Together for Action: The Challenge of Contemporary Grassroots Community Organizing | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Pillow, Kirk. â€œUnderstanding Aestheticized.â€  In Rebecca Kukla, ed., Aesthetics and Cognition in Kantâ€™s Critical Philosophy. Cambridge: Cambridge University Press, 2006; pp. 245-265. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Pincus, Robert: The Invisible Town Square | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| pine angio cycle | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| pineal | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| pineal | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 60 | 0.05% |

GSU007945.012.xls-000302

EXHIBIT 55 - 302

GSU007945.012.xls-000303

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pipes, Randolph. Examining the Personal-Professional Distinction | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Planning Policy and Practice (pp. 298-311) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Plant -- Evolve Alternate Generation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 56 | 0.04% |
| Plant -- Evolve Alternate Generation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Plant -- Hormones | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Plant -- Hormones (Powerpoint) | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Plant -- Reproduction | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 83 | 0.07% |
| Plant -- Reproduction (Powerpoint) | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| Plant -- Structure & Physiology | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Plant -- Structure & Physiology (Powerpoint) | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 53 | 0.04% |
| plant adaptations tree | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Plant Evolution Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 238 | 0.19% |
| plant evolution tree | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Plant Life Cycle Summary | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Plant Nutrition and Environment | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 130 | 0.10% |
| Plant Reproduction Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 91 | 0.07% |
| Plant reproduction tree | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 15 | 0.01% |

EXHIBIT 55 - 303

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Plant Structure Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 109 | 0.09% |
| Plato. Apology. | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 8/16/2006 - 12/31/2006 | 112 | 0.09% |
| Plays (Call #: PR6053.H786 A19 1985) vol. 1 | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Pluchart, Francois. Risk as the Practice of Thought. From The Art of Performance, edited by Battcock and Nickas | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Plumes and Other Plays by Georgia Douglass Johnson | ENGL3950 - African American Literature (Fall 2006) Martin | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Plummer, K. The call of life stories in ethnographic research (Ch 27) in Handbook of Ethnography. (2001). Paul Atkinson (Ed). Thousand Oaks: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Poe, Edgar Allan. The Tell-Tale Heart | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Poetic Voice [pp. 171-190 from Rhetoric and Representation in Nonfiction Film] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Polarity and Regionalization--Ch. 2-ANC-pdf version | BIOL4094 - Developmental Neurobiology (Fall 2006) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Polarity and Regionalization--Ch. 2-ANC-ppt version | BIOL4094 - Developmental Neurobiology (Fall 2006) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Policing the Ghetto Underclass | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Policy Research | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Political change in the metropolis (Call #: JS422 .H33 1981) | PAUS4301 - Local governance (Fall 2006) Hammonds | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Political change in the metropolis (Call #: JS422 .H33 2003) | PAUS4301 - Local governance (Fall 2006) Hammonds | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Political Change in the Metropolis pp. v-23 | PAUS4301 - Local governance (Fall 2006) Hammonds | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Political Discussion and Media Use: Contrasts between early and late campaign phases | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 13 | 0.01% |

GSU007945.012.xls-000304

EXHIBIT 55 - 304

GSU007945.012.xls-000305

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Political Economy and Public Life (pp. 100-117)[Rothman, Jack. Strategies of Community Intervention F.E.Peacock, 2001] | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Polygyny: A Viable Alternative for African American Women? | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Pope, Kenneth. Ethical Dilemmas Encountered by Members of the APA | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Pope's speech at the University of Regensburg | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Popular Justice: A History of American Criminal Justice (Call #: PC-Finn-01) | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Porada, Edith. The Art of Ancient Iran. | AH4020 - Art and Architecture of the Ancient Near East (Fall 2006) Hartwig | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Portable Karl Marx. 1852 from The Eighteenth Brumaire of Louis Bonaparte | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 111 | 0.09% |
| Portelli, Alessandro. The Death of Luigi Trastulli, and Other Stories: Form and Meaning in Oral History. SUNY series in oral and public history. Albany, N.Y.: State University of New York Press, 1990. | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Porter, Katherine Ann. Theft | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Portnoy, Georgia Domestic Relations Case Finder 3rd ed. (Lexis Nexis) KFG94.A53 C35 2004 | LAW7183 - Domestic Litigation (Fall 2006) McGinnis | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Post Modern Ethnography [Lyotard & During (ed.) The Cultural Studies Reader. Routledge, 1997] | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Postava-Davignon et al. "Incorporating Usability Testing" | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Postcolonial Middle Ages (Call#: D113.5 .P65 2000)perm. | ENGL8270 - English 8270 (Spring 2009) Lightsey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 305

