Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Raimes, A. (2002). Ten Steps in Planning a Writing Course and Training Teachers of Writing. In J.C. Richards & W.A. Renandya (eds). Methodology in Language Teaching. Cambridge University Press. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Raines v. Byrd | POLS4130 - American Constitutional Law (Fall 2004) Abney | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rakove, Jack. Original Meanings. Chapter 1 | HIST4490 - American Legal and Constitutional History (Fall 2006) Baker | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Ralph LaRossa and Jane H. Wolf. 1985. "On Qualitative Family Research." Journal of Marriage and the Family 47:531-541. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Ralph LaRossa, Linda Bennett, Richard J. Gelles. "Ethical Dilemmas in Qualitative Family Research." | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Ralph LaRossa. â€œeInventory of Parenthood in Early Twentieth Century Project (PETCAP) Data.â€ Ann Arbor, MI: Inter-University Consortium for Political and Social Research, 1996. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Ralph LaRossa. 2005. â€œeGrounded Theory Methods and Qualitative Family Research.â€ Journal of Marriage and Family 67:837-857. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 66 | 0.05% |
| Ralph Turner. "Role Taking: Process Versus Conformity," in Rose, pp. 20-40. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Ramachandran and Blakeslee. Phantoms in the Brain. (pp. 21-62.) | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Ramirez, Maria Isabel Montoya. El Tratamiento de Error Gramatical. 2005. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Ramona Faith Oswald. 2002. Who Am I in Relation to Them? Gay, Lesbian, and Queer People Leave the City to Attend Rural Family Weddings.â€ Journal of Family Issues 23:323-348. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 34 | 0.03% |

GSU007945.012.xls-000315

EXHIBIT 55 - 315

Dockets.Justia.com

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ramseyer and Rosenbluth, Japanâ€™s Political Marketplace, Ch. 2, pp. 16-37. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Ramseyer and Rosenbluth, Japan's Political Marketplace, Ch. 7 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ranciere, Jacques. Film Fables. | FILM4180 - International Cinemas (Fall 2006) Cohen, Miller, Noonan, Restivo, Richardson | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Rao, Strange Cloning | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Rap Videos: The Effects On Black Girls | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Rappaport, Julian. Community Psychology Is (Thank God) More than Science | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Rappaport. Erika. â€œA New Era of Shopping:â€ The Promotion of Womenâ€™s Pleasure in Londonâ€™s West End, 1909-1914.â€ in Scanlon, Jennifer (ed.), The Gender and Consumer Culture Reader.NY: NY University Press, 2000. Pgs. 30-48. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rasmussen, Rofes and Talburt (Eds.) Youth and Sexualities: Pleasure, Subversion, and Insubordination in and Out of Schools. (pp. 177-199) | PERS2001 - Youth and Cultures (Fall 2006) Talburt | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Rat Atlas Plates HA through Hippocampus (PDF) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Rat Atlas Plates HA through Hippocampus (PowerPoint) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Ratcatcher (Call #: DVD MC-2071) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rational Pricing of Internet Companies | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000316
EXHIBIT 55 - 316

GSU007945.012.xls-000317

| Document | Course /Reserves/ Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rational Pricing of Internet Companies Revisited (pp 1-31) | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rats, Lice, and History: Ch 4 (pp 105-127) [ Zinsser, Hans. Rats, Lice, and History. Boston : Little Brown, 1944] del | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Rats, Lice, and History: Ch 5 (pp 77-104) [ Zinsser, Hans. Rats, Lice, and History. Boston : Little Brown, 1944] | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Raven, Mary and Alicia Flanders. Using Contextual Inquiry to Learn About Your Audiences | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Ray, Beyond the Basics: A Text for Advanced Legal Writing 2nd ed. (West) KF250 .R38 2003 | LAW7051 - Advanced Legal Writing (Spring 2007) Douglas | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Raymond Burke. Virtual Shopping: Breakthrough in Marketing Research | MK3620 - Product Management (Spring 2009) Donthu | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Re, Remedies Casebook 6th ed. (Foundation) KF398 .R42 2005 | LAW7445 - Remedies (Fall 2006) Lanier | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rea, P. J., McLaughlin, V. L., & Walther-Thomas, C. (2002). Outcomes for students with learning disabilities in inclusive and pullout programs. Exceptional Children, 68, 203-223. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2006 - 12/31/2006 | 95 | 0.08% |
| Rea, Peter and David Irving. Producing and Directing the Short Film and Video. "Breakdowns" | FILM4130 - Production II (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Reading 24: The Batterer's View of the Self and Others in Domestic Violence | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Reading in Nineteenth-Century Art (Call #. PC-GINDHART-01) | AH4500 - Nineteenth Century: Neoclassicism through Post-Impressionism (Spring 2009) Gindhart | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 26 | 0.02% |

EXHIBIT 55 - 317

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Reading the American Past: Volume I to 1877 [call #: PC-Underwood-01] | HIST2110 - HIST 2110 (Spring 2007) Underwood | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Reading Womenâ€™s Lives (Call #: PC-Culley-01) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Reading, Writing, and Learning in ESL. Chapter 2 | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Reading, Writing, and Learning in ESL. Chapter 3 | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Readings in the Quran: Prophets and Messengers from Adam to Jesus | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 168 | 0.13% |
| Real Options in the Digital Economy | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Real Player Download | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| RealTime physics : active learning laboratories (vol. 1) [call #: QC30 .S65 1999 v. 1] | PHYS6310 - Teaching Physics (Spring 2009) Perera | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rebecca Johnson, "Advocates and Activists: Conflicting Approaches to Nonproliferation and the Test Treaty Ban," in Ann Florini, ed., The Third Force: The Rise of Transnational Civil Society, pp. 49-81 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 7 | 0.01% |

GSU007945.012.xls-000318

EXHIBIT 55 - 318

GSU007945.012.xls-000319

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rebecca's children : Judaism and Christianity in the Roman world (Call #: BM535 .S329 1986) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Rebuilding the Atlantic Alliance [Foreign Affairs 83] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Rebuilding Weak States | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| Recitatif by Toni Morrison | ENGL3950 - African American Literature (Fall 2006) Martin | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Recognizing Islam: religion and society in the modern Arab world (Call #: BP63.A4 A725 1982) | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Recommendations for Psychologists' Involvement in Child Custody Cases | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Reconceiving the Standards and the School Music Program | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Recovering the Black female body : self-representations by African American women (Call #: E185.86 .R37 2001) | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Redding, Gordon. The Thick Description and Comparison of Societal Systems of Capitalism | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Redding, S.G. The Spirit of Chinese Capitalism. Chapter 7. "The Chinese Family Business" | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Redefining Portraits | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Refashioning Sociology for the Twenty-first Century | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 122 | 0.10% |
| References and Index | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Reflections of Evolution and Culture in Children's Cognition | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Reflective Portfolios. | AE4400 - Media, Technology, and Visual Presentation. (Fall 2005) Eubanks | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 319

GSU007945.012.xls-000320

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Refugee Reports | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Reiner, K. (1998). Developing a kindergarten phonemic awareness program: An action research project. The Reading Teacher, 52(1), 70-73. | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Relationship Between Intelligence and Vocabulary | PSYC8551 - Cognitive and Linguistic Development (Fall 2006) Williams-Smith | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Relationships Between Values and Goals | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Remar, Robert and Richard Hubert. Law & Mental Health Professionals: Georgia. "Licensure and Regulation of Social Workers" | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2006 - 12/31/2006 | 76 | 0.06% |
| Remembering the Dangers of Rock and Roll: Toward a Historical Narrative of the Rock Festival | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Renaissance Repertoire for Middle School Choirs | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Renal Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 101 | 0.08% |
| renin angio pathway figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Renaissance art and music (Call #: Video Tape N5300.A78 1990z) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Report of the Ethics Committee, 2000 | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Report of the Ethics Committee, 2001 | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Representing Contemporary War | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Representing the World [Wallensteen, Peter "Representing the World" Security Dialogues 25.1(1994)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Reproduction and Development Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 77 | 0.06% |

EXHIBIT 55 - 320

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Requiem for a dream (Call #: DVD PN1997.R4756 2000) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Research methods in anthropology : qualitative and quantitative approaches (Call #: GN345 .B36 1994) | ANTH4630 - Qualitative Methods (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Research Variables, Validity, and Reliability | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 90 | 0.07% |
| Researching Public Health : Behind the Qualitative-Quantitative Methodological Debate | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Reshaping Early Childhood Intervention to Be A More Effective Weapon Against Poverty | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Resnick, Melvyn. Introduccion a la historia de la lengua espanola. Chapter 4 | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| respiration lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Respiration Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 119 | 0.09% |
| Respiratory Powerpoint | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Respiratory System | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 87 | 0.07% |
| Restivo, Angelo. The Silence of the Birds | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Restoring Policing Conferencing and Community [Hines, David and Gordon Bazemore. Police Practice and Research. 4 (4) 2003.] | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Restructuring world politics : transnational social movements, networks, and norms [call #: HM881 .R47 2002] | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rethinking Rewards (part 1 pp. 37-43) | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 321

GSU007945.012.xls-000321

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rethinking Rewards (part 2 pp. 44-49) | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Rethinking the COLOR Line: Reading in Race and Ethnicity (Call #: PC-Gallagher-01) | SOCI3212 - Race and Ethnic Relations (Fall 2006) Gallagher | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Rethinking world history : essays on Europe, Islam, and world history (Call #: D21.3 .H63 1993) | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Return of the Imperial Presidency? The Bush Doctrine and US intervention in Iraq. [Carter, Ralph, ed. Contemporary Cases in U. S. Foreign Policy.] | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 70 | 0.06% |
| Reutlinger, Wills, Trusts & Estates 2nd ed. (Aspen) KF730 .R48 1998 | LAW7510 - Wills Trusts & Estates I (Fall 2006) Emanuel | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Revaluing the reading process of adult ESL/EFL learners through critical dialogues | AL8450 - Approaches to ESL (Fall 2006) Pickering | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Review of Multidimensional Scaling | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Review of Multidimensional Scaling [Donthu, Naveen and Roland T. Rust (1989), "A Review of Multidimensional Scaling," in Cable Television Advertising: In Search of the Right Formula, Batra, Rajiv and Rashi Glazer (eds.), 46-57, Quorum Books.] | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Reviving Ophelia Ch. 1: Sapling in the Storm | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Reynolds SL, et al. The impact of obesity on active life expectancy in older American men and women. Gerontologist. 2006; 45:438-444. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rhode, Deborah L. (editor), Legal Ethics Stories (Foundation) KF306.A4 L43 2006 | LAW6020 - Professional Responsibility (Spring 2007) Girth | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000322

EXHIBIT 55 - 322

GSU007945.012.xls-000323

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rhymes and Rhythm (Call #: PC-Murphy-23) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Rhythm and Focus | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Rhythm Nation: The Political Economy of Black Music | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Rich, Adrienne. "Claiming an education" in On Lies, Secrets, and Silence: Selected Prose 1966-1978. NY: Norton, 1979. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 61 | 0.05% |
| Rich, Adrienne. "Taking Women Students Seriously" in On Lies, Secrets, and Silence: Selected Prose 1966-1978. NY: Norton, 1979. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 94 | 0.07% |
| Richard B. Felson, â€œThe (Somewhat) Social Self: How Others Affect Self-Appraisals,â€ pp. 1-25 in Psychological Perspectives on the Self (1993). | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 88 | 0.07% |
| Richard Katz, Japan: The Society that Soured. Ch. 7 pp 165-196 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Richard Sennett, The Fall of Public Man (New york: W.W. Norton, 1976) 3-27 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Richards, J & D. Hurley, (1990) Language and Content: Approaches to Curriculum Alignment, In 'The Language Teaching Matrix: Curriculum, Methodology, and Materials.' Ed. J.C. Richards. Cambridge University Press. 1990 | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| Richardson, L. (2005). Writing as a method of inquiry.. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 923-948). | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 10 | 0.01% |

EXHIBIT 55 - 323

GSU007945.012.xls-000324

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rising signs of trouble among girls spark alarms | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Risse, Thomas and Kathyrn Sikkink. The Socialization of International Human Rights Norms into Domestic Practices: Introduction | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Ritzer, George. The McDonalization of Society pp. 40-61 | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Riveira, Janine. Using Improvisation as a Teaching Strategy | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Riverside Chaucer (call #: PR1851 .B46 1987) | ENGL8270 - English 8270 (Spring 2009) Lightsey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Roaf, Michael. Cultural Atlas of Mesopotamia and the Ancient Near East. | AH4020 - Art and Architecture of the Ancient Near East (Fall 2006) Hartwig | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Robert Asen, "Seeking the Counter in Counterpublics," Communications Theory 10.4 (November 2000) 424-446 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Robert E.L. Roberts and Vern L. Bengtson. Affective Ties to Parents in Early Adulthood and Self-Esteem Across 20 Years,@ Social Psychology Quarterly (1996) 59:96-106 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Robert H. Jackson and Carl G. Rosberg, "Why Africa's Weak States Persist: The Empirical and the Juridical in Statehood," World Politics 35:1 (1982), 1-24 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Robert Moeller, "War Stories: The Search for a Usable Past in the Federal Republic," American Historical Review 101, 4 (October 1996), 1008-1026. | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Robert Moeller, "War Stories: The Search for a Usable Past in the Federal Republic," American Historical Review 101, 4 (October 1996), 1028-1048. | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 20 | 0.02% |

EXHIBIT 55 - 324

GSU007945.012.xls-000325

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Robert Pekkanen, â€œJapanâ€™s New Politics: The NPO Law.â€ Journal of Japanese Studies 26 (1), Winter 2000: 111-43. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Robert Pippin, "The Ethical Status of Civility" + response from Daniel Dahlstrom, in Civility, edited by Leroy Rouner (South Bend, Ind.: University of Notre Dame Press, 2000) 103-125 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Robert Rauschenberg, "Untitled Statement" (1959) | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Robert Rosenblum "Picasso and the Typography of Cubism" [Picasso in Retrospect, New York : Harper Row1980] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Roberto Alejandro, "The Quest for Community and the Quest for Glory: John Dewey's and Hannah Arendt's Visions of the Public Sphere" in Hermeneutics, Citizenship, and the Public Sphere (Albany: SUNY Press, 1993) 165-173 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Roberts, Robin. "Ladies First". Queen Latifah's Afrocentric Feminist Music Video | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Robertson, Procreative Liberty | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Robin W. Simon, â€œThe Meanings Individuals Attach to Role Identities and their Implications for Mental Health.â€ Journal of Health and Social Behavior (1997) 38:256-274. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Robinson, P. (1997). Generalizability and Automaticity of Second Language Learning under | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 325

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rochet, B. L. (1995). Perception and production of second-language speech sounds by adults. In Strange, Winifred (ed.) Speech Perception and Linguistic Experience: Issues in Cross-Language Research. Baltimore: York Press. Pp. 379-410. | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| Roche-The Madrigal-Chaps 3 & 4 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rodrigo, Victoria. Aproximacion teorica y respuestas pedagogicas al desarrollo de la audicion a nivel intermedio. 2004. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Rodrigo, Victoria. El uso de la literatura en la clase de español como lengua extranjera: como y por que. 2002. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 61 | 0.05% |
| Rodrigo, Victoria. Son conscientes los estudiantes de espanol intermedio de los beneficios que les brinda la lectura. 1997. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Roesch, Ronald. Creating change in the legal system: Contribution from community psychology in Law and Human Behavior | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Rogaia Mustafa Abusharaf, "Virtuous Cuts: Female Genital Circumcision in an African Ontology" | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Rogers, Clifford (Ed). The Military Revolution Debate: Readings on the Military Transformation of Early Modern Europe | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Rogers, Naomi 1995 A Disease of Cleanliness: Polio in New York City, 1900-1990. In Hives of Sickness, ed. David Rosner. New Brunswick: Rutgers University Press. p. 115-130. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 39 | 0.03% |

GSU007945.012.xls-000326

EXHIBIT 55 - 326

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Roland Barthes: "The Death of the Author"[Barthes, Roland. Image, Music, Text. New York : Hill and Wang, 1977] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Roland Marchand. "Grotesque Moderne" | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Role of content in Teaching and Learning Music pp. 21-37 | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rollin, Bernard. The Moral Status of Research Animals in Psychology | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Roman architecture [call #: NA310 .S44 1983] | AH4120 - Roman Art and Architecture (Spring 2009) Gunhouse | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Romance of Resistance | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Romantic poetry : recent revisionary criticism [call #: PR590 .R59 1993] | ENGL8510 - Late British Romantic Literature (Spring 2009) Gallant | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Romanticism & gender (PR468.F46 M45 1993) | ENGL8500 - English Romanticism (Fall 2007) Gallant | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Romanticism, race, and imperial culture, 1780-1834 [electronic book--Click on the link in the GIL record to view the book.] | ENGL8510 - Late British Romantic Literature (Spring 2009) Gallant | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Romeo and juliet (Call #: Videotape PR2831.A23 R66 1991) | THEA2040 - Intro to the Theatre and Acting (Spring 2009) Miller, Pici | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Romer, D., Jamieson, K.H., & De Cocteau, N.J. (1998) The treatment of Persons of Color in Local Television News: Ethnic blame discourse or realistic group conflict? | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Romero, Mary. From Maid in the USA | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 58 | 0.05% |
| Ronald Reagan, the movie and other episodes in political demonology [Call #: E183 .R64 1987] | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Roots of Justice Ch.12: Justice, Not Sympathy | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Roper, Lyndal. Oedipus & the Devil | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 68 | 0.05% |