| Document | Course-Reserves-Page | Date-Range | Hit-Count | %-of-Total |
|---|---|---|---|---|
| Postcolonial theory ["This is a link to the GIL Record. At the bottom of the GIL Record, click on" An electronic book accessible through GALILEO; click here"] | ENGL4200 - Colonial/Postcolonial Literature (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Postmodernism in the City (pp. 66-81 and 82-98) | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Postmodernist Turn in Anthropology (pp. 1-15) | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Potts, Randolph. Emancipatory Education vs. School-Based Prevention in African American Communities | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Powell, James Lawrence. 1998. Night Comes to the Cretaceous: Dinosaur Extinction and the Transformation of Modern Geology. New York: W. H. Freeman and Company. Chapter 4 (pg. 55-66) | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 104 | 0.08% |
| Pozner, Jennifer. "The 'Big Lie': False Feminist Death Syndrome, Profit, and the Media", in Catching a Wave edited by Dicker & Piepmeier | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 82 | 0.07% |
| pp. 001-30 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2006 - 12/31/2006 | 82 | 0.07% |
| pp. 031-62 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2006 - 12/31/2006 | 76 | 0.06% |
| pp. 063-91 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| pp. 092-123 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| pp. 124-155 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2006 - 12/31/2006 | 83 | 0.07% |
| pp. 156-186 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2006 - 12/31/2006 | 98 | 0.08% |
| PPT Digest & ALR | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 166 | 0.13% |

GSU007945.012.xls-000306

EXHIBIT 55 - 306

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| PPT: 2nd Authority | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 134 | 0.11% |
| PPT: Administrative Publications | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 118 | 0.09% |
| PPT: Court Reports | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 185 | 0.15% |
| PPT: Georgia Research | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 139 | 0.11% |
| PPT: Statutes | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 111 | 0.09% |
| Prahalad, C.K. and Kenneth Lieberthal. The End of Corporate Imperialism | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Praisner, C. L. (2003). Attitudes of elementary school principals toward inclusion of students with disabilities. Exceptional Children, 69, 135-145. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2006 - 12/31/2006 | 141 | 0.11% |
| Prakash, GMO Develop World | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Prakash, Gyan. Subaltern Studies as Postcolonial Criticism | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Prater, Evidence : The Objection Method 2nd ed (Lexis/ Nexis) KF8934 .E945 2002 | LAW6010 - Evidence (Fall 2006) Milich | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Prater, Evidence: The Objection Method 2nd ed. (Lexis/Nexis) KF8934 .E945 2002 | LAW6010 - Evidence (Fall 2006) Curcio | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Prater, H. Leon. We Have Taken a City | AAS4970 - Social Movements (Fall 2006) Umoja | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Prator & Robinett: Manual of American English Pronunciation. Lesson #17, pp. 206-217 -Sound-spelling correspondence. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 21 | 0.02% |

GSU007945.012.xls-000307

EXHIBIT 55 - 307

GSU007945.012.xls-000308

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Prator & Robinett: Manual of American English Pronunciation. Lesson #18, pp. 218-234 (Sound-spelling correspondence) (57 potentially useful patterns for enabling ESL learners not only to recognize, but to predict sound-spelling correspondence) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Pratt, Mary Louise. Imperial Eyes: Travel Writing and Transculturation. Chapter 2 | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Prayer for the city (Call #: F158.54.R46 B57 1997) | PAUS4301 - Local governance (Fall 2006) Hammonds | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Precalculus: Functions and Graphs 5/e Chapt. 9 (Call #: MC-0855 and MC-0866) perm. | MATH1111 - Precalculus Training Videos (Perm 2008) Staff | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Preissle, J. and Grant, L. (2004). Fieldwork traditions: Ethnography and participant observation. . In Kathleen deMarrais and Stephen Lapan (Eds.), Foundations for Research: Methods of Inquiry in Education and the Social Sciences. Mahwah, New Jersey: La | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Prejudice and Racism Ch 2 [Jones, J. New York: McGraw Hill, 1997] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Prejudice and Racism Ch 3 [Jones, J. New York: McGraw Hill, 1997] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Prejudice and Racism: Cultural Wars (p 480-502) [Jones, J. New York: McGraw Hill, 1997] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Preliminary Schedule | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Preparation of Educational Researchers in Philosophical Foundations of Inquiry | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Preschool female (Call #: Videotape MC-1053) | EPSE2050 - Human development (Fall 2006) Gray | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Presenting In English (Call #: PC-Murphy-21) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 308