GSU007945.012.xls-000327

EXHIBIT 55 - 327

GSU007945.012.xls-000328

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rosa, E. M., & Leow, R. P. (2004). Awareness, Different Learning Conditions, and Second Language Development. Applied Psycholinguistics, 25(2), 269-292. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rosaldo, Renato. Culture and Truth. "The Erosion of Classic Norms" | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Rose Tricia. Black Noise. Chapter 4: Prophets of Rage. | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| Rose, Gillian. 1993. Feminism and Geography: The Limits of Geographical Knowledge. Cambridge, UK: Polity Press, pp. 1-40 (Chapter 1: Feminism and Geography: An Introduction; Chapter 2: Women and Everyday Spaces). | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rose, Tricia. Black Noise. This is a link to the GIL record where you can view the book in Net Library. At the bottom of the item record click on "An electronic book accessible through GALILEO; click here" and then follow the instructions to access the book. | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Rose, Tricia. "Race, Class, and the Pleasure/Danger Dialectic: Rewriting Black Female Teenage Sexuality in the Popular Imagination. In From Sociology to Cultural Studies : New perspectives, edited by Elizabeth Long. Malden, Mass. : Blackwell Publisher | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Rosenbaum, Susanna. â€œProducing Selves and Places in Los Angeles,â€ Unpublished manuscript & winner of the 2006 Graduate Student Paper Prize of the Society for Urban, National, Transnational and Global Anthropology. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 328

GSU0007945.012.xls-000329

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rosenwald. Adult Stem Cells | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Rosenzweig, et al. Biological Psychology. Chapter 18 | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 89 | 0.07% |
| Rosenzweig, et al. Neurophysiology. Chapter 3 | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 99 | 0.08% |
| Roskos-Ewoldsen, D. R., Roskos-Ewoldsen, B., & Carpentier, F. R. D. (2002). Media priming: A synthesis. In J. Bryant & D. Zillmann (Eds.), Media effects: Advances in theory and research (2nd ed)(pp.97-119). NJ:Lawrence Erlbaum. | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rothbaum, F., Weitz, J., Pott, M., Miyake, K., & Morelli, G. (2000). Attachment and culture: Security in the United States and Japan. American Psychologist, 55, 1093-1104. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Rotheram, M., & Phinney, J. (Eds.). (1987). Children's ethnic socialization. Newbury Park, CA: Sage. (introduction) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Rott, Susanne. (1999). The effect of exposure frequency on intermediate language learners' incidental vocabulary acquisition and retention through reading. SSLA, 21, 589-619. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rotz, L.D. et al. 2002 Public Health Assessment of Potential Biological Terrorism Agents. Emerging Infectious Diseases 8(2):225-30. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Roueche, Berton 1967 The Liberace Room. In Annals of Epidemiology. Boston: Little, Brown and Company, p. 193-229. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 14 | 0.01% |

EXHIBIT 55 - 329

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Roueche, Berton 1984 The Huckleberry Hogs. Chapter 15 in The Medical Detectives. New York: Times Books, p. 236-54. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Rough draft of ear prez | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Rouse, Jacqueline. Out of the Shadow of Tuskegee | HIST4260 - African-American Women (Fall 2007) Rouse | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Rousseau, Jean-Jacques. The Social Contract and Discourses. | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 66 | 0.05% |
| Roving Men and Homeless Women | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Roving Men and Homeless Women-E. Franklin Frazier | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Row, Jess. The Secrets of Bats | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Rubenstein, Sexual Orientation & Law (Casebook) 2nd ed. KF4754.5.A7 L48 1997 | LAW7471 - Sexual Identity (Fall 2006) Morrison | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Rubin, Gayle. 1989. "Thinking Sex: Notes for a Radical Theory of the Politics of Sexuality." In Pleasure and Danger: Exploring Female Sexuality. Edited by Carole S. Vance. London: Pandora, pp. 267-319. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Rubin, R., & Carlan, V. (2005). Using writing to understand bilingual children's literacy development. Reading Teacher, 58(8), 728-739 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Rudkin, Jennifer. Community Psychology: guiding Principles and Orienting Concepts. Upper Saddle River, N.J. : Prentice Hall, 2003. Chapter 3 | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| Rudyard Kipling : a life (Call #: PR4856 .R54 2000) | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000330

EXHIBIT 55 - 330

GSU007945.012.xls-000331

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rule of experts : Egypt, techno-politics, modernity (Call #: HC830 .M587 2002) | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Rules for Radicals (pp. 13-23) [Alinsky, B. D. Vintage Press, 1971] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Rules for Radicals (pp. 24-46) [Alinsky, B. D. Vintage Press, 1971] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Rules for Radicals (pp. 47-62) [Alinsky, B. D. Vintage Press, 1971] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Russell Thorton and Peter Nardi, "The Dynamics of Role Acquisition" American Journal of Sociology (1975) 80: 870-885. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Russell, Bernard, H. Research methods in anthropology : qualitative and quantitative methods (Call: # GN345 .B36 2002) | ANTH4630 - Qualitative Methods (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Rust, Roland and Naveen Donthu. A Programming and Positioning Strategy for Cable Television Networks | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Ruth E. Fassinger. 2005. âceParadigms, Praxis, Problems, and Promise: Grounded Theory in Counseling Psychology Research.â€ Journal of Counseling Psychology 52:156-166. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Ryan, William. Blaming the Victim. Intro and Ch. 1 | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Rybacki, Karyn and Donald Rybacki. "How Do I Reason with My Audience?". In Advocacy and Opposition | SPCH3510 - Principles of Debate (Fall 2006) Wade | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Sachs, David. In Fairness to Freud | PHIL4090 - Marx, Nietzsche, Freud (Fall 2006) Berry | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Sachs, Jeffrey. The End of Poverty: Economic Possibilities for Our Time. Ch. 12-14 | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Sacred Polyphony in Late Sixteenth-Century Rome and Venice | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 331

GSU007945.012.xls-000332

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Saczynski, J., Willis, S., & Schaie, K.W. (2002) Strategy Use in Reasoning Training with Older Adults | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Said, Edward Orientalism, "Introduction:â€ New York: Random House, 1978, pgs. 1-28. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Said, Edward. Culture and Imperialism. (pp. 19-31) | ENGL4200 - Colonial/Postcolonial Literature (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Said, Edward. The Question of Palestine. "Zionism from the Standpoint of its Victims" | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Saints and virtues (Call #: BL488.S35 1987) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Salzmann, Ariel. An Ancien Regime Revisited | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Sam Sieber, "Toward a Theory of Role Accumulation," American Sociological Review (1974) 39:567-578. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| SAmba de carneval de brasil (Call #: Audio CD MCCD-30) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Sample Exam #1 - Fall 2006 | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 8/16/2006 - 12/31/2006 | 228 | 0.18% |
| Sample exam questions exam 1 | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Sample Projects For MBA 7030 (Call #: PC-Hunt-01)perm. | MBA7035 - ECON FOR MANAGERS (Perm 2009) Hunt | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Samuda, V. (Ed.) (1993). Book Notices: pronunciation textbooks. TESOL Quarterly. 27(4), 757-776. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Samuel Huntington. 1968. Political Order in Changing Societies. New Haven: Yale University Press (Ch. 1: Political Order and Political Decay) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 332

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Samuel Huntington. 1968. Political Order in Changing Societies. New Haven: Yale University Press (Ch. 4: Praetorianism and Political Decay) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Samuel Huntington. 1968. Political Order in Changing Societies. New Haven: Yale University Press (Ch. 5: Revolution and Political Order) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Samuel Huntington. 1968. Political Order in Changing Societies. New Haven: Yale University Press (Ch. 6: Reform and Political Change) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Sanchez, Juan. Paul Spector and Cary Cooper. Adapting to a Boundaryless world: A Developmental Expatriate Model | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Sander & Goldberg, Fitting the Forum to the Fuss | LAW7060 - Alt Dispute Resolution (Fall 2006) Yarn | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| Sander, Richard H, 2005. "A Systemic Analysis of Affirmative Action in American Law Schools." Stanford Law Review. pg. 158-177 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Sandstrom, K, Martin, D. and Fine, G. (2001), Symbolic Interactionism at the end of the century. In G. Ritzer and B. Smart (Eds.), Handbook of Social Theory. London: SAGE Publishers, (pp. 217-228). | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Sankofa (Call #: Videotape MC-0945) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Santos, Carmen Díez. La motivacionen clase de ELE. 2000. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Sapda, N. & P. Lightbrown. (1999). Instruction, first language influence and developmental readiness in second language acquisition. The modern Language Jorunal 83: 1-22. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 30 | 0.02% |

GSU007945.012.xls-000333

EXHIBIT 55 - 333

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sapelo Island [Georgia Writers' Project PWA. Drums and Shadows. Athens, GA: University of Georgia Press, 1940] | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Sargent, John. Getting to Know the Neighbors: Grupos in Mexico | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Sartori, Giovanni. 1970. "Concept Misfromation in Comparative Politics." American Political Science Review 54, 1033-1053. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Sassen, Brigitte. â€œArtistic Genius and the Question of Creativity.â€ In Paul Guyer, ed., Kantâ€™s Critique of the Power of Judgment: Critical Essays. Lanham: Rowman and Littlefield, 2003; pp. 171-179. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Savile, Anthony. â€œThe Idealism of Purposiveness.â€ In Paul Guyer, ed., Kantâ€™s Critique of the Power of Judgment: Critical Essays. Lanham: Rowman and Littlefield, 2003; pp. 87-99. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Say it Clearly:Exercise and Activities For Pronunciation and Oral Communication (Call #: PC-Murphy-06) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Scaffolding for Second Language Writers: Producing an Academic Essay | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Scaffolding for Second Language Writers: Producing an Academic Essay | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Scampini, Maria. "Reflections on the World Social Forum as a Space for Alternative Engagements" | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Scanlon, Jennifer. The Gender and Consumer Culture Reader. Chapter 2 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Scarnecchia Interview (video recording) (2 copies) | LAW6020 - Professional Responsibility (Fall | | | |

GSU007945.012.xls-000334

EXHIBIT 55 - 334

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| KF9672.S33 | 2006) Cunningham | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Schaefer, Richard. Racial and Ethinc Groups | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 124 | 0.10% |
| Schaie and Zanjani. Intellectual Development Across Adulthood | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Schaie K. W. & Willis, S. (2002). Adult development and aging. Upper Saddle Creek, NJ: Prentice Hall (We will read Ch. 10 Pages 293-302 on disengagement). | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Schaie, K.W. (2005). Developmental influences on adult intelligence. New York: Oxford University Press. Chapter 5 | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Schantz, O., & Gilbert, K. (2001). An ideal misconstrued: Newspaper coverage of the Atlanta Paralympic Games in France and Germany | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 64 | 0.05% |
| Schaper, Eva. "Free and Dependent Beauty." In Paul Guyer, ed., Kant's Critique of the Power of Judgment: Critical Essays. Lanham: Rowman and Littlefield, 2003; pp. 101-119. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Schapiro and Meyers: "Waste Not, Want Not" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Schell, L. & Duncan, M. C. (1999) A content analysis of CBS's coverage of the 1996 Paralympic Games | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 79 | 0.06% |
| Scheper-Hughes, N. (1985). Culture, scarcity, and maternal thinking: Maternal detachment and infant survival in a Brazilian shantytown. Ethos, 13, 291-317. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 56 | 0.04% |
| Scherer, Marcia (Ed) Assistive Technology Matching Device and Consumer for Successful Rehabilitation. Chapter 6 | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 335

GSU007945.012.xls-000335

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Scheurich, J. (1997/2001),Masks of validity: A deconstructive investigation. In Scheurich (Ed.), Research method in the postmodern. New York: Routledge. (pp. 80-93). | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Scheurich, J. (2001). Social Relativism: (Not Quite) A Postmodernist Epistemology. In Research methods in the postmodern. London: Routledge. (pp. 29-60) | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Schiller, Nina Glick 1992 What's wrong with this picture? The hegemonic construction of culture in AIDS research in the United States Medical Anthropology Quarterly 6(3):237-254. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Schlesinger, Comparative Law (Casebook) 6th ed. (Foundation) In Reserve K558 .S354 1998 | LAW7125 - Comparative Law (Spring 2007) Marvin | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Schneider, Building a Pedagogy of Problem-Solving | LAW7060 - Alt Dispute Resolution (Fall 2006) Yarn | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| schoenfeld et al (pp. 1-28).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| schoenfeld et al (pp. 1-28).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| schoenfeld et al (pp. 183-187).ppt | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| schoenfeld et al (pp. 183-189).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| schoenfeld et al (pp. 183-189).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| schoenfeld et al (pp. 183-189).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| schoenfeld et al (pp. 197-200).ppt | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 336

GSU007945.012.xls-000337

| Document | Course Reserves: Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| schoenfeld et al (pp. 197-203).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| schoenfeld et al (pp. 201-205).ppt | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| schoenfeld et al (pp. 204-210).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| schoenfeld et al (pp. 206-210).ppt | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| schoenfeld et al (pp.190-196).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Scholars Before Researchers: On the Centrality of the Dissertation Literature Review in Research Preparation | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Schopenhauer, Authur. "On the Suffering of the World" | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 8/16/2006 - 12/31/2006 | 103 | 0.08% |
| Schuerich, J. and Young, M. (2001). Coloring epistemologies: Are our research ephistemologies racially biased? (An example of an archaeological approach). In James Scheurich (Ed.), Research methods in the postmodern. London: Routledge. (pp. 132-158) | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Schuler and Namioka (Eds.) Participatory Design: Principles and Practices. "Ethnographic Field Methods and Their Relation to Design" | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Schumann, J.H. (1978). The acculturation model for second-language acquisition. In Rosario C.Gingras (Ed.). Second language acquisition and foreign language teaching. Arlington, VA: Center for Applied Linguistics. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Schwartz, Bonnie and Rex Sprouse. When Syntactic Theories Evolve: Consequences for L2 Acquisition Research | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 57 | 0.05% |

EXHIBIT 55 - 337

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000338

| Document | Course-Reserves-Page | Date-Range | Hit-Count | %-of-Total |
|---|---|---|---|---|
| Schwartz, Problems in Legal Ethics 7th ed. (West) KF306.A4 S38 2005 | LAW6020 - Professional Responsibility (Spring 2007) Yarn | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Schwartz, Problems in Legal Ethics 7th ed. (West) KF306.A4 S38 2005 | LAW6020 - Professional Responsibility (Spring 2007) Saito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Science, Chimera Stem Cell | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Science, Primate Chimera | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Scollon, Ron and Suzanne Wong Scollon (1995). Intercultural Communication: A Discourse Approach. Oxford: Blackwell. Ch. 3, Interpersonal politeness and power, pp. 33-49 | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 137 | 0.11% |
| Scollon, Ron and Suzanne Wong Scollon (1995). Intercultural Communication: A Discourse Approach. Oxford: Blackwell. Ch. 4, Conversational inference: Interpretation in spoken discourse, pp. 50-73. | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 116 | 0.09% |
| Scott, D. A., & Robinson, T., L. (2001). White male identity development: The key model. Journal of Counseling & Development, 79, 415-422. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Scott, James C. Domination and the Arts of Resistance pp. 1-16 | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Scott, Joan Wallach. Gender and the Politics of History. Chapter 4: Women in the Making of the English Working Class. | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Scott, Julie. When English Isn't English | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Screenwriter's Bible | FILM4120 - Production I (Fall 2007) Harris, Skinner | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Scribner, R. B. Popular Culture. Chapter 4 [from For the Sake of Simple Folk] | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 164 | 0.13% |

EXHIBIT 55 - 338

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Scribner, Robert. The Reformation, Popular Magic, and the "Disenchantment of the World" | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 80 | 0.06% |
| Searchers (Call #: DVD PN1997.S43 1997) | ENGL3270 - American Regional Culture Seminar (Fall 2006) Goodman | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Seccombe, Karen and Rebecca Warner. Chapter 3 | SOCI3101 - Family and Society (Fall 2006) Kemp | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Seckinger, State v. O'Neil (NITA) KF8914.S434 1992 | LAW6030 - Litigation (Spring 2007) Kadish | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Secondary Sources | LAW5030 - Legal Bibliography (Fall 2006) Manion | 8/16/2006 - 12/31/2006 | 153 | 0.12% |
| Security Council Reform | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Security in the Persian Gulf : origins, obstacles, and the search for consensus (Call #: UA832 .S44 2002) | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Security Interests in Personal Property 4th ed. KF 1049.H645 2006 | LAW7176 - Security Interests & Liens (Fall 2006) Stephens | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Sedaris, David. The Girl Next Door | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Sedgwick, Eve. Epistemology of the Closet. Introduction | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Sedgwick, Eve. Tendencies. | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Seedhouse, P. Task Based Interaction | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Seeing and Believing (Link to NetLibrary. Off campus users will be prompted for the Galileo password.) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 7 | 0.01% |

GSU007945.012.xls-000339

EXHIBIT 55 - 339

GSU007945.012.xls-000340

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Segal, Jeffrey A. and Albert D. Cover. 1989. â€œIdeological Values and the Votes of U.S. Supreme Court Justices.â€ American Political Science Review. 83: 557-564 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Segraves,M. (2004). Midlife womenâ€™s narratives of living alone. Health Care for Women International. 25 (16) 32. | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Seidman, Steven. 1994. "The End of Sociological Theory," from The Postmodern Turn, edited by Steven Seidman. Chapter 6. Cambridge University Press. Cambridge, UK. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Seizures in Athletes | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Selections from the Portable Voltaire | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Selections from Walkin' the Talk: An Anthology of African American Studies | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 62 | 0.05% |
| Self Concept | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2006 - 12/31/2006 | 142 | 0.11% |
| Self Help Groups [Rappaport & Siedman. Handbook of Community Psychology. Plenum Publishers, NY, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Self-Defense Against White Violence. From Voices of a Black Nation | AAS4970 - Social Movements (Fall 2006) Umoja | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Sellers, Robert, Tabbye Chavous, and Deanna Cooke. Racial Ideology and Racial Centrality as Predctors of African American College Students' Academic Performance | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Selling of a Serial Killer | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Semantic Integration of Verbal Information into a Visual Memory | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 8/16/2006 - 12/31/2006 | 10 | 0.01% |

EXHIBIT 55 - 340

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000341

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Semprebon, Gina M. Can low- magnification stereomicroscopy reveal diet? | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Sense of Community | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Sense of Community | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Sensory Lab powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Sensory Motor Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| Seriality and Multicultural Dissent in the Same-Sex Marriage Debage | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Serotonin and Impulse Aggression: Not So Fast | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 165 | 0.13% |
| Serpent (Call #: Videotape PN1997.S45 1972) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Settlement house movement[Trattner,W. A history of social welfare in america: Free press] | SW3320 - Social Work (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 78 | 0.06% |
| Seven theories of religion (Call #: BL41.P36 1996) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| sex differentiation | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| sex differentiation | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 78 | 0.06% |
| Sexual Conquest and Patterns of Black-on-Black Violence: A Structural-Cultural Perspective | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Sexuality and Gender in Certain Native American Tribes: The Case of Cross-Gender Females | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 5 | 0.00% |