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Preston, Dennis. A Variationist Perspective on Second Language Acquisition: Psycholinguistic Concerns | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Prettyman, Sandra. "We Ain't No Dogs': Teenage Mothers (Re) Define Themselves" | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Prevention and Community | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Prilleltensky, Isaac. Understanding, Resisting, and Overcoming Oppression: Toward Psychopolitical Validity. | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Primacy, Convergence, Currency (Art Papers) | AH1850 - Art History (Spring 2007) Stevens | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Primary Prevention Mental Health Care Programs | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Primer of Drug Action (Call #. PC-Parent-01) | PSYC2050 - Introduction to Drugs and Behavior (Fall 2008) Parent | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Principles of Poststructuralism | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Principles of Psychology | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Pritchard, James B. (Ed). The Ancient Near East. Volume II. | AH4020 - Art and Architecture of the Ancient Near East (Fall 2006) Hartwig | 8/16/2006 - 12/31/2006 | 109 | 0.09% |
| Pritchard, James. (Ed). The Ancient Near East. Volume I. (pp. 40-75) | AH4020 - Art and Architecture of the Ancient Near East (Fall 2006) Hartwig | 8/16/2006 - 12/31/2006 | 106 | 0.08% |
| PROBLEM SOLUTION (Call #: PC-Byrd-01) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Problems in the presentation of speech acts in ELT materials: the case of complaints | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 56 | 0.04% |
| Problems, Issues, Terms | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 22 | 0.02% |

GSU0007945.012.xls-000309

EXHIBIT 55 - 309

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Process Standards for Grades Pre-K-2 [National Council of Teachers of Mathematics. (2000). Principles and standards for school mathematics. Reston, VA: National Council of Teachers of Mathematics.] | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Process Standards Grades 3-5 [National Council of Teachers of Mathematics. (2000). Principles and standards for school mathematics. Reston, VA: National Council of Teachers of Mathematics.] | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Processing Cost Associated with Inflectional Morphology in Bilingual Speakers | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Prodecutorial Discretion in Seeking Death | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Producing Culture and Capital: Ch. 1 (pp. 1-15) | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Production and Perception of a Novel, L2 Phonetic Contrast | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Professional Ethics (Ricchiute. Auditing Assurances and Services. Seventh Edition, South-Western, 2003.) | ACCT4020 - Professional Accounting (Fall 2006) North | 8/16/2006 - 12/31/2006 | 145 | 0.12% |
| Professional Ethics and Professional Advancement [from Teaching Choral Music by Don Collins] | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Prokaryote Lecture Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 83 | 0.07% |
| Prokaryote Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 147 | 0.12% |
| Promis, D., Erevelles, N., & Matthews, J. (2001). Reconceptualizing inclusion: the | | | | |

GSU007945.012.xls-000310

EXHIBIT 55 - 310

GSU007945.012.xls-000311

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| politics of university sports and recreation programs for students with mobility impairments. Sociology of Sport Journal, 18, 37-50. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Promoting Oral Communication Skills | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Promotion of Social Change (pp. 401-414) | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Promotion of Social Change (pp. 415-427) | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Pronunciation (Call#: PC-Murphy-09) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Pronunciation Book (Call #: PC-Murphy-08) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Pronunciation Plus: Practice Through Interaction (Call #: PC-Murphy-18) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Pronunciation Plus-Practice Through Interaction (Call #: PC-Murphy-13) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Prophets of Rage | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Prospects for a Viable Mental Health System[Rappaport & Siedman. Handbook of Community Psychology. Plenum Publishers, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Prosser, Wade & Schwartz, Torts Cases and Materials 11th ed. 2005 KF 1249..P7 2005 | LAW5061 - Torts (Spring 2007) Hensel | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Prosser, Wade & Schwartz, Torts Cases and Materials 11th ed. 2005 KF 1249..P7 2005 | LAW5061 - Torts (Spring 2007) Timmons | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Protist Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 128 | 0.10% |
| Protist Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 132 | 0.11% |