EXHIBIT 55 - 341

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Shantz, O.J. and Gilbert, K. (2001). An Ideal misconstrued: Newspaper coverage of the Atlanta Paralympic Games in France and Germany | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Shape of content (Call #: N7445 .S516) | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Shapin, Steven. The Scientific Revolution. "What was Known?" | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Shaping traditions : folk arts in a changing South : a catalog of the Goizueta Folklife Gallery at the Atlanta History Center (call #: TT23.5 .G65 2000) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Shaping Up | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Shapo, Law School without Fear: Strategies for Success 2nd ed. KF386 .S44 2002 | LAW/FIRS - FIRS (First Year Orientation) (Fall 2006) Hatfield | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Shaw, Nate, and Theodore Rosengarten. All God's Dangers; The Life of Nate Shaw. New York: Knopf, [distributed by Random House], 1974. | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| She Works Hard for her Money [Dykes, McDonald, and Ford Nature of a Sistuh. Durham, N.C. :Carolina Academic Press, 1999 | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Sheila Smith, â€œThe Evolution of Military Cooperation in the US-Japan Alliance,â€ in Michael Green and Patrick Cronin, the US-Japan Alliance: Past, Present and Future, pp. 69-93. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Sheldon Stryker and Richard Serpe, "Identity Salience and Psychological Centrality: Equivalent, Overlapping, or Complementary Concepts," Social Psychology Quarterly (1994) 57:16-35. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 49 | 0.04% |

EXHIBIT 55 - 342

GSU007945.012.xls-000342

GSU007945.012.xls-000343

| Document | Course/ Reserves' Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sheldrake, McKenna and Abraham. Chaos, Creativity and Cosmic Consciousness | PERS2002 - Art and Environment (Spring 2009) Longobardi | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Sherry, Patrick. Ethical Issues in the Conduct of Supervision | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Sherzer, Dina. "Race Matters and Matters of Race". In Cinema, Colonialism, Postcolonialism | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Shiffrin, The First Amendment 2006 Supplement KF 4770.A7 S48 2006 suppl 2006 | LAW7145 - First Amendment (Fall 2006) Wiseman | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Shifrin, The First Amendment 4th ed. (West) KF4770.A7 S48 2006 | LAW7145 - First Amendment (Fall 2006) Wiseman | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Shifrin, The First Amendment 4th ed. (West) In Reserve KF4770.A7 S48 2006 | LAW7145 - First Amendment (Spring 2007) Weber | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Shippers Say New Border Rules Could Delay Just-in-Time Cargo | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Shirlene Holmes. A Lady and a Woman | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2006 - 12/31/2006 | 126 | 0.10% |
| Shniderman "Universal Usability" | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Shocker, Allan and V. Srinivasan. Multiattribute Approaches for Product Concept Evaluation and Generation: A Critical Review | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Shohat, Ella. "Post-Third-Worldist Culture". In Rethinking Third Cinema | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Shooting an elephant, and other essays (Call #: PR6029.R8 S5) | ENGL8750 - English (Fall 2006) Richtarik | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Shore, Cris, Introduction, in Towards an Anthropology of Elites in Elite Cultures: Anthropological Perspectives. London: Routledge. 2002. pgs. 1-21. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 15 | 0.01% |

EXHIBIT 55 - 343

| Document: | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Short, Kathy. The Search for "Balance" in a Literature-Rich Curriculum | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Shuy, Roger W. (1993). Language Crimes: The Use and Abuse of Language Evidence in the Courtroom. Oxford: Blackwell. Ch. 1, Misconceptions about language in law cases, pp. 1-19. | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 205 | 0.16% |
| Shuy, Roger. "Discourse Analysis in the Legal Context". In The Handbook of Discourse Analysis | AL2101 - Introduction to Language (Fall 2006) Hu | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Sibley, David. Geographies of Exclusion. London: Routledge, 1995; pgs. 32-71 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Sidney Tarrow, "Internationalism and Contention" in The New Transnational Activism | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Siefert, Marsha. Image/Music/Voice: Song Dubbing in Hollywood Musicals | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Siegel, Andrew M. (2005). Moving down the wedge of injustice: A proposal for a third generation of wrongful convictions scholarship and advocacy. The American Criminal Law Review, 42, (4), 1219-1237 | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Siegfried Krakauer, "Calico-World" in Krakauer, The Mass Ornament: Weimar Essays (Cambridge: Harvard University Press, 1995), 281-291. | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 53 | 0.04% |
| Siegfried Krakauer, "Film 1928" in Krakauer, The Mass Ornament: Weimar Essays (Cambridge: Harvard University Press, 1995), 307-387. | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Siegfried Krakauer, "The Little Shop Girls Go To The Movies" in Krakauer, The Mass Ornament: Weimar Essays (Cambridge: Harvard University Press, 1995), 291-307. | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 40 | 0.03% |

EXHIBIT 55 - 344

GSU007945.012.xls-000344

GSU007945.012.xls-000345

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Siegler, R. S. (1998). Academic Skills. Children's Thinking (282-317). Englewood Cliffs, NJ: Prentice-Hall | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 77 | 0.06% |
| Siegler, R. S., & Crowley, K. (1991). The Microgenetic Method: A Direct Means for Studying Cognitive Development. American Psychologist, 46, 606-620 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 68 | 0.05% |
| Siegler, Robert S. and Martha Wagner Alibali. Children's Thinking (Piaget and the Neo-Piagetians) | EPY7080 - Psychology of Learning (Spring 2007) Davis, Zabrucky | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Sigmund Freud, "Chapter 24," from A Genderal Introduction to Psychoanalysis. Simon and Schuster 1935 | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Sigmund Freud. 1962. "I" and "VIII" of Civilization and its Discontents, pp. 11-20, 81-92. Norton and Company. New York, NY. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Signal Transduction | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Silence and Its Opposite [pp. 416-428 from Documenting the Documentary] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Silences of the palace (Call #: Videotape MC 0951) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Silk, J.S., Steinberg, L., & Morris, A.S. (2003), Adolescentsâ€™ emotion regulation in daily life: Links to depressive symptoms and problem behavior. Child Development, 74, 1869-1880. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Silliman, Jael, Marlene Gerber Fried, Loretta Ross, and Elena R. Gutierrez. "Women of Color and Their Struggle for Reproductive Justice." Chapter 1 of Undivided Rights: Women of Color Organize for Reproductive Justice. Cambridge, MA: South End Press, 2004 | GSU1010 - GSU1010 (Fall 2006) Ball | 8/16/2006 - 12/31/2006 | 6 | 0.00% |

EXHIBIT 55 - 345

GSU007945.012.xls-000346

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Silva, T. Toward an Understanding of the Distinct Nature of L2 Writing | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| Silver, Scientific Cloning | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Simcock, G. & Hayne, H. (2003). Age-related changes in verbal and nonverbal memory during early childhood. Developmental Psychology, 39, 805-814 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| Simmel on Money | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 547 | 0.44% |
| Simmel on the metropolis and mental life | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 152 | 0.12% |
| Simmel, G.: The Metropolis and the Mental Life | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Simmons, Artificial Heart | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Simmons, Beth and Lisa Martin. "International Organizations and Institutions" In Handbook of International Relations | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Simons, E.L. and E. Delson. Cercopithecidae and Parapithecidae, in Maglio, Vincent and H.B.S. Cooke, eds. Evolution of African Mammals | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Simonton, D.K. (2002) Longitudinal Changes in Creativity (pp. 67-84)[Simonton, D.K. Great Psychologists and Their Times. APA, 2002] | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Simonton, D.K. (2002) Longitudinal Changes in Creativity (pp. 85-101) [Simonton, D.K. Great Psychologists and Their Times. APA, 2002] | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Sindelar, P. T., Shearer, D. K.,Yendol-Hoppey, D., & Liebert, T. W. (2006). The sustainability | | | | |

EXHIBIT 55 - 346

GSU007945.012.xls-000347

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| of inclusive school reform. Exceptional Children, 72, 317-331. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2006 - 12/31/2006 | 98 | 0.08% |
| Singer, Peter. Companion to Ethics [This is a link to the GIL record. From there, you can link directly to the online book in Galileo. The Galileo password for Spring 2007 is doormat] | PHIL4700 - Philosophy (Spring 2008) Hartley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Singing in the Rain (Call #: Video DVD PN1997 S565 2002) | FILM1010 - Film Aesthetics (Summer 2005) Edwards | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Singular women : writing the artist (Call #: N72.F45 S55 2003) | AH4750 - Women Artists (Fall 2006) Reason | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Sira-The Commencement of the Prophet's Revelations | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 125 | 0.10% |
| Situationist International: Definitions | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Skinner, B.F. Verbal Behavior | EPY8960 - Seminar in Educational Psychology (Fall 2006) Fredrick | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Skloot, Taking Least of You | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Skolbekken, John-Arne 1995 The risk epidemic in medical journals Social Science and Medicine 40(3):291-305. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Slave Community, Chapter 4: The Slave Family-John Blassingame | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Slave Community, Chapter 7: Plantation Realities-John Blassingame | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| Slave Culture Ch. 1- Intro: Slavery and the Circle of Culture [Stuckey, Sterling. Slave Culture. New York : Oxford University Press,1987] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Slavery and the romantic imagination (Call #: PR468.S55 L44 2002) | ENGL8500 - English Romantism (Fall 2007) Gallant | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Slavery in the United States (pp. 263-303) [Ball, Charles. I Was Born a Slave: Vol. 1. Lawrence Hill Books, 1999] | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2006 - 12/31/2006 | 29 | 0.02% |

EXHIBIT 55 - 347

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Slavery in the United States (pp. 304-347) [Ball, Charles. I Was Born a Slave: Vol. 1. Lawrence Hill Books, 1999] | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Slavery in the United States (pp. 348-397) [Ball, Charles. I Was Born a Slave: Vol. 1. Lawrence Hill Books, 1999] | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Slavery in the United States (pp. 398-449) [Ball, Charles. I Was Born a Slave: Vol. 1. Lawrence Hill Books, 1999] | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Slavery in the United States (pp. 450-486) [Ball, Charles. I Was Born a Slave: Vol. 1. Lawrence Hill Books, 1999] | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Sless, David. Better Information Presentation: Satisfying Consumers? | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Sloan, Jillian. "Religion in an Individualistic Society". In Human Architecture | HIST2110 - Survey of U.S. History (Fall 2006) Haghani | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Sluka, Jeffrey. âceThe Politics of Painting: Political Murals in Northern Ireland.â€  In Carolyn Nordstrom and JoAnn Martin (eds,): The Paths to Domination, Resistance, and Terror. Berkeley: University of California Press, 1992; pgs. 190-216. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Small Wins | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Smay, Diana B. and George J. Armelagos. Galileo Wept: A Critical Assessment of Race in Forensic Anthropology. Transforming Anthropology 9(2):19-40. | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Smith, Dorothy E. The Everyday World As Problematic. Intro-Chapter 1. | SOCI8030 - Sociological Theory (Fall 2006) Meeks | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Smith, Gary. The Ideal Resume | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2006 - 12/31/2006 | 38 | 0.03% |

GSU007945.012.xls-000348

EXHIBIT 55 - 348

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Smith, J. and Hodkinson, P. (2005). Relativism, criteria, and politics. . In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 915-932). | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Smith, Neil. The New Urban Frontier. Gentrification and the Revanchist City, London:Routledge, 1996; pgs.3-18; 92-116. Ch. 1 & 5 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Smith-Bell, Michele. Privacy, Confidentiality, and Privilege in Psychotherapeutic Relationships | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Smithson, Robert. "The Spiral Jetty","Discussion with Heizer... " | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Snowdon, D. et al. (1996) Linguistic Ability in Early Life and Alzheimers in Late Life | EPY9260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Social and Psychological Research in Community Settings Ch. 10 [Fairweather, George. Jossey-Bass, 1979] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Social Histories | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2006 - 12/31/2006 | 191 | 0.15% |
| Social Origins of Dictatorship and Democracy Ch. 2: Evolution and Revolution in France | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Social policy and social programs : a method for the practical public policy analyst (Calif#: HV91 .C444 2005) | SW7600 - Social Welfare Policy (Spring 2009) Whitley | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Social Stress and the Family. Chapter 9: Mundane Extreme Environmental Stress in Family Stress Theories: The Case of Black Families in White America-Marie M. Peters and Grace Massey | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 6 | 0.00% |

GSU007945.012.xls-000349

EXHIBIT 55 - 349

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Social Support and Aggression [Goldstein et al. In Response to Aggression. New York : Pergamon Press,1981] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Social Support Research in Community Psychology [ Rappaport & Siedman. Handbook of Community Psychology. Plenum Publishers, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Social welfare : a history of the American response to need (Call #.HV91 .A94) | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Social Work and Political Influence | SW7600 - Social Welfare Policy (Spring 2005) Whitley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Social, Community, and Preventitive Interventions [Annual Review of Psychology. Stanford, CA: Annual Reviews, 1999] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Socially Critical Action Research | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Sociolinguistic perspectives on register (Call #: P302.815 .S65 1994) | AL8760 - Corpus Linguistics (Spring 2004) BYRD | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Sociology of international relations (Call #. JX1395 .M37713 1987) | COMM6650 - International Communication (Fall 2007) Alleyne | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Sociology of religion (Call #: BL60 .W433) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Sojourner truth | SW3320 - Social Work (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 87 | 0.07% |
| Somali Bantu Report | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Somatic Sensory System-ch12. | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 97 | 0.08% |
| Somatic Sensory System-ch12. | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| somatomotor ANS activity | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Some Cautions Concerning the Application of Casual Modeling Methods | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Some Things Psychologists Think They Know about Aggression and Violence | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 228 | 0.18% |

GSU007945.012.xls-000350

EXHIBIT 55 - 350

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Some values Guiding Community Research and Action | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Some values Guiding Community Research and Action | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Sonata in the Baroque Era | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Songcatcher (Call #: Video DVD PN1997.2 S654 2001)perm. | MUS1930 - Music, Society, & Culture (Perm 2009) Carter | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Sonia Alvarex, "Latin American Feminists 'Go Global: Trends in the 1990s and Challenges for the New Millenium," in Sonia Alvarez, Evelina Dagnino and Arthur Escobar, eds., Cultures of Politics, Politics of Cultures, pp. 293-324 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Sophocles. Antigone | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2006 - 12/31/2006 | 190 | 0.15% |
| Soul made flesh: the discovery of the brain--and how it changed the world[Call #: QP376 Z555 2004] | HIST4615 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Soul Sonic Forces | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Sound Advantage: A Pronunciation Book (Call #: PC-Murphy-03) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Sound advice : becoming a better children's choir conductor [call #: MT88 .B35 2003] | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Spada, N., & Lightbown, P. M. (1999). Instruction, first language influence, and developmental | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Spanish language today (Call #: PC4087 .S84 1999) | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Spare the Rod | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 65 | 0.05% |

GSU007945.012.xls-000351

EXHIBIT 55 - 351

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sparks, G.G. (2002) Effects of Media Violence. Ch. 5 in Media Effects Research (pp 72-89) Hillsdale, NJ: Erlbaum. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Spatial Practices: Fieldwork, Travel, and the Disciplining of Anthropology (72-91) | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Speak Easy (Call #: PC-Murphy-24) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Speaking Like a Man in Teamsterville | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Special Physical Education Ch. 10: Cerebral Palsy [Hollis F Fait, John M Dunn. Special physical education: adapted, individualized, and developmental. Philadelphia : Saunders College Pub., 1984.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Special Physical Education Ch. 18: Learning Disabilities [Hollis F Fait, John M Dunn. Special physical education: adapted, individualized, and developmental. Philadelphia : Saunders College Pub., 1984.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Special Physical Education Ch. 19: Behavior Disorders [Hollis F Fait, John M Dunn. Special physical education: adapted, individualized, and developmental. Philadelphia : Saunders College Pub., 1984.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Species Formation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Species Formation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 29 | 0.02% |

GSU007945.012.xls-000352

EXHIBIT 55 - 352

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Specific Learning Disabilities. [From Batshaw, Mark L. Children with Disabilities. Brookes Publishing Company; 5th edition] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Spectrometric identification of organic compounds (Call #: Fol. QD476 .S5 1967)(Copy 1 & Copy 2 )perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Speech Communication For International Students (Call #: PC-Murphy-22) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Speech Craft (Call #: PC-Murphy-10) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Speer, Paul and Joseph Hughey. Community Organizing: An Ecological Route to Empowerment and Power | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Spelman, Elizabeth V. Inessential Woman. Chapter 2 (pp. 37-56) | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Spence, Jonathan. Margaret Atwood and the Edges of History | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Spencer Cahill. â€œChildhood.â€    Pp. 857-874 in Handbook of Symbolic Interactionism (2003). | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Spencer, M. B. (1985). Cultural cognition and social cognition as identity correlates of black children's personal-social development. In M. B. Spencer, G. K. Brookins & et al. (Eds.), Beginnings: The social and affective development of black children (pp | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Spiegelman, Art. Maus, A Survivor's Tale. Selections | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Spigel, Lynn. "Seducing the Innocent: Childhood and Television in Postwar America". In The Childrenâ€™s Culture Reader, edited by Henry Jenkins. New York : New York University Press, c1998 | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 130 | 0.10% |