EXHIBIT 55 - 311

GSU007945.012.xls-000312

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Protist powerpoint lecture [new] | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Protist Summary of Chapter 28 | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| Protostome Evolution Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 297 | 0.24% |
| Proulx, Annie. What Kind of Furniture Would Jesus Pick? | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Psalms--Book of Common Prayer, Geneva Bible Translation, Metrical Psalms | ENGL3980 - English (Fall 2006) Snow | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Psycholinguistic and Social Psychological Components of Communication by and with the Elderly | COMM6475 - Communication and Aging (Fall 2006) Atkinson | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Psychological Legacy of Slavery [Akbar, Na'im. Breaking the Chains of Psychological Slavery. Tallahassee, Fla. : Mind Productions & Associates,1996] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 101 | 0.08% |
| Psychology and adult learning (Call #. BF724.85.C64 T46 1997) | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Psychology and the Status Quo | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Public Administration in America, 8th ED | POLS3700 - Public Administration and Politics (Spring 2007) Erramilli | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Public Administration: Power and Politics in the Fourth Branch of Government | POLS3700 - Public Administration and Politics (Spring 2007) Erramilli | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Public domain [pp. 46-72 from Clearance and copyright] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Public Law 105-17 | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Public Relations (Call #: PC-MillerM-01) | JOU3500 - Introduction to Public Relations (Summer 2008) Miller | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Purcell Companion | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Purves, et al. Molecular Signaling, Chapter 7 | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 77 | 0.06% |

EXHIBIT 55 - 312

| Document: | Course Reserves Page | Date Range | HitCount: | %of Total: |
|---|---|---|---|---|
| Q&A: Ian McHarg (April 6, 2000) | LAW7320 - Land Use (Spring 2007) Bross | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Qualities for the Community Psychologist | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Quarry (Call #: DVD MC-2016) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Queer theory, gender theory : an instant primer (Call #: HQ76.25 .W55 2004) | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Queer theory/sociology (Call #: HQ76.25 .Q385 1996) | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Quest of the historical Jesus : a critical study of its progress from Reimarus to Wrede (Call #: BT303 .S4213 1996) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Question of genes (Call #: Videotape RB155.6.Q45 1999)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Questions from the Classroom: Research Perspectives | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 109 | 0.09% |
| Questions from the language classroom: Research perspectives | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 118 | 0.09% |
| Quintana, S. M. (1998). Children's developmental understanding of ethncity and race. Applied & Preventive Psychology, 7, 27-45. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Quiroz, Eva S. et.al. 2000 An outbreak of Cryptosporidiosis linked to a foodhandler. The Journal of Infectious Diseases 181:695-700. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| quiz 3 | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 41 | 0.03% |
| Quiz 4 | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| R.W. Connell. 1997. "Why is Classical Theory Classical?" in American Journal of Sociology Volume 102 Number 6 (May 1997): 1511-1557. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Race and Ethnicity in Public Health Surveillance | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 18 | 0.01% |

GSU007945.012.xls-000313

EXHIBIT 55 - 313

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000314

| Document: | Course Reserves:Page: | Date Range: | Hit Count: | % of Total |
|---|---|---|---|---|
| Race and Race Theory | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Race and Wealth Inequality: The Impact of Racial Differences in Asset Ownership on the Distribution of Household Wealth | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Race, Reform, and Rebellion. Chapter 7: Reaction: The Demise of the Second Reconstruction, 1976-1982. | AAS4970 - Social Movements (Fall 2006) Umoja | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Rachels, James. Excerpt from "Introduction" in Ethical Theory. pp. 18-33. | PHIL2010 - Great Questions of Philosophy (Spring 2008) Hartley | 8/16/2006 - 12/31/2006 | 89 | 0.07% |
| Rachels, James. The Elements of Moral Philosophy. "The Challenge of Cultural Relativism". pp. 16-31. | PHIL2010 - Great Questions of Philosophy (Spring 2008) Hartley | 8/16/2006 - 12/31/2006 | 56 | 0.04% |
| Racial and Ethnic Groups (Call #: PC-Harvey 01) | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Racial Identity and Academic Attainment among African American Adolescents | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Racially Based Jury Nullification (pp 677-698) | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Racially Based Jury Nullification (pp 699-725) | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Radiance from the waters (Call #: NK589.6.S5 B66 1986) | AH4000 - Art History (Fall 2006) Stevens | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Radical enlightenment : Pantheists, Freemasons and Republicans[Call#:HS414 .J335] | | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Radical enlightenment : philosophy and the making of modernity, 1650-1750 [Call#: B802 .I87 2001] | HIST8280 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Rahhal, T.A., Hasher, L., & Colcombe, S. (2001) Instructional Manipulations and Age Differences in Memory: Now you see them, now you don't | HIST8280 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 20 | 0.02% |

EXHIBIT 55 - 314