GSU007945.012.xls-000353

EXHIBIT 55 - 353

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserve(s) Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Spina Bifida [Duncan, Charles C. and Eileen M. Ogle. From Sports and Exercise for children with chronic health conditions. Barry Goldberg, ed. Published by Human kinetics.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Spinal Cord-in progress(1-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 87 | 0.07% |
| Spinal Cord-in progress(1-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Spinal Cord-in progress(13-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Spinal Cord-in progress(13-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Spinal Cord-in progress(1-6) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Spinal Cord-in progress(1-6) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Spinal Cord-in progress(7-12) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Spinal Cord-in progress(7-12) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Spinuzzi "Investigating the technology-work relationship" | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Spinuzzi â€œThe methodology of Participatory Designâ€ | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Spinuzzi, Bowie, Rodgers and Li. Open Systems and Citizenship: Designing a Departmental Web Site as an Open System | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Spinuzzi, C. (2002), "A Scandinavian challenge, a US response." | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Spirit of intimacy (Call #: PC-Dixon-05) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Spokesmen for the Despised. "Guides of the Faithful" | PERS2001 - Perspectives on Comparative Culture (Spring 2007) Iskander | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000354

EXHIBIT 55 - 354

GSU007945.012.xls-000355

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sports Skills Assessment -- Various Sports | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 68 | 0.05% |
| Sprankling, Understanding Property Law KF561.S67 2000 | LAW5051 - Property II (Spring 2007) Wiseman | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Spunk by Zora Neale Hurston | ENGL3950 - African American Literature (Fall 2006) Martin | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Sroufe, L. A., Egeland, B., Carlson, E.A., & Collins, W.A. (2005). The development of the person, pp.219-238. New York: Guilford. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| St. Pierre, E (2001). Poststructural feminism in education: An overview. Qualitative Studies in Education 10(2), 175-187. | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| St. Pierre, E. (1997). Methodology in the fold and the irruption of trangressive data. Qualitative Studies in Education. 13 (5), 477-515. | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| ST. Theodore The Studite- On the Holy Icons (Call #: PC-Ruprecht-06) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Staging Difference: Aesteticization & Politics of Difference in Contemporary Cities | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Stainback, W., & Stainback, S. (1984). A rationale for the merger of special and regular education. Exceptional Children, 51, 102-111. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2006 - 12/31/2006 | 108 | 0.09% |
| Stake, R. (2005). Qualitative case studies. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publi cations. (pp. 443-465). | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Stakes is High | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 355

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course-Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Starner, Rick. Motivation in the Choral Rehearsal | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Stand Still Like the Hummingbird | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Stangor, Charles and Mark Schaller. Stereotypes as Individual and Collective Representations | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Stanley Milgrom. 1965. â€œSome Conditions of Obedience and Disobedience to Authority.â€  Human Relations. 18: 57-75 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 134 | 0.11% |
| Staples, Lee. Roots to Power. "ACORN's Campaign Against Household Finance" | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2006 - 12/31/2006 | 89 | 0.07% |
| Stark, The Art of the Statute 1996 (Fred B. Rotham & Co.) KF4950 .S73 1996 | LAW7380 - Legislative Drafting Seminar (Spring 2007) Riddle | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| State and Local Government on the Net | LAW7320 - Land Use (Spring 2007) Bross | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Statements of Professional Competencies | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Statistical Methods in Psychology Journals: Guidelines and Explanations | PSYC8410 - Psychological Research Statistics I (Fall 2006) Bakeman | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Statistics as a Foreign Language -- Part 1: What to Look for in Reading Statistical Language Studies | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| Statistics as a foreign language Part I | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 116 | 0.09% |
| Statistics for the Terrified Appendix A - Basic Math Review | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Statistics on Health Disparities Among African Americans. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Stead, W.T. "The Book of the Month: The Novel of the Modern Woman." Review of Reviews 10 (1894): 64-74. | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 6 | 0.00% |

GSU007945.012.xls-000356

EXHIBIT 55 - 356

GSU007945.012.xls-000357

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Steadward, R. D. (1996). Integration and sport in the Paralympic movement. Sport Science Review, 5, 26-41. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Steele, Claude. A Threat in the Air: How Stereotypes Shape Intellectual Identity and Performance | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Steinbach, Haim et al. "From Criticism to Complicity" [ed Woods and Harrison. Art in Theory:1900-1990. Oxford: Oxford University Press, 1992] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| Steinem, Gloria. Sex, Lies, and Advertising | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Stem Cell Debate, Line Drawing | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Stephen Darwall. "Empathy, Sympathy & Care" in Welfare and Rational Care | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Stephen R. Marks, "Multiple Roles and Role Strain: Some Notes on Human Energy, Time, and Commitment," American Sociological Review, (1977) 42: 921-936. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Stereotypes of the Elderly Held by Young, Middle-Aged, and Elderly Adults | COMM6475 - Communication and Aging (Fall 2006) Atkinson | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Stevenson, Howard. Managing Anger: protective, proactive, or adaptive racial socialization identity profiles and african-american manhood development | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Stewart, Miranda. The Spanish Language Today, (pp. 3-39) | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Stewart, Susan. âCeCeci Tuera Cela: Graffiti as Crime and Artâ€ in Crimes of Writing. Problems in the Containment of Representation. NY & Oxford: Oxford University Press, 1991; pgs. 206-233. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Stickin' to, Watchin' Over, and Gettin' With. [Call#: HQ770.4 .S748 2001] | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 12 | 0.01% |

EXHIBIT 55 - 357

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Stickin' to, Watchin' Over, and Gettin' With, Chapter 3: When Black Children Are Cute, the World Is Watching-Howard C. Stevenson, Gwendolyn Davis & Saburah Abdul-Kabir | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Stickin' to, Watchin' Over, and Gettin' With, Chapter 4: When Black Children Grow Wings, the World gets Scared: Discipline and Preteens-Howard C. Stevenson, Gwendolyn Davis & Saburah Abdul-Kabir | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Stillman, Sarah. "Dear feminists," Letters from Young Activists. 161-166. | GSU1010 - GSU1010 (Fall 2006) Ball | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Stinson, David. The Theoretical Paradigm Quandary: Eclecticism as a Solution? | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Stinson, David. The Theoretical Paradigm Quandary: Eclecticism as a Solution? | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 90 | 0.07% |
| Stocking Feet: Technology Changes Game for Toymakers During the Holidays; LeapFrog Scrambles to Meet Demand With New Data, Flexible Chinese Workshop; Baby Drool-Resistant Paper | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 110 | 0.09% |
| Stoddard and Nelson. Math, Computers and the Internet: Better Employment Opportunities for Persons With Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Stopka, C. (Spring 1996). Managing common injuries in individuals with disabilities: Prevention come first | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Stopka, C. (Winter, 1996). An overview of common injuries to individuals with disabilities | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Strange Attractors: Myth and Science in African Thought [Finch III, Charles. Star of Deep Beginnings. : Khenti Inc., 1998] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 63 | 0.05% |

GSU007945.012.xls-000358

EXHIBIT 55 - 358

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000359

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Strange, Winifred (1999a) Perception of vowels: Dynamic constancy. In Pickett, J. M. (ed.) The Acoustics of Speech Communication: Fundamentals, Speech Perception Theory, and Technology. Boston: Allyn and Bacon. Pp. 153-165. | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Strange, Winifred (1999b) Perception of consonants: From variance to invariance. In Pickett, J. M. (ed.) The Acoustics of Speech Communication: Fundamentals, Speech Perception Theory, and Technology. Boston: Allyn and Bacon. Pp. 166-182. | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| Strategic Significance of Global Inequality | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Strategies and Tactics of Social Intervention | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Straub, Richard and Ronald Lunsford. 12 Readers Reading: Responding to College Student Writing. (pp. 47-62) | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Straub, Richard and Ronald Lunsford. Twelve Readers Reading Responding to College Student Writing | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Strauss, A. and J. Corbin. Basics of Qualitative Research: Techniques and Procedures for Developing Grounded Theory. Chapter 6 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Streeck, Wolfgang. German Capitalism? Does it exist? Can it Survive? | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Streets of Color (Call #: MC-1056) | PERS2001 - Carnival, Trinidad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Stress in Words | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

EXHIBIT 55 - 359

GSU007945.012.xls-000360

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Stressors and Strengths: A Theoretical and Practical Examination of Nuclear, Single-Parent, and Augmented African American Families | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 45 | 0.04% |
| Striano, T. & Rochat, P. (2000). Emergence of selected social referencing in infancy. Infancy, 1, 253-264. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 53 | 0.04% |
| Strickland, Bonnie. Misassumptions, Misadventures, and the Misuse of Psychology | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Strickland, D.S. & Shanahan, T. (2004). Laying the groundwork for literacy. Educational Leadership, 61, 74-78 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Strickland, Dorothy. The Role of Literacy in Early Childhood Education | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Strier, Karen. Menu for a Monkey | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| String Bean [from Writing Short Scripts by William H. Phillips. Syracuse University Press, 1991] | FILM4120 - Production I (Fall 2007) Harris, Skinner | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Strong Interference: The Way of Science | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 90 | 0.07% |
| Strong, Too Many Twins | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Structural Equation Modeling (p. 251-272) by Rigdon [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J.: Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| Structural Equation Modeling (p. 273-294) by Rigdon [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J.: Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| Structural Equation Modeling in Practice | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Structural Equation Models with Nonnormal Variables | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 33 | 0.03% |

EXHIBIT 55 - 360

| Document: | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Structure of scientific revolution [Call #: Q175 .K95 1996] | HIST4615 - History (Spring 2007) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Structuring Politics Ch. 1: Historical Institutionalism in Comparative Politics | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Structuring Politics Ch. 6: Institutions and Political Change | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Student Companion to Accompany: Biochemistry (Call #: PC-Ray-01) | CHEM4600 - Biochemistry (Fall 2007) Ray | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Students Guide to History (Call#: PC-Eskew-03)perm. | HIST3000 - History 3000 (Perm 2009) Eskew | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Study Confirms Common Belief: More Fat Means Fewer Dates. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Study of second language acquisition [Call #: P118.2 .E35 1994] | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Study questions(Call# PC-Chem-01)perm. | CHEM1211 - Chem1211 (Perm 2008) Staff | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Study skills: how to listen effectively (Call #: Videotape LB3060.57.H68 1988) | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2007) Thorn | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Subversive Women: Historical Experiences of Gender and Resistance. Chapter 1 | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Success for adolescent singers (Call #: DVD MT875.F744 2005) | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Sue, Stanley. Science, Ethnicity, and Bias | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Sue-Ellen Case. Towards a New Poetic | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2006 - 12/31/2006 | 232 | 0.18% |
| Sufis and Anti-Sufis Ch. 4: Ths Sufism and Anti-Sufism of Salafis | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Sulllivan, 2006 Supplement to Constitutional Law Casebook 15th ed. (Foundation) KF4549 .G85 Suppl. 2006 | LAW7117 - Constitutional Law (Spring 2007) Wiseman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Sullivan & Gunther, Constitutional Law (Casebook) 15th ed. 2004 (Foundation) KF4549 .G85 2004 | LAW6000 - Constitutional Law I (Fall 2006) Kinkopf | 8/16/2006 - 12/31/2006 | 4 | 0.00% |

GSU007945.012.xls-000361

EXHIBIT 55 - 361

GSU007945.012.xls-000362

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sullivan & Gunther, Constitutional Law (Casebook) 15th ed. 2004 (Foundation) KF4549 .G85 2004 | LAW6000 - Constitutional Law I (Fall 2006) Hogue | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Sullivan & Gunther, Constitutional Law (Casebook) 15th ed. 2004 (Foundation) KF4549 .G85 2004 | LAW6000 - Constitutional Law I (Fall 2006) Segall | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Sullivan, Constitutional Law Casebook 15th ed. (Foundation) KF4549 .G85 2004 | LAW7117 - Constitutional Law (Spring 2007) Wiseman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Sultan, Fareena, John Farley, and Donald Lehmann. A Meta-Analysis of Applications of Diffusions Models | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Sunstein, Cass R. Matthew Spitzer, Richard Stewart, and Stephen Breyer. Administrative Law and Regulatory Policy. Aspen Law & Business. 1992. | POLS4780 - Administrative Law and Government (Fall 2007) Abney | 8/16/2006 - 12/31/2006 | 90 | 0.07% |
| Supervenience and Explaination | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Support System Key to Resilience among Urban Black Girls, Says Study by IWU Professor | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Surveying the first decade (Call #: Videotape N6494.V53 S97 1995) | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Susan Burgerman, â€œVoices from the Parallel Table: The Role of Civil Sectors in the Guatemalan Peace Process,â€  in Richmond and Carey, eds, Subcontracting Peace, pp. 85-91. and | | | | |
| Michael Gordon Jackson, â€œA Necessary Collaboration: NGOs, Peacekeepers and | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 8 | 0.01% |

EXHIBIT 55 - 362

GSU007945.012.xls-000363

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Susan Collin Marks, "Multifaceted Programming: Influencing Policies in Burundi," in Mari Fitzduff and Cheyanne Church, NGOs at the Table: Strategies for Influencing Policies in Areas of Conflict, Lanham: Rowman and Littlefield, pp.129-45. | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Susan Herbst "Opinion Quantification and Democracy," Numbered Voices: How Opinion Polling Has Shaped American Politics (Chicago: University of Chicago Press, 1993) 153-175 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| Sushma Joshi: "You'll Know What we are Talking About When You Grow Older" | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Susser, Mervyn. 1996 "Choosing a Future for Epidemiology: I. Eras and Paradigms" American Journal of Public Health 86 (5): 668-73. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Sustaining Life | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Suzanne Lustig. "How and Why did the Guerilla Girls Alter the Art World Establishment in New York City, 1985-1995?" | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Suzanne Pharr. Homophobia: A Weapon of Sexism | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Swain, M. & Lapkin, S. (1995), Problems in output and the cognitive processes they generate: a step towards second language learning. Applied Linguistics, 16, 371-391. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Swank, Duane. Global Capital, Political Institutions, and Policy Change in Developed Welfare States. Ch. 2 | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Sweeney, Gerry. La lengua materna en la lectura en grupos monolingues. 1991. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 363

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000364

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Swierzbin, Bonnie. et al. (ed.)(2000). Social and Cognitive Factors in Second Language Acquisition, 375-396. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Swierzbin, Bonnie. et al. (ed.)(2000). Social and Cognitive Factors in Second Language Acquisition. Selections. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 58 | 0.05% |
| Syllabus | AH4012 - Art and Architecture of Ancient Egypt (Spring 2005) Hartwig | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Syllabus | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Syllabus Fall 2001 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Syllabus Fall 2006 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 93 | 0.07% |
| Syllabus Fall 2006 | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Syllabus Fall 2006 | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Syllabus Fall 2006 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Syllabus Fall 2006 | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 81 | 0.06% |
| Syllabus Fall05 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Syllabus for Fall 2006 | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Syllabus for Fall 2006 | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Syllabus for Fall 2006 | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Syllabus—Fall 2005 | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Syllabus—Spring 2007 | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 364

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sylvain, Renee. Loyalty and Treachery in the Kalahari. In Auto-Ethnographies: The Anthropology of Academic Practices, edited by Anne Meneley and Donna Young | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Symbolic Logic--Online file | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Symington and Stanger. Math = Success: New Inclusionary Math Software Programs Add Up to a Brighter Future | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Symposium | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Syntactic Focusing Structures Influence Discourse Processing | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Syntax, Symantics, and the SLA (pp1-17) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Syntax, Symantics, and the SLA (pp18-34) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Systems in English grammar : an introduction for language teachers [call #: PE1112 .M34 1995] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Szechter, Lisa E., Liben, Lynn S. (2004) Parental guidance in preschoolersâ€™ understanding of spatial-graphic representations. Child Development, 75, 869-885. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| T aromatization-male sex behav | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| T aromatization-male sex behav | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| T.J. Pempel, â€œTransatlantic Torii: Japan and the Emerging Asian Regionalism,: in Peter Katzenstein and Takashi Shiraishi, eds., Network Power: Japan and Asia, pp. 47-82. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tactics Employed and Problems Encountered by University English Majors in Hong Kong in Using a Dictionary | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 74 | 0.06% |
| Tactility and Distraction | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Tadeusz Borowski, "This Way For the Gas Ladies and Gentlemen," in Borowski, This Way For the Gas Ladies and Gentlemen, trans. Michael Kandel (New York: Penguin, 1992; orig cir. 1949). ISBN: 0140186247. | HIST4580 - Modern Germany (Spring 2008) Perry | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| Tahir, L. & Gruber, H. (2003) Developmental trajectories and creative work in later life. In J. Demick and C. Andreoletti, Handbook of adult development. New York: Kluwer Academic. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Tahoe Regional Planning Agency | LAW7320 - Land Use (Spring 2007) Bross | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Tajfel, Henri and Joseph Forgas. Social Categorization: Cognitions, Values and Groups | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Takada, Hirokazu and Dipak Jain. Cross-National Analysis of Diffusion of Consumer Durable Goods in Pacific Rim Countries | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Takagi, Dana. Maiden Voyage: Excursions into Sexuality and Identity Politics in Asian America | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Takatoshi Ito, The Japanese Economy, Ch. 7, pp. 177-208. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Talburt, Susan. "Intelligibility and Narrating Queer Youth". In Youth and Sexualities | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Talented Children: The Nature of Artistic Giftedness | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 48 | 0.04% |

GSU007945.012.xls-000366

EXHIBIT 55 - 366

GSU007945.012.xls-000367

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tally's Corner, Introduction (p. 3-28) | AAS3980 - Research Methods in African-American Studies. (Fall 2006) Dixon | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Tangle of European Pathology Creates a System of European World Domination | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Tannen, Deborah (1981). New York:Jewish conversational style. International Journal of Society and Language 30: 133-149. | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 141 | 0.11% |
| Tannen, Deborah (1990). You Just Donâ€™t Understand: Women and Men in Conversation. New York: Morrow. Ch. 3, â€œPut down that paper and talk to meiâ€ Rapport-talk and Report-talk, pp. 74-95; Ch. 7, Whoâ€™s interrupting? Issues of dominance and control, pp. 188-2 | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 83 | 0.07% |
| Tannen, Deborah. "Cross-Cultural Communication". In Handbook of Discourse Analysis | AL2101 - Introduction to Language (Fall 2006) Hu | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Tannen, Deborah. The Argument Culture. "Fast Forward: Technologically Enhanced Aggression" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Tannen, Deborah. You Just Don't Understand. "Who's Interrupting? Issues of Dominance and Control" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Targeting Pronunciation (Call #: PC-Murphy-26) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Tarone, E. (1983). On the variability of interlanguage systems. applied Linguistics 4; 142-164. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| Tate, Jay. "National Varieties of Standardization". In Varieties of Capitalism | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Tatum, Beverly Daniel. Why are all the Black Kids sitting Together in the Cafeteria? Chapter 4: pp. 52-62. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 58 | 0.05% |

EXHIBIT 55 - 367

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000368

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tatum, Beverly Daniel. Why are all the Black Kids sitting Together in the Cafeteria? Chapter 7: pp. 114-128. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 54 | 0.04% |
| Tatum, Beverly Daniel. Why are all the Black Kids sitting Together in the Cafeteria? Chapter 8: pp. 131-166. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| Teaching American English Pronunciation (Call #: PC-Murphy-20) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Teaching by principles : an interactive approach to language pedagogy (Call #: P51 .B7754 1994) | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Teaching by Principles" An Interactive Approach to Language Pedagogy (Call #: PC Pickering-01) | AL8450 - Approaches to Teaching Second/Foreign Languages (Spring 2007) Pickering | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Teaching English as a Second or Foreign Language (Call #: PC-Pickering-02) | AL8450 - Approaches to Teaching Second/Foreign Languages (Spring 2007) Pickering | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Teaching English Pronunciation (Call #: PC-Murphy-07) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Teaching for Conceptual Change | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Teaching introductory physics : a sourcebook [call #: QC30 .S87 1997] | PHYS6310 - Teaching Physics (Spring 2009) Perera | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Teaching Language Through Content | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Teaching Music Musically--Chapter 3 pp. 43-68 | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Teaching Pronunciation | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Teaching Real Art Making | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Teaching Speech Act Behavior to Nonnative Speakers | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 15 | 0.01% |

EXHIBIT 55 - 368

GSU007945.012.xls-000369

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Technology as a Tool for Literacy in the Age of Information | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Tedlock, B. (2000). Ethnography and ethnographic representation. In Denzin and Lincoln (Eds.), Handbook of Qualitative Research (pp. 455-486). Thousand Oaks,CA: SAGE | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Teel, Leonard. The Public Press, 1900-1945. | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| telencephalon (slides 1-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 117 | 0.09% |
| telencephalon (slides 13-19) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 92 | 0.07% |
| telencephalon (slides 1-6) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 104 | 0.08% |
| telencephalon (slides 16-30) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 82 | 0.07% |
| telencephalon (slides 20-26) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| telencephalon (slides 27-32) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| telencephalon (slides 31-45) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 66 | 0.05% |
| telencephalon (slides 33-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 75 | 0.06% |
| telencephalon (slides 41-49) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| telencephalon (slides 46-65) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| telencephalon (slides 50-59) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| telencephalon (slides 60-66) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 71 | 0.06% |

EXHIBIT 55 - 369

GSU007945.012.xls-000370

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| telencephalon (slides 7-12) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Television Portrayals & African-American Stereotypes | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Telling Two Kinds of Stories: Sources of Narrative Skill [ed.Balter. Child Psychology: A Handbook of Contemporary Issues,Philadelphia, PA : Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ten Deadly Myths about Crime and Punishment in the U.S. [The Criminal Justice System. Belmont, CA : Wadsworth, 1998] | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Teorema (Call #: DVD PN1997.T37265 2005) | FILM4180 - International Cinemas (Fall 2006) Cohen, Miller, Noonan, Restivo, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Termini, Health law : federal regulation of drugs, biologics, medical devices, foods, and dietary supplements 2nd ed. KF3869.T47 2004 | LAW7234 - Food & Drug Law (Fall 2006) Hagenbush | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Terror in the mind of god (Call #: BL65.V55 J84 2000) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Terrorism and Freedom as Opposing Forces | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Test Administration and Test Items | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Test bank to accompany human anatomy and physiology (Call# PC-Norton–02)perm. | BIOL1120 - Biology (Summer 2008) Norton | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Test bank to accompany human anatomy and physiology (Call# PC-Norton–03)perm. | BIOL1120 - Biology (Summer 2008) Norton | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Teunis, Niels. Same–Sex Sexuality in Africa: A Case Study From Senegal | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Texeira, Mary. "Who protects and Serves Me?" | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 25 | 0.02% |

EXHIBIT 55 - 370

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Textbook Selection and Evaluation | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| TGMD-2 | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| That's revolting! : queer strategies for resisting assimilation [call #: HQ76.8.U5 T47 2004] | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| The ABC's of Deception | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| The Abdication of al-Hasan | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| The African Aesthetic and National Conciousness | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| The Afro-American Woman, Struggles and Images. Ch. 7,8 (p87-108) [Barnett, Brooks, Et.al.The Afro-American Woman, Struggles and Images. Port Washington, N.Y. : Kennikat Press,1978] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| The Appeal of Parallel Distributed Processing | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| The Arts as Meaning Makers. "Art See Strategies" | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 68 | 0.05% |
| The Atlanta Exposition Address. In Three Negro Classics | HIST2110 - History (Fall 2008) Rolinson | 8/16/2006 - 12/31/2006 | 102 | 0.08% |
| The Atlanta Paradox Ch. : Atlanta - The Historical Paradox | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| The Baby Jessica Case Video recording (2 copies) KF228.5287 B33 | LAW6020 - Professional Responsibility (Fall 2006) Cunningham | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Big Ole Scary Take Home Test | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| The Black Arts Movement [Neal, Larry. Visions of a Liberated Future.St. Paul, MN : Thunder's Mouth Press ,1989] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 16 | 0.01% |

GSU007945.012.xls-000371

EXHIBIT 55 - 371

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Black Male/Female Connection | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| The Black Males Acceptance of the Prince Charming Ideal | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| The Brussels Connection and the treaty of Washington 1947-1949 [Kaplan, Lawrence Nato and the United Nations. Boston: Twayne Publications] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| The Capitol Structure Puzzle: Another Look at the Evidence | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| The care and education of young bilinguals [This is a link to the GIL Record. Once the GIL Record comes up click "An electronic book accessible through GALILEO; click here" to access the book. | AL2101 - Introduction to Language (Fall 2006) Hu | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| The Cartoon Guide to Statistics: Ch. 6 - Sampling | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Central Executive and Its Malfunctions | PSYC4100 - Cognitive Psychology (Spring 2005) Washburn | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Change to Change | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| The Changing Faces on Television | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| The Changing Relationship between the World Bank and the IMF [ Feinburg, Richard "The Changing Relationship between the World Bank and the IMF" International Organization 42.3(1988)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| The Color of Bureaucracy -- Ch. 5 (pp. 99-120) [Larson and Ovando, New York: Wadsworth, 2001] | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000372

EXHIBIT 55 - 372

GSU007945.012.xls-000373

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Complete Curriculum: Ensuring a Place for the Arts in America's Schools | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| The Counseling Approach to the Use of Testing | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| The Covenant of the League of Nations [Claude, Inis. Swords into Plowshares. New York: Random House, 1971 | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| The Creation of Alternative Settings [ Rappaport & Siedman. Handbook of Community Psychology. Plenum Publishers, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| The Criminal Defense Lawyer (pp 438-456) | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Culturally Competent Art Educator | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Death of White Research in the Black Community | AAS3980 - Research Methods in African-American Studies. (Fall 2006) Dixon | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| The Dentist | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| The Determinants of Corporate Leverage and Dividend Policies | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| The Development of Language in Genie: A Case of Language Acquisition beyond the "Critical Period" | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| The Development of Mental Processing: Introduction (pp. 1-18) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Development of Self Through Art: A Case for Early Art Education | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| The Development of Word Recognition in a Second Language | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| The Dog Theory: Black Male/Female Conflict | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 43 | 0.03% |

EXHIBIT 55 - 373

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Early Madrigal | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| The Educational Pyramid | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| The Effects of Choice and Enhanced Personal Responsibility for the Aged: A Field Experiment in an Institutional Setting | COMM6475 - Communication and Aging (Fall 2006) Atkinson | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| The Effects of Message Theme, Policy Explicitness, and Candidate Gender | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| The Effects of Truth | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Environment of Childhood Poverty | PSYC2103 - Introduction fo Human Development (Fall 2006) Wolfe | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| The Equality of Innocence from [Kozol, Jonathan. Savage inequalities: children in America's schools. New York : Crown Pub., 1991.] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| The Euro: Who Wins? Who Loses? [ Frieden, Jeffry "The Euro: Who Wins? Who Loses?" Foreign Policy 9/1/1998] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| The Evolution of Death | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| The Five Sexes: Revisited | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| The Five Sexes: Why Male and Female are Not Enough | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| The Forms and Orders of Western Liturgy Ch. 1: The Formation of a Christian Liturgy and Ch. 2: Liturgy and the Medieval Church | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| The Graduate (Call #: Video DVD PN1997 G73 1999) | FILM1010 - Film Aesthetics (Summer 2005) Edwards | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Hedgehog Concept (Simplicity within the Three Circles) | ACCT4020 - Professional Accounting (Fall 2006) North | 8/16/2006 - 12/31/2006 | 120 | 0.10% |

GSU007945.012.xls-000374

EXHIBIT 55 - 374

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The History of Al-Tabri: Muhammad at Mecca (pp. 114-147) [Tabari/Watt & McDonald. The History of al-Tabari: Vol. 06: Muhammad at Mecca. Albany, N.Y. : State University of New York Press, 1988.] | RELS4580 - Special Topics in Islam - Life of the Prophet (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| The History of Al-Tabri: Muhammad at Mecca (pp. 93-113)[Tabari/Watt & McDonald. The History of al-Tabari: Vol. 06: Muhammad at Mecca. Albany, N.Y. : State University of New York Press, 1988.] | RELS4580 - Special Topics in Islam - Life of the Prophet (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| The Hottentot Venus | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| The Human Brain Coloring Book (Ch. 1.1-9,4) [Diamond, Marian C. and Arnold Scheibel. The Human Brain Coloring Book. Harper Perennial-A Division of Harper Collins Publishers: New York, 1985.] | PT6011 - Physical Therapy (Spring 2009) Crutchfield | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| The Human Face of Genocide: Concepts and Images in Teaching the Holocaust | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 117 | 0.09% |
| The Illusion of UN Security Council Reform | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| The IMF Strikes Back | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| The IMF: A Cure or a Curse? [Kapur, Devesh "The IMF: A Cure or a Curse?" Foreign Policy 8/1/1998] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| The IMF: A Record of Addiction and Failure [Bandow, Doug Perpetuating Poverty Wash. D.C.: CATO Institute, 1994] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 8 | 0.01% |

EXHIBIT 55 - 375

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Impact of Content-Based Instructional Programs on the Academic Progress of ESL Students | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| The International Monetary Fund [ International Political Economy, ed. Goddard Boulder, Colo: Lynne Reinner Pub., 1996] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| The Interpretation of Cultures. Geertz, Clifford. Chapter 1 | ANTH2020 - Introduction to Cultural Anthropology (Fall 2006) Hines | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Islamic Community after the Death of the Prophet | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| The Kindergarten Child | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 146 | 0.12% |
| The Language of the Classical French Organ | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| The Late Sixteenth-Century Madrigal | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| The Life and Death of Muhamed (pp. 101-136) | RELS4580 - Special Topics in Islam - Life of the Prophet (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| The Life and Death of Muhamed (pp. 1-25)[Addison, Lancelot. The life and death of Mahumed, the author of the Turkish religion. London : Printed for William Crooke, 1679] | RELS4580 - Special Topics in Islam - Life of the Prophet (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| The Life and Death of Muhamed (pp. 26-57) | RELS4580 - Special Topics in Islam - Life of the Prophet (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| The Life and Death of Muhamed (pp. 58-100) | RELS4580 - Special Topics in Islam - Life of the Prophet (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| The Lived Experience of Physical Awkwardness: An Adults Retrospective Views | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Living Tradition | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 92 | 0.07% |

GSU007945.012.xls-000376

EXHIBIT 55 - 376

GSU007945.012.xls-000377

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Living Tradition (pp. 166-185) [Ki-Zerbo, J, Jacqueline. Methodology and African prehistory. London : Heinemann Educational Books ; Berkeley : University of California Press(1981).] | AAS3980 - Research Methods in African-American Studies. (Fall 2006) Dixon | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| The Living Tradition (pp. 186-203) [Ki-Zerbo, J, Jacqueline. Methodology and African prehistory. London : Heinemann Educational Books ; Berkeley : University of California Press(1981).] | AAS3980 - Research Methods in African-American Studies. (Fall 2006) Dixon | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| The Man Who Mistook His Wife for a Hat: Ch. 1 [Sacks, Oliver. Summit Books, 1970] | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| The Meaning and Significance of Race: Employers and Inner-City Workers (129-146) [Wilson, William Julius. When Work Disappears. Knopf: New York, 1996] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Meaning and Significance of Race: Employers and Inner-City Workers(111-128) [Wilson, William Julius. When Work Disappears. Knopf: New York, 1996] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Meaning of the Manatee: An Examination of Community-Based Ecotourism Discourse and Practice in Gales Point, Belize [from People, Plants, and Justice: The Politics of Nature Conservation] | ANTH4060 - Ecological Anthropology (Spring 2007) Guillette | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Measure of America | HIST1112 - Survey of World History, 1500-Present (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| The Mental Status of Examination: Its Use by Professional Counselors [ Hinkle, S. and Polanski, P.J. "The Mental Status of Examination: Its Use by Professional Counselors" Journal of Counseling and Development 79(2000)] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 84 | 0.07% |

EXHIBIT 55 - 377

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000378

| Document | Course:Reserves:Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Middle Seat: Large Air Carriers Are Beginning To Discover Benefits of Simplicity | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| The More You Subtract, The More You Add: Cutting Girls Down to Size [Kilbourne, Jean. Deadly persuasion :why women and girls must fight the addictive power of advertising.New York, NY : Free Press, 1999.] | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| The Motet from Tudor Church Music by Stevens | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Motet in the Age of Du Fay Ch. 10: Motets with a Tenor Cantus Firmus c. 1430-1450 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| The Myth of Isis and Osiris (27-49) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| The Myth of Isis and Osiris (50-84) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| The Nature of the Gaze | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| The New Urbanism: Toward an Architecture of Community (Excerpts) | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| The North Atlantic Treaty [NATO] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| The Organ as a Mirror of its Time | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| The Origins of Genocide and Mass Killing: Core Concepts By Ervin Staub. Chapter in The Roots of Evil by Ervin Staub. (1989) Cambridge University Press. | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 197 | 0.16% |
| The Origins of the Ashura Ritual | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 32 | 0.03% |

EXHIBIT 55 - 378

GSU007945.012.xls-000379

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Partial least Squares Approach to Structural Equation Modeling (pp 295-314) by Chin [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J. : Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| The Partial least Squares Approach to Structural Equation Modeling (pp 315-336) by Chin [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J. : Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| The Pattern of Imperialism Ch. 2: The Impact of imperialism | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| The Performance of ML, GLS, and WLS Estimation in Structural Equation Modeling Under Conditions of Misspecification and Nonnormality (pp 557-576) | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| The Performance of ML, GLS, and WLS Estimation in Structural Equation Modeling Under Conditions of Misspecification and Nonnormality (pp 577-595) | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| The Performance of Visually Impaired Students in Physical Education Activities | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| The Personal and the Professional: Learning About Gender in Middle School Physical Education | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2006 - 12/31/2006 | 29 | 0.02% |
| The Phonological Deficit hypothesis in Chinese Developmental Dyslexia | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 53 | 0.04% |
| The Pimp-Whore Complex in Everyday Life | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| The Place and Power of Civic Space | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 8 | 0.01% |

EXHIBIT 55 - 379

GSU007945.012.xls-000380

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Politics of Low Fertility (pp. 1-62) [needs citation] | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| The Politics of Postmodernism | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| The Power of Self-Definition [Collins, Patricia. Black Feminist Thought. New York :Routledge, 2000] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| The Pragmatics of Practitioner Research: Linking New Knowledge with Power in an Urban Elementary School | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| The Predictive and Discriminant Validity of the Zone of Proximal Development | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| The Quest of the Historical Muhammad [International Journal of Middle Eastern Studies] | RELS4580 - Special Topics in Islam - Life of the Prophet (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| The Question of Realism | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| The Racial Preference Liscensing Act [Bell, Derrick. Faces at the Bottom of the Well. New York: BasicBooks, 1992] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| The Relative performance of Full Information Maximum Likelihood Estimation for Missing Data in Structural Equation Modeling | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| The Renaissance Ch. 1: Music and Society | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Role of Racism in Shaping the 1935 Social Security Act | SW3320 - Social Work (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| The Role of Skin Color and Features in the Black Community: Implications for Black Women and Therapy | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| The Search for Adam and Eve | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 70 | 0.06% |
| The Seen, the Unseen and the Imagined: Private and Public Lives | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 72 | 0.06% |

EXHIBIT 55 - 380

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Significance of Race and Gender in School Success Among Latinas and Latinos in College | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| The Slave Community Ch. 7: Plantation Realities [Bassingame, John W. The slave community: plantation life in the antebellum south. New York: Oxford University Press, 1979.] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| The Slave Family--Chapter 4 from [Bassingame, John W. The slave community: plantation life in the antebellum south. New York: Oxford University Press, 1979.] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| The St. Martin's Custom Reader | ENGL1101 - English Composition I (Fall 2006) Kemp | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Struggle for Black Political Empowerment in 3 GA Counties- Ch. 3 [Hanks, Lawrence. University of Tennessee, 1987] | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2006 - 12/31/2006 | 60 | 0.05% |
| The student's role in the assessment processx | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Study of Behavioral Endocrinology (pp. 1-15) | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| The Study of Behavioral Endocrinology (pp.16-33) | BIOL4915 - COLLAB INTERNSHIPS IN BIOLOGY (Fall 2007) Frantz | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| The Ties that Bind and the Shackles that Separate: Race, Gender,Class, and Color in a Research Process | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Urban World and Symbolic Interactionism | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 86 | 0.07% |
| The Urbanization of Injustice | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Usul of Ibn Ukkasha | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 75 | 0.06% |
| The Vinland Sagas. (pp. 51-61) | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 76 | 0.06% |

GSU007945.012.xls-000381

EXHIBIT 55 - 381

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Visual Arts of Africa Ch 4: The Akan Peoples of Ghana and the Ivory Coast | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Visual Arts of Africa Introduction | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Wall, the Screen, & the Image [Needs Citation] | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| The Ways and Means of Interracial Aggression: Modern Racists' Use of Covert Retaliation | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 182 | 0.14% |
| The Women of Cairo | RELS3500 - Introduction to Islam (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| The Wonderful Teacher Project | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The World Bank: Its First Half Century [Lateef, K.S. "The World Bank: Its First Half Century" International Political Economy. ed.Goddard Boulder, Colo.: Lynne Reinner Pub., 1996] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| The world is flat : a brief history of the twenty-first century HM846.F74 2005 | LAW7197 - Law of E-Commerce (Fall 2006) Budnitz | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| The Zulu Personal Declaration | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Theatrical devices in classical theatre (Call #: Videotape PA3201.A2 T54 1989) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Theda Skocpol. 1979. States and Social Revolutions: A Comparative Analysis of France, Russia, and China. New York: Cambridge University Press (Ch. 1: Explaining Social Revolutions) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Theda Skocpol. 1979. States and Social Revolutions: A Comparative Analysis of France, Russia, and China. New York: Cambridge University Press (Ch. 2: Old-Regime States in Crisis) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

GSU007945.012.xls-000382

EXHIBIT 55 - 382

GSU007945.012.xls-000383

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Theorizing the city : the new urban anthropology reader [call #: HT119 .T54 1999] | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Theory and practice in the organic laboratory (Call #: QD261 .L34)(Copy 1 and Copy 2)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Theory and practice of scientific charity | SW3320 - Social Work (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 112 | 0.09% |
| Theory in Anthropology Since the Sixties (pp. 126-145) | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Theory of Mind and Rational Complexity | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Theory of Mind and Rational Complexity | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Things to Do with Shopping Centres (pp 295-319) | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Thinking Through Art | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Third Graders Explore Multiplication | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| This is spinal tap (Call #: DVD PN1997.T45 2000 c.2) | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| This we believe : successful schools for young adolescents : a position paper of the National Middle School Association (Call #: LB1623.5 .T55 2003) | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Thomas Carothers and Marina Ottaway. Funding Virtue, Civil Society Aid, and Democracy Promotion.Washington, D.C. : Carnegie Endowment for International Peace, 2000 Introduction and Chapter 11, pp. 1-17 and 293-310 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Thomas Carothers, Aiding Democracy Abroad, The Learning Curve, Ch. 8, pp. 207-51 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 9 | 0.01% |

EXHIBIT 55 - 383

GSU007945.012.xls-000384

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Thomas Christiano, " The Significance of Public Deliberation," in Deliberative Democracy: Essays on Reason and Politics, edited by James Bohman and William Rehg (Cambridge: MIT University Press, 1997) 243-277 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Thomas Dichter, "Globalization and Its Effects on NGOs: Efflorescence or Blurring of Roles and Relevence?" Nonprofit and Voluntary Sector Quarterly (1999), 38-58 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Thomas E. Hill, Jr. "Self-Respect Reconsidered" | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Thomas E. Hill, Jr. "Servility and Self-Respect" | PHIL4860 - Philosophical Perspectives on Women (Fall 2006) Hartley | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Thomas Risse and Kathryn Sikkink, "The Socialization of International Human Rights Norms into Domestic Practices: Introduction" in Risse, Ropp and Sikkink, ed., The Power of Human Rights, Ch. 1, pp. 1-38 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Thomas Risse-Kappen, "Bringing Transnational Relations Back In: Introduction" in Thomas Risse-Kappen, ed., Bringing Transnational Relations Back In, Ch. 1 (pp. 3-33) | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Thomas, A., & Loftus, E. (2002), Creating bizarre false memories through imagination. Memory & Cognition, 30, 423-431. | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Thompson, D., & Colt, H. (2004) Life Expectancy and Life Span | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Thompson, Gene Therapy | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Thompson, Robert. Hip-Hop 101 | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 59 | 0.05% |

EXHIBIT 55 - 384

GSU007945.012.xls-000385

| Document: | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Thought Groups | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Thought Paper - Poverty | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Three Reasons Not to Believe in an Autism Epidemic | PSYC2103 - Introduction fo Human Development (Fall 2006) Wolfe | 8/16/2006 - 12/31/2006 | 130 | 0.10% |
| thyroid | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| thyroid | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Thyroid Parathyroid | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Time and the Other: Ch. 5/Conclusions (pp. 143-152) | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Timing is Everything: Pre-Engagement Cohabitation and Increased Risk for Poor Marital Outcomes | PSYC2103 - Introduction fo Human Development (Fall 2006) Wolfe | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Tincoff, R., & Jusczyk, P. W. (1999). Some beginnings of word comprehension in 6-month-olds. Psychological Science, 10, 172-175. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 8/16/2006 - 12/31/2006 | 43 | 0.03% |
| Tinti, Hannah, Home Sweet Home | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Tissue Processing powerpoint | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| tissue processing protocols | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Tissue types | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Tissues, Homeostasis, Hormones | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 165 | 0.13% |
| TI, Sorting, Exo and Endocytosis | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| To Be Black, Gifted, and Alone | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 24 | 0.02% |

EXHIBIT 55 - 385

GSU007945.012.xls-000386

| Document | Course Reserve(s) Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| To Meet Your Students Where They Are, First You Have To Find Them: Working with Culturally and Linguistically Diverse At-Risk Students | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| To Wait or Not to Wait | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Tolman, Deborah. Excerps from Dilemmas of Desire: Teenage Girls Talk About Sexuality | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Tomasulo, Frank. Mass Psychology of Fascist Cinema | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Tomlinson, M., Cooper, P., & Murray, L. (2005), The mother-infant relationship and infant attachment in a South African peri-urban settlement. Child Development, 76, 1044-1054. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Tomorrow's Tomorrow: The Black Woman -- Introduction | AAS3980 - Research Methods in African-American Studies. (Fall 2006) Dixon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Tomson Highway. Dry Lips Oughta Move to Kapuskasing | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2006 - 12/31/2006 | 146 | 0.12% |
| Tomson Highway. On Native Mythology | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Tongues untied (Call #: Videotape HQ76.5.T65 1996) | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Tony Smith, "The Underdevelopment of Development Literature: The Case of Dependency Theory,â€ World Politics 31:2 (1979), 247-288 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Totalizing Quest of Meaning [pp. 90-107 from Theorizing Documentary] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Totem Poles Created by Pre-Service Teachers | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 115 | 0.09% |
| Toward a "Situated" View of the Aesthetic in Music Education | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 12 | 0.01% |

EXHIBIT 55 - 386

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Toward an Etiology of Media Use Motivations: The Role of Temperament in Media | COMM6030 - Research Methods in Communcation (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Toward an understanding of the use of academic theories in public relations practice | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2006 - 12/31/2006 | 48 | 0.04% |
| Toward Explicit Value Standards in Community Psychology | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Toward Terminological, Conceptual and Statistical Clarity [Holmbeck, Grayson Journal of Consulting and Clinical Psychology 65.4(1997)] | PSYC8430 - Psychological Research Statistics III (Fall 2006) Bakeman | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Toward Understanding of Developmental Coordination Disorder | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Towards a Re-Evaluation of Muhammad: Prophet and Man | RELS4580 - Special Topics in Islam - Life of the Prophet (Fall 2006) Iskander | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Towards a Third Cinema | FILM4750 - Film Theory and Criticism (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Towards Integrating Africana Woman into Africana Studies by Aldridge | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 50 | 0.04% |
| Tradition of performing arts in Japan (Call #: Videotape PN2924.5.T73 1989) | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Traditional Crafts of Ireland crafts [call #: TT59 .T73 2003] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Traditions and Encounters (Call# PC-Rapp-02)perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Traditions and Encounters [Call #: PC-Perrin-01] | HIST1111 - SURVEY OF WORLD HIST TO 1500 (Perm 2009) Perrin | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Tragic Posture and Tragic Vision (Call #: PC-Ruprecht-07) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Training Monitoring Skills Improves Older Adults' Self-Paced Associative Learning | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Transcending Ecofeminism: Alice Walker, Spiritual Ecowomanism, and Environmental Ethics | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 9 | 0.01% |

GSU007945.012.xls-000387

EXHIBIT 55 - 387

GSU007945.012.xls-000388

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Transgender Rights 21-31 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Treadwell, Tracee A. et.al. 2000 Rocky Mountain Spotted Fever in the United States: 1993-96 American Journal of Tropical Medicine and Hygiene 63(1,2):21-6. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Trevor Jones and Tim Newburn, "Learning from Uncle Sam? Exploring U.S. Influences on British Crime Control Policy," Governance 15:1 (2002): 97-119. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Trickett, E., Barone, C. & Watts, R. Contextual influences in mental health consultation: Toward an ecological perspective on radiating change (Ch. 13) in Rappaport, J. & Seidman, E. (Eds) Handbook of Community Psychology | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Trinh, M. (1991). When the moon waxes red: representation, gender and cultural politics. New York: Routledge. (pp. 11-28). | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Trostle, James. 1986. Early work in anthropology and epidemiology: from social medicine to the germ theory, 1840-1920. In Anthropology and Epidemiology, ed. C.R. Janes, R. Stall, and Sandra M. Gifford, Dordrecht: D. Reidel Publishing Company, p. 35-57. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Troubadours--Bornelh, Guiraut de. Reis Glorios, verais lums e clartatz (Canzo) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Trouillot, Michel-Rolph. "Anthropology and the Savage Slot: The Poetics and Politics of Otherness" from: Recapturing Anthropology | ANTH4020 - Anthropological Theory (Fall 2007) Patico | 8/16/2006 - 12/31/2006 | 54 | 0.04% |

EXHIBIT 55 - 388

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000389

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Trusty, Jerry and Duane Brown. Advocacy Competencies for Professional School Counselors | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Tsfati, Y., & Cohen, J. (2003) On the effect of the "third-person effect": Perceived influence of media coverage and residential mobility intentions. Journal of Communication, 53, 711-728. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2006 - 12/31/2006 | 46 | 0.04% |
| Tucker KL, et al. The combination of high fruit and vegetable and low saturated fat intakes is more protective against mortality in aging men then is either alone. J. Nutr. 2005;135:556-561. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Tucker, Judith E. In the House of the Law. Selections | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Tudor, I. Teacher Roles in the Learner-Centered Classroom | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2006 - 12/31/2006 | 71 | 0.06% |
| Tuhiwai Smith, L. (2005). On tricky ground: Researching the native in the age of uncertainty. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp. 85-107). | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Tukey, John. Exploratory Data Analysis. pp. 1-43 | PSYC8410 - Psychological Research Statistics I (Fall 2006) Bakeman | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Tullos, Allen. Habits of Industry: White Culture and the Transformation of the Carolina Piedmont. (pp. 205-284) | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Tumlin and Heller. Using Word Prediction Software to Increase Typing Fluency with Students with Physical Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Tung, Rosalie L. Expatriate Assignments: Enhancing Success and Minimalizing Failure | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 389

GSU007945.012.xls-000390

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Turner, J. C. (1999). Some current issues in research on social identity and self categorization theories. In N. Ellemers, R. Spears, & B. Doosje (Eds.), Social Identity: Context, commitment, content. (pp. 6-34). Oxford, UK: Blackwell Publishers. | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Turner, Nicholas R. & Wilhelm, Daniel F. (2002). Are the politics of criminal justice changing? Corrections Today, 64 (7), 74-76. | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Turners & burners : the folk potters of North Carolina (call #: NK4025.N8 Z82 1986) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Twentieth-century American art (Call #: N6512 .D67 2002) | AH4800 - American Modernism (Fall 2006) Reason | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Twenty-Five Years of Black America: Two Steps Forward and One Step Back? [Loury, Glenn C. Journal of sociology and Social Welfare, March, 2000, Vol. XXVII, Number 1] | SW3320 - Social Work (Fall 2008) Beck | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| Two Lives of Charlemagne | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| Two Models of Criminal Process [Packer, Herbert. The Limits of Criminal Sanction. Stanford, Calif.: Stanford University Press, 1968] | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 80 | 0.06% |
| Tyre, Peg. The Trouble With Boys | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 53 | 0.04% |
| Ulf Hanners, "The Local and the Global," in Transnational Connections: Culture, People, Places (London: Routledge, 1996) 17-29 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Ulrich, Laurel. A Midwife's Tale (pp. 102-133) | HIST2110 - Survey of U.S. History (Spring 2009) Anderson | 8/16/2006 - 12/31/2006 | 156 | 0.12% |

EXHIBIT 55 - 390

| Document: | Course Reserves Page: | Date Range: | HitCount | % of Total: |
|---|---|---|---|---|
| Ultimately we are all Outsiders [pp. 454-464 from New Challenges for Documentary] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Unconditional Teaching | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Under Construction | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Under Western Eyes | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Understanding China | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| Understanding Environments | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Understanding race (Call #: Videotape GN269.U53 1999) | ANTH1102 - Introduction to Anthropology (Summer 2006) Proctor | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Understanding race (Call #: Videotape GN269.U53 1999) | ANTH1102 - Intro to Anthropology (Fall 2006) Williams | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Understanding symbolic logic (Call #: BC135 .M35) | PHIL6520 - Symbolic Logic (Fall 2006) Scarantino | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Understanding Torts | LAW5061 - Torts (Spring 2007) Crawford | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Unequal Participation | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Unequal Treatment: Alienating Customers Isn't Always a Bad Idea, Many Firms Discover | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 84 | 0.07% |
| Unexamined Premises of Social Problem Solving [Siedman. Handbook of Social Intervention. Sage Publications, 1983] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Union in Crisis 1850-1877 (Call #: PC-Venet-01) | HIST4490 - Special Topics in American History: Civil War and Reconstruction (Fall 2008) Venet | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| United Nations in the post-Cold War era (Call #: JZ5005 .M56 2000) | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

GSU007945.012.xls-000391

EXHIBIT 55 - 391

GSU007945.012.xls-000392

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| United Nations, Basic Facts About the United Nations (New York: UN, 2004), chapter 1. | COMM6650 - International Communication (Fall 2007) Alleyne | 8/16/2006 - 12/31/2006 | 62 | 0.05% |
| University of Pennsylvania Prof. Ian McHarg Dies (PennNews March 6, 2001) | LAW7320 - Land Use (Spring 2007) Bross | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Unmodern observations = Unzeitgemal'sse Betrachtungen (Call #: B3313.U52 E5 1990) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Upper GI Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Upper GI Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 52 | 0.04% |
| Urban economics (Call #: HT321 .O88 1996) | PAUS8141 - Microeconomics for Public Policy (Fall 2006) Rork | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Urban, Glen, Bruce Weinberg, and John Hauser. Premarket Forecasting of Really-New Products | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Urban, Katz, Hatch, and Silk. The ASSESSOR Pre-Test Market Evaluation System | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Urinary System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 62 | 0.05% |
| Urinary System Powerpoint | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Urofsky and Finkelman (Eds). Documents of American Constitutional and Legal History. (pp. 30-79) | HIST4490 - American Legal and Constitutional History (Fall 2006) Baker | 8/16/2006 - 12/31/2006 | 73 | 0.06% |
| Urofsky and Finkleman. Documents of American Constitutional and Legal History. (pp. x-29) | HIST4490 - American Legal and Constitutional History (Fall 2006) Baker | 8/16/2006 - 12/31/2006 | 60 | 0.05% |
| US General Accounting Office Reports and Testimony | LAW7320 - Land Use (Spring 2007) Bross | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| US News, Chimera | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Use of Depo Provera for Contraception | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2006 - 12/31/2006 | 31 | 0.02% |

EXHIBIT 55 - 392

GSU007945.012.xls-000393

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| User-centered technology : a rhetorical theory for computers and other mundane artifacts (Call #: QA76.9.U83 J64 1998) | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Using AVP: A Better Tool for Valuing Operations | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| USING ENGLISH (Call #: PC-Byrd-02) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Using the Internet to Enhance Testing in Counseling [Sampson, James P. "Using the Internet to Enhance Testing in Counseling" Journal of Counseling and Development 79(2000)] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Vaclav Havel, "Politics, Morality, and Civility," in The Essential Civil Society Reader: The Classic Essays, edited by Don Eberly (Lanham, MD: Rowman and Littlefield, 2000) 391-402 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Valandewijck, Y., & Chappel, R. (1996). Integration and classification issues in competitive sports for athletes with disabilites | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Valarie King and Glenn H. Elder, â€œPerceived Self-Efficacy and Grandparenting.â€ Journal of Gerontology: Social Science (1998) 53B:S249-257. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Validity and Test Development [Gregory, R.J. Psychological Testing. Boston: Allyn & Bacon, 2000] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Vallely, Cartagena WTO | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Valuation of Information Technology Investments as Real Options | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 393

GSU007945.012.xls-000394

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Valuing Managerial Flexibility | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Van den Bergh, B.R.H. & Marcoen, A. (2004). High antenatal anxiety is related to ADHD symptoms, externalizing problems, and anxiety in 8- and 9-year olds. Child Development, 75, 1085-1097. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 61 | 0.05% |
| Van Gogh and Gauguin : the search for sacred art (Call #: ND653.G7 S447 2000) | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Van Maanen, J. (2004). An end to innocence.. In Sharlene Nagy Hesse-Biber and Patricia Leavy (Eds.), Approaches to qualitative research: A reader on theory and practice. New York: Oxford University Press. (pp. 427-446 ) | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Van Sluys, K. (2005). What are invitations? From What if and why?: Literacy invitations for multilingual classrooms (pg. 1-11). Portsmouth, NH: Heinemann | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Vanderstaay, S. (2005). One hundred dollars and a dead man. The Journal of Contemporary Ethnography 34(4), 371-409. | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Vandrford, Audrey. â€œYa Basta!- A Mountain of Bodies That Advances, Seeking the Least Harm Possible to Itselfâ€ in Opel, Andy, and Donnalyn Pompper (eds.), Representing Resistance: Media, Civil Disobedience, and the Global Justice Movement. Westport, CN: Pr | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Vasquez, Vivian. Our Way: Using the Everyday To Create A Critical Literacy Curriculum | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 10 | 0.01% |

EXHIBIT 55 - 394

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Venture of Islam; conscience and history in a world civilization (Call #:D199.3 .H63) vol. 1-3 | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Verb-Specific Constraints in Sentence Processing: Separating Effects of Lexical Preference from Garden-Paths | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| Very best of hill street blues (Call #: Videotape PN1992.77.H55 1997) | FILM4780 - Film (Perm 2009) Perren | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Vicky Randall, â€œUsing and Abusing the Concept of the Third World: Geopolitics and the Comparative Political Study of Development and Underdevelopment,â€ Third World Quarterly 25:1 (2004): 41-53. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Victor Gecas, "The Motivational Significance of Self-Concept for Socialization Theory," Advances in Group Processes (1986) 3: 131-156. | SOC3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 71 | 0.06% |
| Viewpoints : readings in art history (Call #: N7425 .V56 2001) | ARTDESIGN8010 - Historiography and Methodology of Art History (Fall 2006) Gunhouse | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Villenas, S. (2000). This ethnography called my back: Writings of the exotic gaze, â€œotheringâ€ Latina, and recuperating Xicanism. In Elizabeth St. Pierre and Wanda Pillow (Eds.) p. 74-96). New York: Routledge | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Vinters, H. (2001). Aging and the human nervous system. In J. Birren & K. Schaie (Eds). Handbook of the psychology of Aging (5th ed). (pp.135-1600. New York: Academic Press. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Violence and Aggression (pp. 311-330) | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 227 | 0.18% |
| Violence and Aggression (pp. 331-351) | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 170 | 0.14% |

GSU007945.012.xls-000395

EXHIBIT 55 - 395

GSU007945.012.xls-000396

| Document | Course-Reserves-Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Violence and Aggression. Edgar C. O'Neal, Chapter in Social Pscyology by Reuben M. Baron, William G. Graziano, and Charles Stangor (1991). Holt, Rinehart, and Winston, inc. | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 109 | 0.09% |
| Violence in the Black Family. Chapter 3: Child Rearing in Black Families: Child-Abusing Discipline?- Robert Hampton-Ruby F. Lassiter | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Violence in the Black Family. Chapter 6: African-American Women in Violent Relationships: An Exploration of Cultural Differences- Robert Hampton-Ruby F. Lassiter | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Violent Networks: The Origins and Management of Domestic Conflict | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Virgin machine (Call #: Videotape MC-1007a) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Virtual Clinical Excursions (Call #: PC-Hayes-01) | NURS3610 - CARING FOR CHLDBEARNG FAMILIES (Fall 2008) Hayes | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Visual impairment - Chapter 42 [Bloomquist, L (1997). From ACSM's Exercise Management for Persons with chronic disease and disabilities. Published by human kinetics.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Visual Impairment and Deafness-no citation | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Visual Impairments and Deafness-no citation | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Visual Story | FILM4120 - Production I (Fall 2007) Harris, Skinner | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Visual System (slides 11-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Visual System (slides 1-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 396

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Visual System (slides 1-26) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 39 | 0.03% |
| Visual System (slides 1-26) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Visual System (slides 1-5) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Visual System (slides 16-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Visual System (slides 16-26) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Visual System (slides 21-26) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Visual System (slides 6-10) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Vidal-Ortiz, S. (2004). On being a white person of color: Using Autoethnography to understand Puerto Ricansâ€™ racialization. Qualitative Sociology, 27 4(2), 179-201. | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Vogel, David. The Globalization of Business Ethics | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Voice and Articulation (Call #: PC-MILLIGAN-01) | SPCH1010 - Speech (Fall 2008) Milligan | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Voice and Articulation (Call #: PC-Milligan-02) | SPCH1010 - Speech (Fall 2008) Milligan | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Voice Building for Choirs [from Choral Pedagogy pg.105-126] | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Voices of a Black Nation (Call #: PC-Umoja-01) | AAS4970 - Social Movements (Fall 2006) Umoja | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Volkmar, An Introduction of Trusts & Estates 2003 (West) KF765 .V65 2003 | LAW7510 - Wills Trusts & Estates I (Fall 2006) Radford | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Volokh, Academic Legal Writing, 2nd ed | LAW7164 - Seminar on Corporate Governance (Spring 2006) Knowles | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Voltaire. Portable Voltaire. | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 91 | 0.07% |

GSU007945.012.xls-000397

EXHIBIT 55 - 397

GSU007945.012.xls-000398

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| W. A. Marianne Boelen. 1992. "Street Corner Society: Cornerville Revisited." Journal of Contemporary Ethnography 21 (April): 11-51. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| Waithe, Mary Ellen. A History of Women Philosophers. pp. 11-27, 54-57, 197-209 | PHIL3010 - Ancient Philosophy (Fall 2008) Dwyer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Walker, Alice. Everyday Use for Your Grandmama | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Walker, L.J., Hennig, K.H., & Krettenauer, T. (2000). Parent and peer contexts for children's moral reasoning development. Child Development, 71, 1033-1048. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 65 | 0.05% |
| Walker, Rebecca. âBeing Real: An Introduction" in To be real : telling the truth and changing the face of feminism. New York : Anchor Books. 1995. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 150 | 0.12% |
| Walkerdine, Valerie. Popular Culture and the Eroticization of Little Girls, in J. Curran, D. Morley and V. Walkerdine (eds) Cultural Studies and Communications. London: Edward Arnold. 1996 | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Walking in the City | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Wallace, Michele. "On the Road with Black Feminism in the 1960's & 1970's", in The Feminist Memoir, edited by DePlesis and Snitow. 1998 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 51 | 0.04% |
| Waller, Marguerite and Sylvia Marscos (Eds.) Dialogue and Difference: Feminisms Challenge Globalization. (pp. 201-229) | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2006 - 12/31/2006 | 3 | 0.00% |

EXHIBIT 55 - 398

GSU007945.012.xls-000399

| Document | Course\Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wallerstein, Immanuel. The Rise and Future Demise of the World Capitalist System: Concepts for Comparative Analysis | HIST7030 - Issues and Interpretations in World History (Fall 2006) Poley | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Walley, Christine. Searching for "Voices": Feminism, Anthropology, and the Global Debate over Female Genital Operations | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Wallman, J. (2000). Common sense about violence: why research? Occasional paper Number 8, New York: The Harry Frank Guggenheim Foundation. | PERS2002 - Global Perspectives on Aggression & Violence (Fall 2006) Topalli | 8/16/2006 - 12/31/2006 | 217 | 0.17% |
| Walter & Peller -- Becoming Solution-Focused in Brief Theory | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Walter Lippmann, "Stereotypes" (1922) excerpted in Reader in Public Opinion and Mass Media 3ed, Morris Janowitz and Paul Hirsch[eds,] (Free Press, 1981) 29-37 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 42 | 0.03% |
| Walters, Suzanna Danuta. 1996. "From Here to Queer: Radical Feminism, Postmodernism, and the Lesbian Menace (Or, Why Can't I a Woman Be More Like a Fag?). Signs. 21(4): 830-869. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Wang, Q. (2004). The emergence of cultural self-constructs: Autobiographical memory and self-descriptions in European-American and Chinese Children. Developmental Psychology, 2004, 3-15 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 58 | 0.05% |
| War zone (Call #: Videotape HQ1237.5.U6 W37 1998) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Ward-Perkins--Roman architecture (Call #: NA310 .W32 1977) | AH4120 - Roman Art and Architecture (Spring 2009) Gunhouse | 8/16/2006 - 12/31/2006 | 9 | 0.01% |

EXHIBIT 55 - 399

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course-Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Warr, Mark (2000, July). Fear of crime in the United States: Avenues for Research and Policy. Measurement and Analysis of Criminal Justice (Volume 4) in Crime and Justice 2000. (pp. 451-489). Washington, DC: National Institute of Justice http://www.nc | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Warren, Secured Transactions in Personal Property 6th ed. (Foundation) KF1049 .W37 2004 | LAW7176 - Security Interests & Liens (Fall 2006) Girth | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Watamura, S.E., Donzella, B., Alwin, J., & Gunnar, M.R. (2003). Morning-to-afternoon increases in cortisol concentrations for infants and toddlers in child care: Age differences and behavioral correlates. Child Development, 74, 1006-1020. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| Watanabe, Sylvia. Talking to the Dead | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Water and Sodium Regulation in the Kidney | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Watts, Roderick, Derek Griffith and Jaleel Abdul-Adil. Sociopolitical Development as an Antidote for Oppression | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Wave of Pupils Lacking English Strains Schools | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| We Learn America Like a Script: Activism in the Third Wave or Enough Phantoms of Nothing [Leslie Heywood and Jennifer Drake. Third Wave Agenda. Minneapolis, MN: Univ of Minnesota Press, 1997] | WST4310 - Girls (Fall 2008) Kubala | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| We Want for Our Sisters What We Want for Ourselves (pp.95-118) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 8 | 0.01% |

EXHIBIT 55 - 400

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| We Want for Our Sisters What We Want for Ourselves, Chapter 10: Ausar Auset Society- Women in Polygyny-Patricia Dixon | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| We wish to inform you that tomorrow we will be killed with our families : stories from Rwanda [call #: DT450.435 .G68 1998] | HIST1112 - Survey of World History, 1500-Present (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Web Site Framing: Copyright Infringement Through the Creation of an unauthorized Derivative Work | COMM6030 - Research Methods in Communication (Fall 2006) Atkinson, Darsey | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Weber and Capitalism | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 120 | 0.10% |
| Protestant ethic, "The spirit of capital" | | | | |
| Weber and the disenchantment of modern life | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Weber on bureaucracy from max weber essays in sociology | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 8/16/2006 - 12/31/2006 | 117 | 0.09% |
| Wehmeyer, Smith, Palmer and Davies. Technology Use by Students with Intellectual Disabilities: An Overview | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Weikle and Hadadian. Can Assistive Technology Help Us to Not Leave Any Child Behind? | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Weiler, Entertainment, Media & the Law: Text Cases & Problems 3rd ed (West) KF4290.A7 W45 2006 | LAW7079 - Entertainment Law (Fall 2006) Landau | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Weiss & Nelson, Gelsinger Sui | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| Weiss and Gordenker, NGOs, the UN and Global Governance, Ch. 1, pp. 17-47. | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Weiss, Robert. Learning from Strangers: The Art & Method of Qualitiative Interview Studies. Chapter 4 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Weiss, Stephen. Negotiating with Romans (parts 1 and 2) | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

GSU007945.012.xls-000401

EXHIBIT 55 - 401

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000402

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Weitzman, Eben. Software and Qualitative Research | SW8200 - Evaluation and Technology (Fall 2008) Ohmer | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Welchans, Sarah (2005). Meganâ€™s Law: Evaluations of Sexual Offender Registries Criminal Justice Policy Review, 16 (2), 123-140. | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 22 | 0.02% |
| Wellman, B. & Leighton, B.: Networks, Neighborhoods, and Communities: Approaches to the study of the community question | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Wellman, H. M., & Gelman, S. A. (1992). Cognitive Development: Foundational Theories of Core Domains. Annual Review of Psychology, 43, 357-75 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 68 | 0.05% |
| Well-protected domains : ideology and the legitimation of power in the Ottoman Empire, 1876-1909 (Call #: DR486 .D47 1998) | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Wells & Glickhauf-Hughes -- A Psychodynamic-Object Relations Model for Differential Diagnosis | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Wells & Glickhauf-Hughes -- Techniques to Develop Object Constancy with Borderline Clients | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Wells Tower. Everything Ravaged, Everything Burned | ENGL2110 - World Literature (Fall 2006) Brooks | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Welsing, F. C. (1991). The Isis Papers: The Keys to the Colors. Chicago: Third World Press. Introduction and Chapter one | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Wendy Griswold. Cultures an Societies in a Changing World. Chapter 1: Culture and the Cultural Diamond. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 5 | 0.00% |

EXHIBIT 55 - 402

GSU007945.012.xls-000403

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wertsch, J. V. & Kanner, B. G. (1992). A sociocultural approach to intellectual development. In R. J. Sternberg and C. A. Berg (Eds.), Intellectual Development (pp. 328-349). NY: Cambridge University Press | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2006 - 12/31/2006 | 59 | 0.05% |
| West, C. and D. Zimmerman. Doing Gender | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| West, Candace and Richard M. Frankel (1991), Miscommunication in medicine. In N. Coupland, H. Giles and J. M. Wiemann (eds) â€œMiscommunicationâ€ and Problematic Talk. Newbury Park: Sage Publications, pp. 166-194. | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2006 - 12/31/2006 | 74 | 0.06% |
| West, Selected Environmental Law Statutes 2006-07 (West) In Reserve KF3775.A29 U57 2006/2007 | LAW7200 - Environmental Law (Spring 2007) Griffith | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Western Views of Islam in Medieval and Early Modern Europe. Chapter 11 | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 33 | 0.03% |
| Weston, Neva and Linda Wolf. Global Uprising: Confronting the Tyrannies of the 21st Century. Stories from a Generation of Activists | PERS2001 - Youth and Cultures (Fall 2006) Talburt | 8/16/2006 - 12/31/2006 | 40 | 0.03% |
| What and How Do You Plan to Teach | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| What Archaea Hve to Tell Biologists | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2006 - 12/31/2006 | 58 | 0.05% |
| What are the Principle Theories of Second Language Acquisition | TSLE7440 - Methods and Materials for the Bilingual/English as a Second Language Teacher (Fall 2006) Wang | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| What Does it Mean to Educate the WHOLE CHILD? | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| What does queer theory teach us about X? Berlant, Lauren; Warner, Michael | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 12 | 0.01% |

EXHIBIT 55 - 403

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| What Educators Need to Explain to the Public | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| What is a Nonfiction Film [pp. 7-25 from Rhetoric and Representation in Nonfiction Film] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| What is Algebra in Elementary School? | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| What is Folk Art? (Online Copy) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| What to Do? [in the 9/11 commission report] | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2006 - 12/31/2006 | 47 | 0.04% |
| What We Believe Ourselves to Be | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Wheeler, Paul. Digital Cinematography. | FILM4130 - Production II (Summer 2007) Harris | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| When memory comes [call #: DS135.F9 F74513] | HIST1112 - Survey of World History, 1500-Present (Spring 2009) Poley | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| White, K. and Guest, A.: Community Lost or Transformed? | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| White, L. (1987). Against comprehensile input: The input hypothesis and the development of second language competence. applied Linguistics 8: 95-110. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2006 - 12/31/2006 | 63 | 0.05% |
| White, Sophie. "Wearing Three or Four Handkerchiefs around his collar, and elsewhere about him": Slaves' Consturctions of Masculinity and Ethnicity in French Colonial New Orleans | HIST2110 - Survey of U.S. History (Fall 2006) Haghani | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| White, Valenzuela, Kozlowska-Macgregor and Leung. Gender and Number Agreement in Nonnative Spanish | AL9300 - Current Issues in Adult Second Language Acquisition (Fall 2006) Jiang | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Whitley, Redding, Riedel. Reflections on Multiple Modernities: European, Chinese and other Interpretations | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 2 | 0.00% |

| Document | Course Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Whitmore, K., Martens, P., Goodman, Y., & Owockl, G. (2005). Remembering critical lessons in early literacy research: A transactional perspective. Language Arts, v. 82, 5, p. 296-307 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 17 | 0.01% |
| Whitney, S. (2004). Donâ€™t you wish you had blonde hair? Qualitative Inquiry10(5) 788 793. | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Who Am I? : Interpretation of African Historiography by Theophile Obenga [The African World History Project. Association for the Study of Classical African Civilizations, 1997] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 99 | 0.08% |
| Who Does What on the Interdisciplinary Team Regarding Physical Education for Students with Disabilities? | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Who moved my cheese? [call #: BF637.C4 J64 2002] perm. | GSU1010 - GSU 1010 (Perm 2009) Glogowski; GSU1010 | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Who Put the O in NATO? [Kay, Sean NATO and the Future of European Security. New York: Rowman and Littlefield] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Why are Ethical Isues Central to Documentary Filmmaking? [pp. 1-19 from Introduction to Documentary. pp.] | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Why do Americans want children? | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Why Incentive Plans Cannot Work | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Whyte, W.H.: The Design of Spaces | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Wiegman, Robyn. Queering the Academy | COMM8980 - Queer Theory (Fall 2006) Restivo | 8/16/2006 - 12/31/2006 | 35 | 0.03% |
| Wiese, A.: Neighborhood Diversity: Social Change, Ambiguity, and Fair Housing since 1968 | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 50 | 0.04% |

EXHIBIT 55 - 405

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000406

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Wiesel, Elie. Night. Selections | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 49 | 0.04% |
| Wiesner, Merry. Women and Gender in Early Modern Europe | | | | |
| Wilcoxon, S. A. (1999). Considerations for school counselors serving noncustodial parents: Premises and suggestions. Professional School Counseling, 2, 275-279. | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Wilde, S. (2004). Spelling: What we still worry about. Talking Points, 9(2), 1-6 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Wiley, A.R., Rose, A.J., Burger, L.K., & Miller, P.J. (1998). Constructing autonomous selves through narrative practices: A comparative study of working-class and middle-class families. Child Development, 69, 833-847. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 58 | 0.05% |
| Will, M. (1986). Educating children with learning problems: A shared responsibility. Exceptional Children, 52, 411-415. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2006 - 12/31/2006 | 162 | 0.13% |
| Willa Cather Studies. (pp. 1-27) | ENGL3270 - American Regional Culture Seminar (Fall 2006) Goodman | 8/16/2006 - 12/31/2006 | 55 | 0.04% |
| Willborn, Employment Law Cases and Materials 3rd 3d. 2002 (Lexis) KF3455.A7 W55 2002 | LAW7193 - General Employment Law (Fall 2006) Timmons | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| William Carmichael, "The Role of the Ford Foundation," in Claude E. Welch Jr., ed., NGOs and Human Rights: Promise and Performance, pp. 248-260 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| William Caspary, "Public Ethical Deliberation and Ethical Theory" in Dewey on Democracy (Ithica, NY: Cornell University press, 2000) 140-173 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 57 | 0.05% |

EXHIBIT 55 - 406

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000407

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| William Foote Whyte. 1992. "In Defense of Street Corner Society." Journal of Contemporary Ethnography 21 (April): 52-88. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2006 - 12/31/2006 | 44 | 0.04% |
| William Galston, "Individualism, Liberalism, and Democratic Civil Society," in The Essential Civil Society Reader: The Classic Essays, edited by Don Eberly (Lanham, MD: Rowman and Littlefield, 2000) 353-372 | COMM8100 - Theories of the public (Fall 2006) Darsey | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| William houck, Maker of Pounderd Ash Adirondack Pack-Baskets (Online Copy) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| William James, "The Self," in Gordon and Gergen, pp. 41-49. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2006 - 12/31/2006 | 83 | 0.07% |
| William M. K. Trochim. 2005. Research Methods: The Concise Knowledge Base. Cincinnati, Ohio: Atomic Dog Publishing. Chapter 9 (pg. 172-188) & pg. 138-144 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 101 | 0.08% |
| William R. Pace and Rik Panganiban. 2002. "The Power of Global Activist Networks: The Campaign for an International Criminal Court" | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2006 - 12/31/2006 | 13 | 0.01% |
| William Rubenstein, Cases and Materials on Sexual Orientation and the Law | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Williams, Frank and Justin Hall. 2005 Homo ergaster and Homo erectus: Two Species or One? | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Williams, John and Peter Lovatt. Phonological Memory and Rule Learning | AL9300 - Current Issues in Adult Second Language Acquisition (Fall 2006) Jiang | 8/16/2006 - 12/31/2006 | 27 | 0.02% |
| Williams, K. (2003), Ways of making you think: Theories of ideology and meaning. Section from Chapter 6 in Understanding media theory (pp. 145-153) London: Arnold. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Williams, Michael. The Role of Racism in Shaping the 1935 Social Security Act | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 8/16/2006 - 12/31/2006 | 34 | 0.03% |

EXHIBIT 55 - 407

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Williams, Yohuru. Anatomy of an Untruth: The Controversy Over "Picnic" and the True Cause of Lynching | HIST2110 - History (Fall 2008) Rolinson | 8/16/2006 - 12/31/2006 | 159 | 0.13% |
| Williamson, D. C. (2004). Sports classification for persons with intellectual disabilities- A general proposal to demonstrate impact functionality. Palaestra, 20, 26-29,46. | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Willis, S. (2001). In Birren & K.W. Schaie (Eds.) Handbook of the psychology of aging (5th ed.) New York: Academic Press. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Wilson, Adrian and T. Ashplant. Whig History and Present-Centered History | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Wilson, Edward. The Future of Life | PERS2002 - Art and Environment (Spring 2009) Longobardi | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Wilson, Mary E. 1994 Pneumonia in the United States: Shifting perceptions of causality. Annals of the New York Academy of Sciences 740:362-5. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 24 | 0.02% |
| Wilson, P., Martens, P., Arya, P., Altwerger, B. (2004), Readers, Instruction, and the NRP. Phi Delta Kappan, v. 86(3), 242-247 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Wilson, S. J. (1980). Recording: Guidelines for social workers. New York: MacMillan. (Chapter 5-Process Recording) | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Wilson, Shirley. The Young Elementary School Chorus: An Introduction to Choral Singing | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Winant, H. (1998). Racism today: Continuity and change in the post-civil rights era. Ethnic & Racial Studies, 21(4), 755-766. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2006 - 12/31/2006 | 47 | 0.04% |

EXHIBIT 55 - 408

| Document: | Course Reserves Page: | Date Range | Hit Count: | % of Total: |
|---|---|---|---|---|
| Wind, Jerry, et al. Courtyard by Marriott: Designing a Hotel Facility with Consumer-Based Marketing Models | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Winickoff, GMOs and WTO | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 20 | 0.02% |
| Winson, Dorothy. Ordering Work: Blue-Collar Literacy and the Political Nature of Genre | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Winter, Frederick. Market Segmentation: A Tactical Approach | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Wirth, L.: Urbanism as a Way of Life | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 31 | 0.02% |
| Wiseman on Consent: Privacy and Documentary Film Making | FILM4240 - Film (Summer 2007) Beverly, Cohen, Harris, Miller, Noonan, Richardson | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Witnesses Generally. West's Code of Georgia Annotated | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Witte, Biopharming | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Wixson, Dennis and Judith Ramey, (ed.) Field Methods Casebook for Software Design. | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Wodak. Ruth. "The Interaction Between Judge and Defendant". In Handbook of Discourse Analysis | AL2101 - Introduction to Language (Fall 2006) Hu | 8/16/2006 - 12/31/2006 | 25 | 0.02% |
| Wolf, Diane. (Ed.) Feminist Dilemmas in Fieldwork. Chapter 10 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Wolf, Eric: Europe and the People Without History, ch. 1 (â€œIntroductionâ€ ), pgs.3-23. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Wolff, R. (2002). A phenomenological study of in-church and televised worship. In S. Merriam (Ed.), Qualitative research in practice: Examples for discussion and analysis. (p. 96-116.), San Francisco: Jossey Bass. | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 16 | 0.01% |

EXHIBIT 55 - 409

GSU007945.012.xls-000409

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Wolff, Tobias. Bullet in the Brain | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Wolfinger, Raymond E. and Steven J. Rosenstone. 1980. Who Votes? New Haven: Yale University Press. pg. 13-30 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2006 - 12/31/2006 | 28 | 0.02% |
| Woloch, Nancy. Women and the American Experience. Chapter 15 | HIST2110 - Survey of U.S. History (Spring 2009) Anderson | 8/16/2006 - 12/31/2006 | 167 | 0.13% |
| Woman defamed and woman defended : an anthology of medieval texts (call #: PR1912.A2 W65 1992) | ENGL8270 - English 8270 (Spring 2009) Lightsey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Womanist Issues in Black Studies: Towards Integrating Africana Womanism into Africana Studies by Aldridge [ed. Norment. African American Studies Reader. Durham, N.C. : Carolina Academic Press, 2001] | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 37 | 0.03% |
| Women and gender in Islam : historical roots of a modern debate (Call #: HQ1784 .A67 1992) | POLS8260 - Middle East Politics (Spring 2009) Herb | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Women in Prison: How We Are | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Women Writing Culture[Click here to go to the GIL record and then to Net Library to read the whole book online.] The Galileo password for Spring 07 is doormat. | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Women, art, and society (Call #: N8354 .C48 2002) | AH4750 - Women Artists (Fall 2006) Reason | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Women, Work, and Protest in the Early Lowell Mills | HIST2110 - History (Fall 2005) Youngs | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Women's Employment Among Blacks, Whites, and Three Groups of Latinas | SOCI3020 - Research Methods (Spring 2007) Harvey | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Wong, Kate. The Littlest Human | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2006 - 12/31/2006 | 22 | 0.02% |

GSU007945.012.xls-000410

EXHIBIT 55 - 410

GSU007945.012.xls-000411

| Document: | Course Reserves Page: | Date Range: | Hit Count: | % of Total: |
|---|---|---|---|---|
| Wong, R. (1993). Pronunciation Myths and Facts, English Teaching Forum, October, 45-46. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Wood, brick, and stone : the North American settlement landscape v. 1 & v. 2 (call #: NA703 .N6 1984 v. 1 & v.2) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Wood, Gordon. The Creation of the American Republic: 1776-1787. Selections | HIST4490 - American Legal and Constitutional History (Fall 2006) Baker | 8/16/2006 - 12/31/2006 | 32 | 0.03% |
| Woodard, Rebecca L., and Paul R. Surburg.. "The Performance of Fundamental Movement Skills by Elementary School Children with Learning Disabilities." Physical Educator 58.4 (Early Winter2001 2001): 198. Academic Search Complete. EBSCO. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Woolf, Virginia. Mr Bennett and Mrs Brown | ENGL8670 - Literature of Transition, 1880-1920 (Fall 2006) Richardson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Word Recognition in a Foreign Language | AL8520 - Psycholinguistics (Summer 2008) Jiang | 8/16/2006 - 12/31/2006 | 36 | 0.03% |
| Work, Family and Black Women's Oppression [Collins, Patricia. Black Feminist Thought. New York :Routledge, 2000 | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Working Memory | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Working with inner City Tribes[Combrinck-Graham (ed.) Children in Families at Risk. New York :Guilford Press, 1995] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 30 | 0.02% |
| World Bank/IMF: 50 Years IS Enough [ Rich, Bruce. 50 Years is Enough Boston MA: South End Press, 1994] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| World of Zen (Call #: BL1442.Z4 R6) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Would better questions enhance music learning?x | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |

EXHIBIT 55 - 411

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000412

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wrapped in pride (Call #: NK8989.6.G5 R67 1998) | AH4000 - Art History (Fall 2006) Stevens | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Wright, Bobby. The Psychopathic Racial Personality and other Essays (pp. 1-15) | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2006 - 12/31/2006 | 6 | 0.00% |
| Wright, K. (2002, October) Free Radical. Discover, 62-66 | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Writing Assignment | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| Writing Assignment | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2006 - 12/31/2006 | 105 | 0.08% |
| Writing rubrics for the music classroom | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Writing rubrics for the music classroomx | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Writing Strategies and Ethical Considerations | AL8710 - Research Design and Statistics for Applied Linguistics. (Fall 2006) Weigle | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Wu, Frank. Yellow. Ch. 4 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2006 - 12/31/2006 | 64 | 0.05% |
| Wursten, April and Bruce Sales. Community Psychologists in State Legislative Decision Making | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Wyler's Unsweetened Soft Drink Mixes | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Xin, Katherine and Vladimir Pucik. "Case Study 3—Trouble in Paradise" [Harvard Business Review, Aug. 2003.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| XML: An Overview | LIBPROF0000 - Library Professional Collection (Summer 2006) Burtle | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Xu, Yili, Fiedler, Mora J., & Flaming, Karl H. (2005). Discovering the impact of community policing: The broken windows thesis, collective efficacy, and citizensâ€™ judgment. Journal of Research in Crime and Delinquency, 42 (2), 147-186. | CRJU7010 - Crime and the Criminal Justice System (Fall 2006) Finn | 8/16/2006 - 12/31/2006 | 29 | 0.02% |

EXHIBIT 55 - 412

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Yaa Asantewee: A Role Model for Womanhood in the New Millenium | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 8/16/2006 - 12/31/2006 | 3 | 0.00% |
| Yamada, Mitsuye. "Invisibility is an Unnatural Disaster: Reflections of an Asian American Woman", in This Bridge Called By Back edited by Moraga and Anzaldua | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 68 | 0.05% |
| Yanagisako, Sylvia Junko, Introduction, in Producing Culture and Capital. Princeton, NJ: Princeton University Press, 2002, pgs. 1-34. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Yaqub, Salim. "Epilogue". In Containing Arab Nationalism | HIST2110 - Survey of U.S. History (Fall 2006) Haghani | 8/16/2006 - 12/31/2006 | 11 | 0.01% |
| Yarn & Jones 6:10 - 6:14 | LAW7060 - Alt Dispute Resolution (Fall 2006) Yarn | 8/16/2006 - 12/31/2006 | 16 | 0.01% |
| Yarn & Jones Sections 1:1 - 1:8, 2:1 - 2:6, and 3:1 - 3:6. | LAW7060 - Alt Dispute Resolution (Fall 2006) Yarn | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Yarn & Jones Sections 6:1 - 6:9 | LAW7060 - Alt Dispute Resolution (Fall 2006) Yarn | 8/16/2006 - 12/31/2006 | 10 | 0.01% |
| Yarn, Georgia Alterative Dispute Resolution 3rd ed. (West) KFG560.5 .Y37 2006 | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Yeasell, Civil Procedure 6th ed. KF8839.Y43 2004 | LAW5001 - Civil Procedure II (Spring 2007) Sobelson | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Yeazell, Civil Procedure 6th ed. (Aspen) KF8839 .Y43 2004 | LAW5001 - Civil Procedure II (Spring 2007) Washington | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Yeazell, Federal Rules of Civil Procedure 2006 KF8816.A2 U65 2006 | LAW5001 - Civil Procedure II (Spring 2007) Sobelson | 8/16/2006 - 12/31/2006 | 5 | 0.00% |
| Yes, I am a Feminist and... | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2006 - 12/31/2006 | 38 | 0.03% |
| Yet Another Role? The Teacher as Researcher | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2006 - 12/31/2006 | 13 | 0.01% |

GSU007945.012.xls-000413

EXHIBIT 55 - 413

GSU007945.012.xls-000414

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Yin, Robert. Computer implementation in a local computer system (Ch 3). Applications of case study research (2003). Thousand Oaks: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Yoo, Boonghee and Naveen Donthu. Developing a Multidimensional Consumer-Based Brand Equity Scale | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Yoo, Boonghee and Naveen Donthu. Developing and Validating a Consumer-Based Brand Equity Scale: A Cross-Cultural Extension of Aaker's and Keller's Conceptualizations | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Yoo, Boonghee, Naveen Donthu, and Sungho Lee. An Examination of Selected Marketing Mix Elements and Brand Equity | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| You can Give a Man So Much and You Can Cripple Him | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2006 - 12/31/2006 | 18 | 0.01% |
| You don't know Dick Video HQ77.7.Y55 1997 | LAW7471 - Sexual Identity (Fall 2006) Morrison | 8/16/2006 - 12/31/2006 | 2 | 0.00% |
| Young, Joni C. et.al. 2000 The incubation period of Hantavirus pulmonary syndrome. American Journal of Tropical Medicine and Hygiene 62(6):714-7. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 19 | 0.02% |
| Young, R. (1988). Variation and the Interlanguage Hypothesis. SSLA, 10, 281-302. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Young, Selections for Contracts 3rd ed. KF801.A7S417 2003 | LAW5011 - Contracts II (Spring 2007) Stephens | 8/16/2006 - 12/31/2006 | 4 | 0.00% |
| Young, T. & Moss, B. (2006). Nonfiction in the classroom library: A literacy necessity. Childhood Education, 82(4), 207-213. | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2006 - 12/31/2006 | 6 | 0.00% |

EXHIBIT 55 - 414

Doc Hit Report 8.16.06-12.31.06 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Yu, M-C. (2004). Interlinguistic Variation and Similarity in Second Language Speech Act Behavior. MLJ, 88(1), 102-119. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Yurugu: Charts for the video tape Study Guide | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 8/16/2006 - 12/31/2006 | 15 | 0.01% |
| Zeanah, C.H., Smyke, A.T., Koga, S.F., Carlson, E., The Bucharest Early Intervention Project Core Group (2005). Attachment in institutionalized and community children in Romania. Child Development, 76, 1015-1028. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2006 - 12/31/2006 | 57 | 0.05% |
| Zebrewitz. Physical Appearance as a Basis of Stereotyping | COMM6910 - Special Project (Fall 2006) Fujioka | 8/16/2006 - 12/31/2006 | 7 | 0.01% |
| Zemelman: Best Practice in Writing | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 8/16/2006 - 12/31/2006 | 34 | 0.03% |
| Zhe, Plagiarism | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2006 - 12/31/2006 | 12 | 0.01% |
| Zimmer, Cases & Materials on Employment Discrimination 6ht ed. (Aspen) KF3464.A7 Z55 2003 | LAW7195 - Employement Discrimination (Spring 2007) Kaminshine | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Zimmerman & Prickett â€œ A Usability Case Study: Prospective Students Use of a University Web Pageâ€ | ENGL8900 - Web Usability (Spring 2008) Bowie | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Zimprich, D. & Martin, M. (2002) Can Longitudinal Changes in Processing Speed Explain Longitudinal Age Changes in Fluid Intelligence? | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2006 - 12/31/2006 | 23 | 0.02% |
| Zink, T., Jacobson, Jr., C., Palbst, S. (2006), A lifetime of intimate partner violence: Coping strategies of older women. Journal of Interpersonal Violence. 21(5), pp 634-651. | EPS9280 - Interpretive Inquiry in Education (Fall 2006) Kaufmann | 8/16/2006 - 12/31/2006 | 9 | 0.01% |
| Zinn, Maxine. Family, Race, and Poverty in the Eighties | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2006 - 12/31/2006 | 12 | 0.01% |

GSU007945.012.xls-000415

EXHIBIT 55 - 415

Doc Hit Report 8.16.06-12.31.06 with course names.xls

GSU007945.012.xls-000416

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Zinsser, Hans, 1934 Rats, Lice and History. New York: Bantam Books. Chapter 5, new diseases, p. 77-104. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 8 | 0.01% |
| Zinsser, Hans, 1944 (orig 1934) Rats, Lice and History. Boston: Little, Brown and Company. Chapter 4, on parasitism p. 57-76, Chapter 6, diseases of the ancient world, p. 105-127. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 14 | 0.01% |
| Ziporin, Terra, 1992 Nameless Diseases. New Brunswick: Rutgers University Press. Chapter 4, Are there really any diseases, p. 81-98. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 21 | 0.02% |
| Ziporin, Terra, 1992 Nameless Diseases. New Brunswick: Rutgers University Press. Chapter 5, Mistaking symptoms for diseases, p. 99-113. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2006 - 12/31/2006 | 26 | 0.02% |
| Zoot Suit (Call #: CLALS Video #51) perm. | CLALS.permvid. - CLALS Collection--See Prof. Reati for location (Perm 2008) L'Hoeste, Moreno, Reati | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Zubrinsky, C.C.: Neighborhood Racial Composition Preferences: Evidence from a Multi-Ethnic Metropolis | SOCI8226 - Urban Sociology (Fall 2006) Jaret | 8/16/2006 - 12/31/2006 | 67 | 0.05% |
| Zukin, Sharon. The Cultures of Cities, Cambridge, MA:Blackwell, 1995; pgs. 1-47; 49-77 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2006 - 12/31/2006 | 1 | 0.00% |
| Totals | | 8/16/2006 - 12/31/2006 | 125531 | 100.00% |

EXHIBIT 55 - 416