Doc Hit Report 1.1.07–5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Click here to download the free version of Real Player | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Clifford, James, Spatial Practices, in Routes: Travel and Translation in the Late Twentieth Century 1997:52-91. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Clifford, James, 1986. â€œIntroduction: Partial Truths.â€ In James Clifford and George Marcus (eds.), Writing Culture: The Poetics and Politics of Ethnography. Berkeley, CA: University of California Press, pp. 1-26. | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Clinical supervision of school counselors. The School Counselor, 39, 151-157. | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Clotilde | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Cnaan, R.A., Boddie, S.C.& Kang, J.J. (2005). Religious Congregations as Social Services Providers for Older Adults. Religion, Spirituality, and Aging: A Social Work Perspective. Journal of Gerontological Social Work, 45(1/2), pp. 105-130 | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| CNS-PNS Development & Structure | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2007 - 5/15/2007 | 110 | 0.10% |
| Cochran, The Counselor at Law: A Collaborative Approach 2nd ed. KF311 .C63 2006 | LAW7291 - Interviewing & Counseling (Spring 2007) DeLaRue | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Cognitive Development (pp 337-356) by Wellman and Gelman | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| Cognitive Psychology: An Overview | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Cohen, Benjamin. The Future of Money | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 16 | 0.01% |

EXHIBIT 56 - 100

GSU007945.004.xls-000100

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cohen, Cathy. "Punks, Bulldaggers, and Welfare Queens: The Radical Potential of Queer Politics?". in Feminist Frontiers | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 73 | 0.07% |
| Cohen, Ted. "An Emendation in Kant's Theory of Taste." Nous 24 (1990): 137-145. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Colby, Frederick. The Subtleties of the Ascension: al-Sulami on the Mi'raj of the Prophet Muhammad | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Cole, David. "Five Myths About Immigration: The New Know-Nothingism" | PSYC3520 - Introduction to African-American Psychology (Spring 2007) Whitlow | 1/1/2007 - 5/15/2007 | 56 | 0.05% |
| Coleman, Georgia History in Outline (UGP) F286 .C75 1978 | LAW7364 - Seminar in Georgia Legal History (Spring 2007) Lanier | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Coleman, Georgia History in Outline REV (UGP) F286.C75 1978 | LAW7364 - Seminar on Georgia Legal History (Spring 2007) Lanier | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Colen, Shellee. "Like a Mother to Them": Stratified Reproduction and West Indian Childcare Workers and Employers in New York | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Colin, F. and R.-E. Sonia (2002). "Community Radio for Change and Development." Development 45(4): 69. | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Collected works / Johannes Ockeghem (v.1 - v.2) [call #: M3.O3 P5 1966] | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Collected Works of Phyllis Wheatley | AH4620 - African American Art (Spring 2007) Stevens | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Collective Memory and Cultural History: Problems of Method | HIST4990 - Historical Research (Spring 2009) Perry | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Collings, Matthew. "Sensation," Artforum (January 1998): 94-95. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Collins, Patricia Hill (2004). "Get Your Freak On: Sex, Babies and Images of Black Femininity." In Black Sexual Politics. London: Routledge. | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 28 | 0.03% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Collins, Patricia Hill 1990. BLACK FEMINIST THOUGHT: KNOWLEDGE, CONSCIOUSNESS, AND THE POLITICS OF EMPOWERMENT. Boston: Unwin Hyman. "The Power of Self-Definition" | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 272 | 0.24% |
| Collins, Patricia. Black Feminist Thought. Chapter 4 | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 1/1/2007 - 5/15/2007 | 66 | 0.06% |
| Collins, Randall. The Late Twentieth-Century Credential Crisis | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Collins, W.A., Maccoby, E.E., Steinberg, L., Hetherington, E.M., & Bornstein, M.H. (2000). Contemporary research on parenting: The case for nature and nurture. American Psychologist, 55, 218-232. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Comber, B., & Cormack, P. (1997). Looking Beyond 'Skills' and 'Processes': Literacy as social and cultural practices in classrooms. UKRA, Malden, MA: Blackwell Publishing | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Combining Action and Analysis to Prevent Homicide: A Public Health Perspective | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Come away death | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Coming to Voice, Coming to Power (pp 46-69) [Collins, P.H. Fighting Words. Minneapolis : University of Minnesota Press,1998] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 49 | 0.04% |
| Coming to Voice, Coming to Power (pp 70-94) [Collins, P.H. Fighting Words. Minneapolis : University of Minnesota Press,1998] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Commentaries on Collins, et al. (2001). American Psychologist, 56, 168-172. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 27 | 0.02% |

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Commonalities in African Dance [Asante, Kariamu. African Culture: The Rhythms of Unity. Africa World Press; October 1989] | AAS11140 - Intro. to African-American History (Summer 2007) Livingston | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Commons, Michael and Linda Bresette. Illuminating Major Creative Scientific Innovators With Postformal Stages. From Handbook of Adult Development and Learning | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 70 | 0.06% |
| Communication and News | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Communication in Second Language Classrooms [Johnson, Karen E. Understanding Communication in Second Language Classrooms. Cambridge ; New York : Cambridge University Press, 1995] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Companion to Medieval and Renaissance Music Ch. 37: Mode | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Companion to Medieval and Renaissance Music Ch. 39: Renaissance pitch | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Comparison Marx-Weber-Durkheim-Simmel | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 261 | 0.23% |
| Compendium of the world's languages (Call #: P371.C36 1991 v.1-2) | AL2102 - Languages of the World (Spring 2008) Hirano | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Complete Study Guide for 2108 | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 99 | 0.09% |
| Complete works of John Gower (Call #: PR1980 1899)v.1-v.4 | ENGL8250 - Middle English Seminar (Spring 2009) Lightsey | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Composition, Printing, and Performance Ch. 2: On Compositional Process in the Fifteenth Century | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Comprehensive grammar of the English language (Call #: PE1106 .C65 1985) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Comprehensive Textbook of Suicidology. (pp. 62-95) | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Computation | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 20 | 0.02% |

EXHIBIT 56 - 103

GSU007945.004.xls-000103

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Computation | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Computation | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Computation | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Computations | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 93 | 0.08% |
| Concepts and Strategies for Promoting Legal Recognition of Community-Based Property Rights: Insights from the Phillipines and Other Nations [from Communities and Conservation] | ANTH4060 - Ecological Anthropology (Spring 2007) Gullette | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Conceptual Coherence in Child's Theory of Mind | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Conceptual issues: Defining International Regimes [Theories of International Regimes] | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Conceptual Models and the Cuban Missle Crisis | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Concise guide to jazz (Call #: Audio CD MCCD-50) | MUS1500/3500 - Jazz History (Summer 2007) Frackenpohl, Haydon, Vernick | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Confessio amantis / John Gower ; edited by Russell A. Peck, with Latin translations by Andrew Galloway [Call#: PR1984 .C6 2000] | ENGL8250 - Middle English Seminar (Spring 2009) Lightsey | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Conflicting Bureaucracies, Conflicted Work: Dilemmas in Case Management for Homeless People with Mental Illness | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2007 - 5/15/2007 | 73 | 0.07% |
| Conklin, Alice. A Mission to Civilize: The Republican Idea of Empire in France and West Africa, 1895-1930 | HIST1112 - Survey of World History since 1500 (Fall 2008) Blumi | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Connell and Messerschmidt. Hegemonic Masculinity: Rethinking the Concept | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2007 - 5/15/2007 | 23 | 0.02% |

GSU007945.004.xls-000104

EXHIBIT 56 - 104

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Connell, R. Why is Classical Theory Classical? | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 1/1/2007 - 5/15/2007 | 112 | 0.10% |
| Consalvo, Mia. The Monsters Next Door: Media Constructions of Boys and Masculinity | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Consequences of Divorce for Adults and Children | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Constable, Nicole. Filipina Workers in Hong Kong Homes: Household Rules and Relations | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Constitution of the state of georgia (Call #: PC-HISTORY-01)perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Constitutional law : principles and policies / Erwin Chemerinsky | LAW7145 - First Amendment (Spring 2007) Weber | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Construction Lending Outline | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 40 | 0.04% |
| Construction Loan Documentation - Selected Issues | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Contemporary linguistics (Call #: PC-Sams-03) | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Conversation (Call #: DVD MC-2069) | FILM1010 - Intro to Film (Spring 2009) Roberts | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Conybeare, John. Trade Wars. | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Cook, S. (2005) "Behind closed Doors:" Discovering the Literacies in our Children's Everyday. Language Arts, 82 (6), p. 420-430 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 60 | 0.05% |
| Cook, S. (2005). "Behind Closed Doors": Discovering the Literacies in Our children's Everyday Lives. Language Arts, 82 (6), 420-430 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Cook-Gumperz, Jenny. Reproducing the Discoure of Mothering | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Cooks, Bridget. â€œSee me now,â€ Camera Obscura 36 (Sept 1995): 66-83 | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 21 | 0.02% |

EXHIBIT 56 - 105

GSU007945.004.xls-000105

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Coolies and cane : race, labor, and sugar in the age of emancipation (Call Number: E184.A75 J86 2006) | HIST8890 - Seminar in Atlantic World History (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Copeland: Rodeo (Clips 1-4 for movements 1-4) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 44 | 0.04% |
| Copeland: Symphony 3 Movt. 4 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 50 | 0.04% |
| Copi, Irving and Carl Cohen. Essentials of Logic. Chapter 6 | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Copland, Aaron-Simple Gifts [Thomas Hampson, baritone] from the CD "Long Time Ago" Teldec, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Copland, Aaron-The Little Horses [Thomas Hampson, baritone] from the CD "Long Time Ago" Teldec, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Corazzi, M. (2001). Narrative analysis in ethnography. In Atkinson, P.; Lofland, J.; Delamont, S.; Coffey, A.; & Lofland, L. (Eds.), Handbook of ethnography. Thousand Oaks, CA: Sage. | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 1/1/2007 - 5/15/2007 | 45 | 0.04% |
| Corcoran, Mary. Background, Earnings, and the American Dream | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Core glycosylation process | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Cori cycle | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Corporate Strategy and the Capitol Budgeting Decision | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Corporate use of ADR in Georgia | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Corsini and Wedding (Eds). Current Psychotherapies. Ch. 5 | CPS7260 - Counseling Systems and Interventions (Spring 2007) McMahon | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Cosby show (Call #: DVD PN1992.77.C68 season1 2005) | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

EXHIBIT 56 - 106

GSU007945.004.xls-000106

Doc Hit Report 1.1.07-5.15.07 with course names.xls

GSU007945.004.xls-000107

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Costly Race in the Sky: Same Route, Same Plane, Yet United's Flight Costs More To Operate Than JetBlue's | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Counterpoint, Composition and Music Ficta Ch. 4: Diatonic Ficta | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Couples, Families, and Support Systems-Chapter 6 from Lesbian and Gay Parenting Guide. | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Course Reading List | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Course Review audio file (large file) | LAW7236 - Georgia Practice & Procedure (Spring 2007) Lanier | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Coutesans and fishcakes (Call #: DF275.D23 1998) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Cover your Assets | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Covington, Richard. Rescuing Angkor | AH1850 - Art History (Spring 2007) Stevens | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Cox, Securities Regulation: Cases & Materials 5th ed (Aspen) KF1438 .C69 2006 | LAW7460 - Securities Regulation (Spring 2007) Gregory | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| CPG-2 | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Craig Owens: "The Problem with Puerilism" [Owens, Craig. Beyond Recognition. Berkeley : University of California Press, 1992] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Crawford, C. Merle. Evaluating New Products: A System, Not an Act | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2007 - 5/15/2007 | 175 | 0.16% |
| Crawford, James. Education English Learners. Chapter 1 | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 107

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Crawford, Margaret. "The World in a Shopping Mall" in Variations on a Theme Park: The New American City and the End of Public Space | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Creating False Memories: Remembering Words Not Presented in Lists | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Creating meaning through art : teacher as choice-maker. "Designing Units for Conceptual Thinking" | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 74 | 0.07% |
| Creativity as Investment | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Credit Where It's Due. Television Series titled: "The Day the Universe Changed: The Factory and Marketplace Revolution" [Video Tape HD2321 .F33 1986]perm. | HIST2110 - Survey of World History (Perm 2009) Eskew | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Crenshaw, Kimberle. Mapping the Margins: Intersectionality, Identity Politics, and Violence Against Women of Color | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 107 | 0.10% |
| Cresswell, John. Research Design: Qualitative, Quantitative, and Mixed Methods Approaches. Selections | ENGL8120 - Writing for Academic Publication (Spring 2007) Bowie | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Creswell, Tim. âCeNight Discourse. Producing/Consuming Meaning on the Streetâ€ in N. Fyfe (ed.) Images of the Street. Planning Identity and Control in Public Space. London: Routledge 1998, pgs. 268-279. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Criminal Victimization, 2002 | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Crisis Communications for the Stars | JOU3500 - Introduction to Public Relations (Summer 2008) Miller | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Crisis management planning and the threat of bioterrorism | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2007 - 5/15/2007 | 80 | 0.07% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Critical PeriodJohnson, J. S., & Newport, E. L. (1989). Critical period effects in second language learning: the (pp60-79) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Crooks, Graham. A Practicum in TESOL: Professional Development through Teaching Practice | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Cross-Cultural Perceptions of Piracy: Maritime Violence in the Western Indian Ocean and Persian Gulf Region during a Long Eighteenth Century | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Crossroads : popular music in America [call #: ML3477 .B35 2003] perm. | MUS1930 - Music, Society, & Culture (Perm 2009) Carter | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Crystal, Nathan M., Professional responsibility : Problems of Practice and the profession 3rd ed. (Aspen) KF306 .C79 2004 | LAW6020 - Professional Responsibility (Spring 2007) Girth | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Csikai, E.L. & Manetta, A.A. (2002). Preventing Unnecessary Deaths Among Older Adults: A Call to Action for Social Workers. Journal of Gerontological Social Work, 38(3), pp. 85-97 | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Cubism and abstract art (Call #: ND1265 .N4 1966) | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Cuetara and LeCapitaine. The Relationship Between Dissertation Writing Experiences and Doctoral Training Environments | ENGL8120 - Writing for Academic Publication (Spring 2007) Bowie | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Cuklanz, Lisa and Sujata Moorti. Television's "New" Feminism: Prime-Time Represenations of Women and Victimization | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Cult and Competition Locations at Olympia by Alfred Mallwitz [Raschke, Wendy, ed. The Archaeology of the Olympics. Madison: University of Wisconsin Press, 1984.] | RELS4295 - Spirituality and Sport (Spring 2009) Ruprecht | 1/1/2007 - 5/15/2007 | 44 | 0.04% |

GSU007945.004.xls-000109

EXHIBIT 56 - 109

GSU007945.004.xls-000110

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cultural Representations of Rhetoric Conventions: The Effects on Reading Recall | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Cultural, Social, and Maturational Influences on Childhood Amnesia [ed.Balter. Child Psychology: A Handbook of Contemporary Issues,Philadelphia, PA : Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Culturally Competent Assessment Practice in the US | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Culturally Competent Assessment: More than Nonbiased Tests | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Culture Bound Part 3: Classroom Application | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Culture the learner brings: a bridge or a barrier? by Jin and Cortazzi | AL8330 - Intercultural Communication (Fall 2007) NELSON | 1/1/2007 - 5/15/2007 | 108 | 0.10% |
| Cummings, S.M., Bride, B. & Rawlins-Shaw, A. M. (2006). Alcohol abuse treatment for older adults: A review of recent empirical research. Journal of Evidenced Based Social Work, 3(1), 79-99 | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Current Research on Intelligibility in English as a Lingua Franca | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Currie, D.H. Girltalk: Adolescent Magazines and their Readers. Chapter 4 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Currie, P. (1998) Staying out of trouble†¦'. Journal of Second Language Writing, 7.1, 1-18. | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 12 | 0.01% |

EXHIBIT 56 - 110

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Curse of Minerva [The Works of Lord Byron (The Wordsworth Poetry Library, 1994), 138-141] | RELS4295 - Spirituality and Sport (Spring 2009) Ruprecht | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Cut it Out! Kara Walker's cutour silhouettes of antebellum racial stereotypes are lewd, provocative—and beautiful" | AH4620 - African American Art (Spring 2007) Stevens | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Cutler, A. (1983). Speakersâ€™ conceptions of the function of prosody. In Prosody: Models & Measurements. C. Cutler & D. Ladd (Eds.), pp. 79-91. | AL8992 - Seminar in Language Teaching (Spring 2007) Pickering | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Cvetkovich, Ann. An Archive of Feelings: Trauma, Sexuality, and Lesbian Public Cultures, Ch. 3 | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Cytoskeleton | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 37 | 0.03% |
| Daddy and papa (Call #: DVD HQ75.28.U6 D33 2002b) | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Dahrendorf, Ralf. Class and Class conflict in Industrial Society. Ch. 5 (pp. 157-205) | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Damned if She Does -- Damned if She Doesn't | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Daniels, John. Case: The Indian Cashew Processing Industry [pp. 166-168 in International Business: Environments and Operations] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Danis, Wade. "Differences in values practices and systems among Hungarian managers and Western expatriats: an organizing framework and typology." [Journal of World Business 38 (3) pp. 224-244.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Danis, Wade. Changing Organizational Culture in an International Cooperative Venture: The Case of MATAV in Hungary | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 111

GSU007945.004.xls-000111

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Darfur and the Genocide Debate | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Daudelin, M. (1996). Learning from Experience through Reflection | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| David Crowley and Susan E. Reid, "Style and Socialism: Modernity and Material Culture in Post-War Eastern Europe" and Raymond G. Stokes, "Plastics and the New Society: The German Democratic Republic in the 1950s and 1960s," in Style and Socialism: Modern | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| David Sibley, Geographies of Exclusion, London: Routledge, 1995(pp. 32-48--Ch. 3: Border Crossings). | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Davis, Angela. 1983. â€œThe Anti-Slavery Movement and the Birth of Womenâ€™s Rights,â€  In Women, Race and Class (chapter 2). New York: Vintage Books. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 53 | 0.05% |
| Davis, Kingsley and Wilbert Moore. Some Principles of Stratification | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Davis, Mike. Late Victorian Holocausts. | HIST1112 - Survey of World History since 1500 (Fall 2008) Blumi | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Day and Huefner. Assistive Technology: Legal Issues for Students with Disabilities and Their Schools | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 60 | 0.05% |
| Days of Protest (pp 12-15) | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Days of Protest (pp 8-11) | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| de Beauvoir, S. The Second Sex. "The Data of Biology" | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| de Beauvoir, Simone. The Second Sex. Selections. New York: Alfred A. Knopf, 1952 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 131 | 0.12% |

GSU007945.004.xls-000112

EXHIBIT 56 - 112

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| De Falla, Manuel Asturiana [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| De Falla, Manuel Nana [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| De Falla, Manuel-Seguidilla murciana [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| De Graaff, R. (1997). The eXperanto Experiment: Effects of Explicit Instruction on Second Language Acquisition. Studies in Second Language Acquisition, 19(2), 249-276. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| de Lauretis, Teresa. "The Technology of Gender". In Feminist Communication Theory | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| de Silva, Aurelia. Emergent Spanish Writing of a Second Grader in a Whole Language Classroom. In Sociocultural Contexts of Language and Literacy | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| de Soyso, Indra and Eric Neumayer. False Prophet, or Genuine Savior? Assessing the Effects of Economic Openness on Sustainable Development, 1980-99 | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Dead birds (Call #: Videotape DU744.35.D32 D43 1980z) | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Debbusy, Claude-Beau soir from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Debbusy, Claude-C'est l'extase from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Debbusy, Claude-En Sourdine from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Debbusy, Claude-Fantoches from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |

EXHIBIT 56 - 113

GSU007945.004.xls-000113

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Debbusy, Claude-Il pleure dans mon Coeur from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Debbusy, Claude-La Chevelure from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Debbusy, Claude-La Flute de Pan from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Debbusy, Claude-Le Tombeau der Naiades from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Debbusy, Claude-Mandoline from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Debussy, Claude-Chevaux de bois from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Debussy, Claude-Colloque sentimental from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Debussy, Claude-Debussy, Claude-Les ingenue from the CD "Melodies" EMI France 1980. from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Debussy, Claude-Green from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Debussy, Claude-Le Faune from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Debussy, Claude-Noel des enfantes qui n'ont plus de Maisons from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Debussy, Claude-Ombre des arbres from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Debussy, Claude-Pour ce que plaisance from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Debussy, Claude-Spleen from the CD "Melodies" EMI France 1980. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |

EXHIBIT 56 - 114

GSU007945.004.xls-000114

| Document | Course/Reserved Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| DeCasper, A.J., Lecanuet, J-P., Busnel, M-C., Granier-Deferre, C. et al. (1994). Fetal reactions to recurrent maternal speech. Infant Behavior and Development, 17, 159-164. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Decline of America's Soft Power | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Deep Play: Notes on the Balinese Cockfight [from Anthropological Theory: an Introductory History] | ANTH4060 - Ecological Anthropology (Spring 2007) Guillette | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Defenders of god (Call #: BL238.L38 1989) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Definitions and History [Archer, Clive. International Organizations] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Degrove, Planning Policy & Politics 2005 (Lincoln Institute) HT392 .D443 2005 | LAW7242 - Growth Management Law (Spring 2007) Juergensmeyer | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Delibes, Leo-Les Filles de Cadix [Cecilia Bartoli, mezzo-soprano] from the CD "Chant D'Amor" London, Decca, 1996. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Delpit: The Silenced Dialogue: Power and Pedagogy in Educating Other People's Children | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Dembo, Y., Levin, I., & Siegler, R. S. (1997). A comparison of the geometric reasoning of students attending Israeli ultra orthodox and mainstream schools. Developmental Psychology, 33, 92-103 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| D'Emilio, John. Capitalism and Gay Identity | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Democracies in Developing Countries: Latin America Ch. 1 | POLS8250 - Latin American Politics (Spring 2007) McCoy | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Demographic Influences on Neuropsychological Test Performace | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 4 | 0.00% |

EXHIBIT 56 - 115

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Demographic psychosocial behavioral differences in samples of actively and passively consented adolescents | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Demos, John. In Search of Reasons for Historians to Read Novels... | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Denzin and Lincoln. Handbook of Qualitative Research. "Data Management and Analysis Methods" | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Denzin and Lincoln. Handbook of Qualitative Research. "Grounded Theory: Objectivist and Constructivist Methods" | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Denzin, N. and Lincoln, Y. (2005). Introduction: The discipline and practice of qualitative research. In N. Denzin and Y. Lincoln (Eds.), The Sage Handbook of qualitative research, 3rd edition. Thousand Oaks: Sage Publications. (pp. 1-32). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Denzin, Norman. The Art and Politics of Interpretation. In Hesse-Biber, Sharlene and Patricia Leavy. Approaches to Qualitative Research. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Denzin, Norman. The Practices and Politics of Interpretation, in Handbook of Qualitative Research, 2nd edition edited by Norman Denzin and Yvonna Lincoln (2000) Thousand Oaks, CA: Sage publications | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Depth of Processing and the Retention of Words in Episodic Memory | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Der Hirt auf dem Felsen [Dorothy Maynor, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Der Köf Wagen (The Strength through Joy Car), ed. Volkswagen Werke (Rapid City, SD: USM, 2002; original 1938). | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Der Mondfleck | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 10 | 0.01% |

EXHIBIT 56 - 116

GSU007945.004.xls-000116

GSU007945.004.xls-000117

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Der Tod und das Madchen [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Der Wanderer [Dietrich Fischer-Dieskau, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Derrida, Jacques. "Structure, Sign, and Play in the Discourse of the Human Sciences" | ENGL8870 - Contemporary American Fiction (Spring 2007) Kocela | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Derwing, T., & Munro, M. (2005). Second language accent and pronunciation teaching: A research-based approach. TESOL Quarterly, 39, 3, pp. 379-398. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Derwing, T., and Rossiter, M. (2003). The effects of pronunciation instruction on the accuracy, fluency, and complexity of L2 accented speech. Applied Language Learning, 13(1), pp. 1-17. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Derwing, T., Munro, M., and Weibe, G. (1998). Evidence in Favor of a Broad Framework for Pronunciation Instruction. Language Learning 48 (3), 393-410. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Desai, M, et al. Trends in Vision and hearing among Older Americans | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| DeSena, Judith. Local Gatekeeping Practices and Residential Segregation | SOCI3212 - Race and Ethnic Relations (Spring 2009) Jaret | 1/1/2007 - 5/15/2007 | 81 | 0.07% |
| Design: Choosing Topics and Anticipating Data Analysis. In Rubin, Herbert and Rubin, Irene. (2005). Qualitative Interviewing. Thousand Oaks, CA: SAGE Publications. | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Designing Studio Instruction: Why Have Students Make Artwork? | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Desmosome | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| DeSoto, The Mystery of Capital: Why Capitalism Triumphs in the West and Fails Everywhere Else | LAW7397 - Metropolitan Growth Mgt Law | | | |

EXHIBIT 56 - 117

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| HB501 .S778 2000 | (Spring 2007) Crawford, Juergensmeyer | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| DeSoto, The Other Path: the Economic Answer to Terrorism HD2346 .P4 S6713 2002 | LAW7397 - Metropolitan Growth Mgt Law (Spring 2007) Crawford, Juergensmeyer | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Detsyng | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Deuterstome Evolution Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 1/1/2007 - 5/15/2007 | 116 | 0.10% |
| DeVault, Marjorie. Liberating Method: Feminism and Social Research. Chapter 5 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Developing and Practicing Reading and Writing Skills | AL8270 - Technology in Classroom (Summer 2007) Bunting | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Developing Criteria Rubrics in the Art Classroom | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| Development economics / Debraj Ray(Call Number: HD75 .R39 1998 ) | ECON8600 - Economics of Development (Spring 2009) Petrie | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Development microeconomics [call #: HB172 .B26 1999] | ECON8600 - Economics of Development (Spring 2009) Petrie | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Development of a Scale to Measure Consumer Skepticism toward Advertising | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Development of Academic Skills (pp. 288-309) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Development of Academic Skills (pp. 310-331) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Development of Mental Attention in Gifted and Mainstream Children: The Role of Mental Capacity, Inhibition, and Speed of Processing | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Developmental Change and Individual Differences in Children's Multiplication | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

EXHIBIT 56 - 118

GSU007945.004.xls-000118

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Diamond Chemicals PLC (B): Merseyside and Rotterdam Projects | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Diamond, Chapter 2 (pg. 53-66) Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 74 | 0.07% |
| Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company. pg. 420-425 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 87 | 0.08% |
| Diamond, pg. 13-17 Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 65 | 0.06% |
| Diamonf Chemicals PLC(A): The Merseyside Project | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Dick Hebdige, "Object as Image: The Italian Scooter Cycle" (orig. 1988), in The Consumer Society Reader, 117-154 | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Dickinson, Federal Income Tax, Code & Regulations 2006-2007 (CCH)KF6355.99 .U56 2006/2007 | LAW7095 - Basic Federal Taxation (Spring 2007) Blasi | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Dicks, Bella, â€œA Culture of Display,â€ In Culture on Display: The Production of Contemporary Visitability, Maindenhead, UK: Open University Press, 2003. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 95 | 0.09% |
| Did the "Magic" Work? knowledge of HIV/AIDS and the knowledge gap hypothesis | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Die Allmacht [Detlef Roth, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 44 | 0.04% |
| Die Junge Nonne [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 13 | 0.01% |

GSU007945.004.xls-000119

EXHIBIT 56 - 119

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Die Nachtigall | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 31 | 0.03% |
| Die Schone Mullerin--Des Baches Wiegenlied [Wolfgang Holzmair, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Die Schone Mullerin--Die bose Farbe [Wolfgang Holzmair, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Die Schone Mullerin--Ungeduld [Wolfgang Holzmair, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Die Winterreise--Der Leiermann [Thomas Quasthoff] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Die Winterreise--Gute Nacht [Thomas Quasthoff] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Dien, To thi. Language and Literacy in Vietnamese American Communities. In Sociocultural Contexts of Language and Literacy | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Digestive Phys Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 81 | 0.07% |
| Dijkstra, T., & Van Hell, J. G. (2003). Testing the Language Mode Hypothesis Using Trilinguals. International Journal of Bilingual Education and Bilingualism, 6, 2-16. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Dillard, J. Black English "A Sketch of the History of Black English" | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Dillman, Dan. Mail and Internet Surveys. 2007 Appendix | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Directing Actors [Shooting] | FILM4120 - Production I (Fall 2007) Harris, Skinner | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Disappearing Acts: Spectacles of Gender and Nationalism in Argentinaâ€™s "Dirty War" (Call #: PC-Reati-01) | SPA8885 - Special Topics: Latin American Literature and Culture (Spring 2007) Reati | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Discourses of sexuality : from Aristotle to AIDS [call #: HQ21 .D57 1992] | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 120

GSU007945.004.xls-000120

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Discovering French Bleu Nouveau Unite 6 (pp. 253A-305) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Discovering French Bleu Nouveau Workbook Unite 6 (pp. 149-179) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Discovering French Unite 2 | FORL4026 - Methods and Materials (Spring 2007) Hanley | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Discursive construction of the Images of U. S. Classrooms | AL8330 - Intercultural Communication (Fall 2007) NELSON | 1/1/2007 - 5/15/2007 | 94 | 0.08% |
| Discussions that work : task-centred fluency practice [call #: PE1128 .U72] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Disease and Death at Dr. Dickson's Mounds | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Disseminating Innovations in Health Care | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Distinguishing between direct and indirect costs is crucial for internet companies | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Divergent Models of Childrearing in Popular Manuals: Conservative Protestants vs. the Mainstream Experts | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Divine Violence: Spectacle, Psychology, and Radical Christianity in the Argentine "Dirty War" (Call #: PC-Reati-02) | SPA8885 - Special Topics: Latin American Literature and Culture (Spring 2007) Reati | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Dixon, T.L., & Linz, D. (2000) Overrepresentation and Underrepresentation of African Americans and Latinos as Lawbreakers on Television News. Journal of Communication, 50, 131-154 | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| DNA condensation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Do Frequency Representation Eliminate Conjunction Effects? | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2007 - 5/15/2007 | 12 | 0.01% |

EXHIBIT 56 - 121

GSU007945.004.xls-000121

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Do Immigrants Make us Safer? | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Do Reading and Interactive Vocabulary Instruction Make a Difference? | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Doane, Woody & Eduardo Bonilla Silva. White Out. pp. 215-230. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Dodge, K.A., & Rabiner, D.L. (2004). Returning to our roots: On social information processing and moral development. Child Development, 75, 1003-1008. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Dodge, Toby. Inventing Iraq: The Failure of Nation Building and a History Denied | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Does Marriage Matter? | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 1/1/2007 - 5/15/2007 | 73 | 0.07% |
| Dog, Mary and Richard Erdoes. Lakota Woman. Chapter 6 & 8 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Doing Oral History (pp.54-87) | AAS1140 - Intro. to African-American History (Summer 2007) Livingston | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Domain exercise | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Domanski, Margaret. Prototypes of Social Work Political Participation | SW3930 - Social Welfare Policy (Spring 2007) Whitley | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Domestic violence and children (Call #: DVD HV6626.D668 2000) | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Dominant and Marginalized Discourses in Interracial Couples' Narratives: Implications for Family Therapists | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Dominick LaCapra, "Intellectual History and Its Ways" in AHR 97 | HIST8280 - History (Spring 2007) Poley | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Donagan, Barbara. Atrocity, War Crime, and Treason in the English Civil War | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Donald T. Campbell and H. Laurence Ross. 1968. "Connecticut Crackdown on Speeding," Law and Society Review, 3: 33-53. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 106 | 0.10% |

EXHIBIT 56 - 122

GSU007945.004.xls-000122

| Document | Course Reserves Page # | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Donaldson, J.F., Graham, S.W., Martindill, W., Brindely, S. (2000). Adult Undergraduate Students: How do they define their experience and their success? | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Donaldson, Michael. Clearance and Copyright. Selections | FILM4120 - Production I (Fall 2007) Harris, Skinner | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Donaldson, Thomas. "Values in tension: ethics away from home [The Harvard Business Review. Sep-Oct 1996.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Donizetti, Gaetano-Me voglio fa 'na casa [Cecilia Bartoli] from the CD "Live in Italy" Decca Record Company, 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Donna Haraway: â€œA Cyborg Manifestoâ€ | HIST4615 - History (Spring 2007) Poley | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Donthu, Naveen. Brand Management | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2007 - 5/15/2007 | 100 | 0.09% |
| Dooris and Guidos. Tenure Achievement Rates at Research Universities | ENGL8120 - Writing for Academic Publication (Spring 2007) Bowie | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Dorothea orem: self-care framework (Call #: DVD RT37.O74 D67 2000z) | NURS.perm.- Nursing Department Video Reserve List (Perm 2008) Staff | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Douglas, Mary. External Boundaries | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Douglas, Susan. 1995. â€œI am Woman, Hear Me Roar.â€ Where the Girls Are: Growing Up Female with the Mass Media (chapter 8). New York: Three Rivers Press | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 59 | 0.05% |
| Dowland, John--Away with these selfe loving lads [Julianne Baird, Soprano. Ronn McFarlane, Lutes] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| Dowland, John--Come again [Julianne Baird, Soprano. Ronn McFarlane, Lutes] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 48 | 0.04% |
| Dowland, John--Shall I sue [Frederick Urrey, Tenor. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 32 | 0.03% |

GSU007945.004.xls-000123

EXHIBIT 56 - 123

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dowland, John—Weepe you no more sad fountains [Frederick Urrey, Tenor. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| Dowland, John—What if I Never Speed [The Dale Warland Editions] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| Downs, Anthony. The Big Picture: How America's Cities are Growing. Brookings Review. Fall 1998. | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Downside up (Call #: Videotape NA6700.N67 D68 2002) | AH4900 - Critical Issues in Contemporary Art (Fall 2005) Byrd | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Doyle, Michael. Ways of War and Peace: Realism, Liberalism, and Socialism | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Dr. Diop's 11 Categories of Evidence for the Black Origin of Ancient Kmt (Egypt) | AAS1140 - Intro. to African-American History (Summer 2007) Livingston | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Drabble, John. To Ensure Domestic Tranquility: The FBI, COINTELPRO-WHITE HATE and Political Discourse, 1964-1971 | HIST1112 - Survey of World History since 1500 (Fall 2008) Blumi | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Drager, Kathryn D. et al. Learning of Dynamic Display AAC Technologies by Typically Developing 3-Year-Olds: Effect of Difference Layouts and Menu Approaches | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 43 | 0.04% |
| Dreher, M. (2003). Motivating Struggling Readers by Tapping the Potential of Information Books; Reading & Writing Quarterly; v 19 n1 p 25-38 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Dressler, Cases & Materials on Criminal Law 3rd ed. (West) KF9218 .D68 2003 | LAW5020 - Criminal Law (Spring 2007) Emanuel | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Dressler, Understanding Criminal Law 4th ed. (Lexis) KF9319 .D73 2006 | LAW5020 - Criminal Law (Spring 2007) Emanuel | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Drills and Exercises in English Pronunciation, Stress, and Intonation; Part 1 (Call #: PC-Murphy-02) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 5 | 0.00% |

GSU007945.004.xls-000124

EXHIBIT 56 - 124

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Drive-in Culture of Contemporary America | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 83 | 0.07% |
| Drug Dealers, Robbery and Retaliation | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Du bist die Ruh [Dietrich Fischer-Dieskau] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Dufay, Guillaume–Puor l'amour de ma doulce amye [Rondeau Form][Bernhard Landauer, Counter tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 60 | 0.05% |
| Duffy, Eamon. The Stripping of the Altars: Traditional Religion in England, C.1400-C.1580 (New Haven, CT: Yale University Press, 1992), Ch. 14, â€œThe Impact of Reform: Parishes,â€ (pp 478-503). | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 89 | 0.08% |
| Duffy-Hester, A (1999). Teaching struggling readers in elementary school classrooms: A review of classroom reading programs and principles for instruction. Reading Teacher, Vol. 52 Issue 5, p480-496 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 55 | 0.05% |
| Dugan, Lauren M. and Philippa H. Campbell. Making Decisions About Assistive Technology With Infants and Toddlers | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Duggan, Lisa. The Twilight of Equality? : Neoliberalism, Cultural Politics and the Attack on Democracy, Selections | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Duke, John-Beel I'm expecting you [Joyce Andrews, soprano] from the CD "Emily Dickinson songs" Brooklyn, NY : Capstone, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Dulaney and Dulaney. Assistive Technology: Meeting the Needs of Learners with Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 34 | 0.03% |

EXHIBIT 56 - 125

GSU007945.004.xls-000125

GSU007945.004.xls-000126

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Duncan, Garrett. Critical Race Theory and Method: Rendering Race in Urban Ethnographic Research | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Dunk, Thomas â€œRemaking the Working Class: Experience, Class Consciousness, and the Industrial Adjustment Processâ€ . American Ethnologist, 29(4):2002: 878-900. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Dunn, J. & Hughes, C. (2001). â€œI got some swords and youâ€™re deadâ€ : Violent fantasy, antisocial behavior, friendship, and moral sensibility in young children. Child Development, 72, 491-505 | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Dunstable, John. O rosa bella | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 70 | 0.06% |
| Duparc, Henri-La manoir de Rosemonde [Wolfgang Holzmair, baritone] from the CD "MÃ©lodies franÃ§aises" Philips,1996. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Duparc, Henri-L'invitation au Voyage [Janet Baker] from the CD "Janet Baker" Disky Communications, 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Duparc, Henri-Phidyle [Janet Baker, mezzo-soprano] from the CD "Janet Baker" Disky Communications 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Durham, Meenakshi. "Myths of Race and Beauty in Teen Magazines". In Women in Mass Communication | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Durham, Meenakshi. "Myths of Race and Beauty in Teen Magazines". In Women in Mass Communication | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 109 | 0.10% |
| Durham, Meenakshi. Girls, Media, and the Negotiation of Sexuality | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Durheim on suicide, introduction | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 75 | 0.07% |

EXHIBIT 56 - 126

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Durkheim and Anomie | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 128 | 0.11% |
| Durkheim and the division of labor Giddens on D. and the division of labor | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| D€sing, Klaus. €œBeauty as the Transition from Nature to Freedom in Kant€™s Critique of Judgment.€ Nous 24 (1990): 79-92. | PHIL8060 - Aesthetics and Teleology in Kant€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Duty to Prevent | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Dvorak, Antonin-Hark how my triangle [Anne Sofie von Otter, mezzo-sprano] from the CD "Folksongs" Deutsche Grammophon, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Dvorak, Antonin-Songs My Mother Taught Me [Anne Sofie von Otter, mezzo-soprano] from the CD "Folksongs" Deutsche Grammophon, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Dybek, Stuart. Pet Milk. | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 55 | 0.05% |
| Dycus, National Security Law 4th ed. KF4850.A7 N37 2007 | LAW7413 - National Security Law (Spring 2007) Hogue | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Dyer, J., Lovedahl, A., Conley, T. (2000). Talking about books right from the start: Literature study in first, second, and third grade classrooms. Primary Voices K-6, 9(1). 27-33 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Dyreson, Mark. American Ideas About Race and Olympic Races from the 1890's to the 1950's: Shattering Myths or Reinforcing Scientific Racism? | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Dyson & Freedman: Writing | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 127

GSU007945.004.xls-000127

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dyson, A.H (1990). Weaving possibilities: Rethinking Metaphors for Early Literacy Development, The Reading Teacher, v.44, no. 3, p. 202-213 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Dzienkowski, Professional Responsibility: Standards, Rules & Statutes 2006 (West) In Reserve KF305.A29 S45 2007 | LAW6020 - Professional Responsibility (Spring 2007) Saito | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| E-08: Fiske, J. (1992).British cultural studies and television. British cultural studies and television. Chapter 8 (pp. 284-326). | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| E-09: Friedman, Ted. (2004) Cast Away and the Contradictions of Product Placement | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| E-10: Bonnesen, J.L. & Burgess, E.O. (2004) Senior Moments: The acceptability of an ageist phrase | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| E-11: Morris, M. (2000)Once a newsroom, always a newroom? Gender at the online newspaper. Conference paper (unpublished). | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| E-12: Fujioka (2005) Black media images as a perceived threat to African American ethnic identity: Coping responses, perceived public perception, and attitudes towards affirmative action, Journal of Broadcasting & electronic Media, 49, 450-467. | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| E-13: Blascovich, J. (2000), Using physiological indexes of psychological processes in social psychological research. Chapter 5 (pp. 117-137). | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 128

GSU007945.004.xls-000128

GSU007945.004.xls-000129

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| E-14: Vanman, E.J., Saltz, J.L., Nathan, L.R., & Warren, J.A. (2004) Racial Discrimination by low-prejudiced Whites: Facial movements as implicit measures of attitudes related to behavior | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| E-15: Romski, M. A. Adamson, L. B., & Bakeman, R. A. (2005). Communication patterns of indifiduals with moderate or severe cognitive disabilities: Interaction with unfamiliar parteners. American Journal of Mental Retardation. 110, 226-238. | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| E-16 The role of TV viewing in emotional satisfaction: Relationship status and perception of romantic relationships. | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| E-17 Hollywood on drugs: Representations of addiction in film | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Eady, S. (1982). Differences in the F0 patterns if speech. Language & Speech, 25: 29-42. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Eady, Stephen. Differences in the F Patterns of Speech: Tone Language Versus Stress Language | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Earl Babbie. The Practice of Social Research, 11th Edition 2007 . Belmont: Thomson Wadsworth, Chapter 8 (pg. 220-242) | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 103 | 0.09% |
| Early English drama : an anthology (Call #: PR1260 .E27 1993) | ENGL8250 - Middle English Seminar (Spring 2009) Lightsey | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| East asia in transition (Call #: Videotape DS518.1.E84 1996) | POLS3200 - Comparative Politics (Spring 2007) Barrett | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Easterly, William. White Man's Burden. Selections | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 16 | 0.01% |

EXHIBIT 56 - 129

| Document | Course/Reserves Page | Date Range | Hit Counts | % of Total |
|---|---|---|---|---|
| Easterly, William. White Man's Burden: Why The West's Efforts to Aid the Rest Have Done so Much Ill and So Little Good. Ch. 1 | POLS4430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Ebenstein, H. & Wortham, J. (2001) The Value of Pets in Geriatric Practice: A Program Example. Journal of Gerontological Social Work, 35(2), pp. 99-115 | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Ebonics 101: What Have We Learned? | AAS1140 - Intro. to African-American History (Summer 2007) Livingston | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Eccles, Jacquelynne, et al. The Impact of Stage-Environment Fit on Young Adolescents' Experiences in Schools and in Families | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Echemendia, Ruben. Cultural Diversity and Neuropsychology: An Uneasy Relationship in a Time of Change | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Eckman, F.R., Bell, L., & Nelson, D. (1988). On the Generalization of Relative Clause Instruction in the Acquisition of English as a Second Language. Applied Linguistics, 9, 1-20. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| ECM and Cell Junctions | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 40 | 0.04% |
| Ecological Assessment of Community Disorder: Their Relationship to Fear of Crime and Theoretical Implications | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Ecology -- Biomes | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 100 | 0.09% |
| Ecology -- Biomes | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 58 | 0.05% |
| Ecology -- Life on Earth | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 57 | 0.05% |
| Ecology -- Natural Selection and Evolution Updated | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 164 | 0.15% |

GSU007945.004.xls-000130

EXHIBIT 56 - 130

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ecology -- Population | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 73 | 0.07% |
| Ecology -- Population | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 66 | 0.06% |
| Ecology -- Speciation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 78 | 0.07% |
| Ecology -- Species Formation -- (Powerpoint Version) | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 132 | 0.12% |
| Ecology -- Species Interaction | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 88 | 0.08% |
| Ecology Species Interaction | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 76 | 0.07% |
| Ecology-Natural Selection and Evolution Updated | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 144 | 0.13% |
| Economics-5th Edition Copy 1(Call #: PC-Economics-01)perm,[Colander, David C. Economics. New York: McGraw-Hill, 2004.] | ECON2105 - Economics (Perm 2009) Staff | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Economics-5th Edition Copy 2(Call #: PC-Economics-02)perm,[Colander, David C. Economics. New York: McGraw-Hill, 2004. | ECON2105 - Economics (Perm 2009) Staff | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Ede, Lisa and Andrea Lunsford. Collaboration and Concepts of Authorship. | ENGL8120 - Writing for Academic Publication (Spring 2007) Bowie | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Edelstein, T. (Ed). Perspectives on Morisot. "Berthe Morisot and the Feminizing of Impressionism" by Tamar Garb | AH4900 - Interpreting Impressionism (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Edelstein, T. (Ed). Perspectives on Morisot. "Berthe Morisot and the Feminizing of Impressionism" by Tamar Garb | HON3750 - Artists on Screen (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 76 | 0.07% |
| Edelstein, T. (Ed). Perspectives on Morisot. "Berthe Morisot and the Feminizing of Impressionism" by Tamar Garb | AH4900 - Interpreting Impressionism (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 6 | 0.01% |

GSU007945.004.xls-000131

EXHIBIT 56 - 131

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Edi be thee, heven-queene | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 72 | 0.06% |
| Edmondson, J. (2004), Reading policies: Ideologies and strategies for political engagement. Reading Teacher, Vol. 57 Issue 5, p418-428 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Education of shelby knox (Call #: DVD HQ35.E43 2005) | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Edwards, Rebecca. New Spirits. Chapter 9 | HIST2110 - Survey of U.S. History (Spring 2009) Anderson | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Effect of Prenatal and Infancy Nurse Home Visitation on Government Spending | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Effective Caregiving Approaches for Patients with Alzheimer's Disease | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2007 - 5/15/2007 | 66 | 0.06% |
| Effective Interventions for Adolescent Mothers | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Effectiveness of Crime Prevention Through Environmental Design (CPTED) in Reducing Robberies | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Effects of Religion on the Labor Supply of Married Women | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Egbert, A.M. The Dwindles: Failure to Thrive in Older Patients | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Egbert, J. (2005). Introduction: Principles of CALL. Chapter one (pp. 1-17) of CALL essentials: Principles and practice in CALL Classrooms. Alexandria, VA: TESOL. | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Egbert, J. (2005). Introduction: Principles of CALL. Chapter two (pp. 19-35) of CALL essentials: Principles and practice in CALL Classrooms. Alexandria, VA: TESOL. | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Ehrenreich, Barbara and Deirdre English. For Her Own Good | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 55 | 0.05% |

EXHIBIT 56 - 132

GSU007945.004.xls-000132

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ehrlich, Paul, Anne Ehrlich and Gretchen Daily. Wild in the City | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2007 - 5/15/2007 | 78 | 0.07% |
| Ehrman, M. E. & Oxford, R. L. (1995). Cognition plus: correlates of language learning success. MLJ, 79, 67–89. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Eight | MUS4620Test1 - Vocal Lit Test 1 (Spring 2007) Hartgrove | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Electrocommunication | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Elephant (Call #: DVD MC-2032) | FILM4280 - Film Genres (Fall 2007) Roberts | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Eleven | MUS4620Test1 - Vocal Lit Test 1 (Spring 2007) Hartgrove | 1/1/2007 - 5/15/2007 | 43 | 0.04% |
| Eleven great cantatas : in full vocal and instrumental score from the Bach-Gesellschaft edition (Call Number: M2020.B16 D7 1976) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Eleventh Circuit Criminal Handbook KF9602.5 E63 2006 | LAW7506 - White Collar Crime (Spring 2007) Samuel | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Elias, Amy. The Metahistorical Romance and the Historical Sublime | ENGL8870 - Contemporary American Fiction (Spring 2007) Kocela | 1/1/2007 - 5/15/2007 | 54 | 0.05% |
| Ellis and McLane. A New History of Documentary Film. | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Ellis, B.J., Bates, J.E., Dodge, K.A., Fergusson, D.M., Horwood, L.J., Pettit, G.S., & Woodward, L. (2003). Does father absence place daughters at special risk for early sexual activity and teenage pregnancy? Child Development, 74, 801–821. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Ellis, C. and Bochner, A. (2000). Autoethnography, Personal Narrative, Reflexivity: Researcher as Subject. In Denzin, N. & Lincoln, Y. (Eds.), Handbook of qualitative research (2nd ed.) (pp 733–768). Thousand Oaks: Sage. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2007 - 5/15/2007 | 18 | 0.02% |

EXHIBIT 56 - 133

GSU007945.004.xls-000133

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ellis, Carolyn. Emotional and Ethical Quagmires in Returning to the Field | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Ellis, R. (1994). The study of second language acquisition (Chapter 11 Individual Learner Differences). | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Ellis, R. (1994). The study of second language acquisition (Chapter 4) Variability in learner language). | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Ellis, R. (1994). The study of second language acquisition (Chapter 8 Language transfer). | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Ellis, Rod. The Methodology of Task-Based Teaching | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Ellis, Steven. â€œCrown, Community And Government In The English Territories, 1450-1575.â€ History [Great Britain] 1986 71(232): 187-204. | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 86 | 0.08% |
| Elsasser, T., & Buckland, W. (2002). Studying Contemporary American Film: A Guide to Movie Analysis (Ch. 1: Film Theory, Methods, Analysis) London, Arnold. | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Elsk | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Elton, G. R. Ch. 7, â€œThe Tudor Revolutionâ€ , in England Under the Tudors, 3rd ed. (Routledge, 1991), pp. 160-192. | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 67 | 0.06% |
| Ely, Melvin. "Jefferson Snowball, Traveling Minstrel" in The Adventures of Amos N' Andy | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 12 | 0.01% |

GSU007945.004.xls-000134

EXHIBIT 56 - 134

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| El-Zaatari, Sireen, et al. Molar microwear and dietary reconstructions of fossil cercopithercoidea from the Plio-Pleistocene deposits of South Africa. | ANTH4999 - Directed Readings (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Emerson, Rana. "Where My Girls At?" Negotiating Black Womanhood in Music Videos | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Emerson, Rana. "Where My Girls At?" Negotiating Black Womanhood in Music Videos | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2007 - 5/15/2007 | 43 | 0.04% |
| Emig: Writing as a Mode of Learning | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Emlet, C. A., Gusz, S.S. & Dumont, J. (2002), Older Adults with HIV Disease: Challenges for Integrated Assesment. Journal of Gerontological Social Work, 40(1/2), pp. 41-62 | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Emotion, Emotion-Related Regulation, and Quality of Socioemotional Functioning [ed.Balter. Child Psychology: A Handbook of Contemporary Issues,Philadelphia, PA.: Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| empire state building | ACCT4975 - Another One (Fall 2004) test | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Empires of the Atlantic world : Britain and Spain in America, 1492-1830 (Call Number: E18.82 .E44 2006) | HIST3620 - Atlantic World History (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| EMU and International Conflict [Feldstein, Martin "EMU and International Conflict" Foreign Affairs 76.5(1997)] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| En Espanol 1: Unidad 5 (pp. 310-381) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| En Espanol Unit 5 Resource Book (Assorted Pages) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

GSU007945.004.xls-000135

EXHIBIT 56 - 135

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| endocrin overview - lec2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 111 | 0.10% |
| endocrin overview - lec2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| Endocrine exercise | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 31 | 0.03% |
| Endocrinology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 76 | 0.07% |
| Endosymbiosis Chart | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| Enemy in the Mirror: Islamic Fundamentalism and the Limits of Modern Rationalism. Chapter 3: A View From Another Side | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Enescu, George-Languir ne fais [Yolanda Marcoulescou, soprano] from CD "The Art of Yolanda Marcoulescou" Gasparo Records, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Enfants du paradis (Call #: Videotape PN1997.C447 1986) | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Eng, David and Alice Hom. Introduction to Queer in Asian America | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Engaging in Violence on American Television: A Comparison of Child, Teen, and Adult Perpetrators | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| England, Paula. From Status Attainment to Segregation and Devaluation | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| English Syllable Structure | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Enhancing motivation, ability, and opportunity to process public relations messages | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2007 - 5/15/2007 | 47 | 0.04% |
| Enviromental Psychology (5th edition)[Call Number: PC-Culley-03] | PSYC4520 - Environmental Psychology (Perm 2010) Culley | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

EXHIBIT 56 - 136

GSU007945.004.xls-000136

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Environmental Organizing in Indonisia [from Politics of Nature from Place to Planet] | ANTH4060 - Ecological Anthropology (Spring 2007) Gullette | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Epigenetic Foundations of Knowledge Structures (pp. 293-308) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Epigenetic Foundations of Knowledge Structures (pp. 309-322) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Epstein, Cases & Materials on Torts 8th ed. (Aspen) KF1249 .E67 2004 | LAW5061 - Torts (Spring 2007) Crawford | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Eptocranial Suture Closure: A revised method for the determination of skeletal age at death based in the lateral anterial sutures | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| E-res #2 - Measurement (Ch. 6) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2007 - 5/15/2007 | 152 | 0.14% |
| E-res # 3 - Research Procedures (Ch. 18) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2007 - 5/15/2007 | 194 | 0.17% |
| E-res # 4 - Questionnaires & Structured Interviews (Ch. 9) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2007 - 5/15/2007 | 161 | 0.14% |
| E-res # 5 - Interviews (Ch. 7) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2007 - 5/15/2007 | 90 | 0.08% |
| E-res # 6 - Qualitative Methods (Ch. 11) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2007 - 5/15/2007 | 122 | 0.11% |

GSU007945.004.xls-000137

EXHIBIT 56 - 137

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| E-res # 9 - Ethics and Politics of Social Research -- Appendix A | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2007 - 5/15/2007 | 89 | 0.08% |
| E-res #7 - Rhetorical Analysis | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2007 - 5/15/2007 | 107 | 0.10% |
| E-res #8 - Content Analysis | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2007 - 5/15/2007 | 139 | 0.12% |
| Eric J. Sundquist, "Realism and Regionalism," in The Columbia Literary History of the United States, ed. Emory Elliott (New York: Columbia UP, 1987) 501-524 | ENGL4300 - Native American Literature (Spring 2009) Goodman | 1/1/2007 - 5/15/2007 | 50 | 0.04% |
| Erikson, Erik. Children and Society. New York, NY. W.W. Norton. 1993. Ch. 7: The Eight Ages of Man. | PSYC8662 - Adolescent Development (Spring 2009) Kupperminc | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Erikson, Erik. Identity, Youth, and Crisis. New York, NY, W.W. Norton. 1968. (pp. 155-179) | PSYC8662 - Adolescent Development (Spring 2009) Kupperminc | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Erikonig [Dietrich Fischer-Dieskau, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 48 | 0.04% |
| Ermarth, Elizabeth: Time off the Track | ENGL8870 - Contemporary American Fiction (Spring 2007) Kocela | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Escalation of the Vietnam War | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Espiritu, Yen Le. Asian American Women. Chapter 5: pp. 86-107. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 89 | 0.08% |
| Espiritu, Yen. Asian American Women and Men. Chapter 5 | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Espiritu, Yen. Ideological Racism and Cultural Resistance: Constructing Our Own Images | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 76 | 0.07% |

EXHIBIT 56 - 138

GSU007945.004.xls-000138

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Essays in understanding, 1930-1954 (Call Number: B908 .A741 1994) | PHIL3060 - Existentialism (Spring 2007) Rand | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Estimating Premorbid Levels of Function | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| ETC figure | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Ethical Issues in Professional Life (pp. 6-39) | PHIL3730 - Business Ethics (Spring 2008) Dwyer | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Ethnic Differences in Adolescent Achievement | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Ethnographic Research in Educational Settings | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Etiquitte | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Europa, europa (Call #: Videotape D804.3.E87 1999) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Eva, T. T. (2004). "Land Rights and GarÃ-funa Identity." NACLA Report on the Americas 38(2): 21. | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Evans, Peter. "States and Industrial Transformation", from Embedded Autonomy | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Evans, Peter. Embedded Autonomy | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Evans-Pritchard. Witchcraft, Oracles, and Magic Among the Azande | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 110 | 0.10% |
| Everitt, N. "Ontological Arguments". From The Non-Existence of God | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Everitt, N. "Reasoning About God". From The Non-Existence of God | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 1/1/2007 - 5/15/2007 | 118 | 0.11% |
| Evolution and revolution in linguistic theory (Call Number: P126 .E94 1995) | SPA4401 - Introduction to Spanish Linguistics (Spring 2007) Schlig | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Evolution of the Earth (Call Number: QE28.3 .D68 1994) | GEOL1122k - Introduction to Geosciences II (Spring 2007) Pollack | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

EXHIBIT 56 - 139

GSU007945.004.xls-000139

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Evolutionary Analysis [2 copies][Call Numbers: PC-Gilbert-01 and PC-Gilbert-02) | BIOL3440 - Fundamentals of Biology (Perm 2009) Gilbert, Grober | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Exam #3 Answer Key | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Exam Answer Key - Spring 06 Posted 4-5-2006 | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Exam Preparation and Study Guide (PC-Holden-03) | RE3010 - Real Estate (Perm 2008) Holden | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Examining the HIV/AIDS Case Management Process | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2007 - 5/15/2007 | 177 | 0.16% |
| Excerpt from Manifesta (pp12-49) [Baumgartner and Richards. Manifesta. New York.:Farrar, Straus and Giroux, 2000] | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 115 | 0.10% |
| Excretory System Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 108 | 0.10% |
| Exercise Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 45 | 0.04% |
| Exiled Scholar of Islam | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| EXPLAINING ENGLISH GRAMMAR (Call #: PC-Byrd-10) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Explicit Instruction and Input Processing | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Exploiting Uncertainty | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Exploring Art: A Global Thematic Approach | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 138 | 0.12% |
| Exploring language (Call #: PC-Sams-02) | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Exploring research (Call #: BF76.5.S24 1994) | SOCI3020 - Research Methods (Spring 2007) Harvey | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Express Yourself: Beginning at Home with Family Stories | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

GSU007945.004.xls-000140

EXHIBIT 56 - 140

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Eye Movements | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Eyes on the Prize: No Easy Walk (Call #: Video Tape E185.61 E93 1993) perm. | HIST2110 - Survey of World History (Perm 2009) Eskew | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Eyes on the Prize: No Easy Walk (Call #: Video Tape E185.61 E93 1986) perm. | HIST2110 - Survey of World History (Perm 2009) Eskew | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Eyewitness Evidence: Improving Its Probative Value | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Fabian, Johannes, Time and the Other: How Anthropology Makes its Object. Ch. 5; New York: Columbia University Press, 1983, pgs. 143-165. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Fagnes de Wallonie | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Fahmy, Khaled, All the Pasha's Men: Mehmid Ali, His Army and the Making of Modern Egypt. (pp. 1-37) | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2007 - 5/15/2007 | 52 | 0.05% |
| Fahrenheit 9/11 (Call #: DVD E902.F347 2004) | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Failure to Detect Changes to People during a Real-World Interaction | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Faith Ringgold (Call #: Videotape N6538.N5 F35 1991) | AH4620 - African American Art (Spring 2007) Stevens | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Faludi, Susan. â€œThe Naked Citadelâ€ The New Yorker, September 5, 1994: 62-81. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 105 | 0.09% |
| Faludi, Susan. Excerpt from Backlash | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 113 | 0.10% |
| Familiar face of love (Call #: Videotape BF575.L8 F36 1986) | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2007) Thorn | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Families in Poverty in the 1990s: Trends, Causes, Consequences, and Lessons Learned | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 1/1/2007 - 5/15/2007 | 125 | 0.11% |
| Family Case Studies (Call #: HQ536 .F364 1984) perm. | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2007 - 5/15/2007 | 81 | 0.07% |

EXHIBIT 56 - 141

GSU007945.004.xls-000141

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Family case studies : a sociological perspective [call #: HQ536 .F364 1984] perm. | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2007 - 5/15/2007 | 50 | 0.04% |
| Family Relationships of Lesbians and Gay Men | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 1/1/2007 - 5/15/2007 | 101 | 0.09% |
| Fancy's Knell | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Farber,Daniel A.,. Cases and Materials on Environmental Law 7th ed. (West) KF3775.A7 F56 2006 | LAW7200 - Environmental Law (Spring 2007) Griffith | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Farkas, David and Jean Farkas. Guidelines for Designing Web Navigation | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Farnsworth, Contracts (Casebook) 6th ed. KF801.A7F37 2001 | LAW5011 - Contracts II (Spring 2007) Stephens | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Fast, cheap and out of control (Call #: Videotape C T9990.F36 1998) | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Fattah, Hala. The Politics of Regional Trade in Iraq, Arabia, and the Gulf: 1745-1900. Chapter 1 | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Fattah, Hala. The Politics of Regional Trade in Iraq, pp.13-15 and 23-61. | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2007 - 5/15/2007 | 92 | 0.08% |
| Faulkner, William. A Rose for Emily | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Faulkner, William. Barn Burning | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Faure & Kremenyck. International Negotiations: the Cultural Dimension [International Negotiation: Analysis, Approaches, Issues 2002.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Faure, Gabriel–Clair de lune [Paul Verlaine/1887) [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Faure, Gabriel–Fleur Jetee (Armand Silvestre/1884) [Elly Ameling] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Faure, Gabriel–La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) Avant que tu ne t'en ailles [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |

EXHIBIT 56 - 142

GSU007945.004.xls-000142

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) Donc, ce sera par un clair jour d'ete [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) J'ai presque peur, en verite [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) J'allais par des chemins perfides [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) La Lune blanche [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) L'hiver a cesse [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) N'est-ce pas? [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) Puisque l'aube grandit [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Faure, Gabriel--La Bonne Chanson, Opus 61 (Paul Verlaine/1862-4) Une Sainte en son aureole [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Faure, Gabriel--Lydia (Charles Leconte de Lisle/1865) [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Faure, Gabriel--Melodie "de Venise", Op. 58 (Paul Verlaine) A Clymene [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Faure, Gabriel--Melodie "de Venise", Op. 58 (Paul Verlaine) C'est l'extase [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Faure, Gabriel--Melodie "de Venise", Op. 58 (Paul Verlaine) En Sourdine [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |

EXHIBIT 56 - 143

GSU007945.004.xls-000143

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Faure, Gabriel--Melodie "de Venise", Op. 58 [Paul Verlaine) Green [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Faure, Gabriel--Melodie "de Venise", Op. 58 [Paul verlaine) Mandoline [Gerard Souzay] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Faure, Gabriel--Notre Amour (Armand Silvestre/1881) [Janet Baker] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Faure, Gabriel--Poeme d'un Jour--Adieu (Charles Grandmougin) [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Faure, Gabriel--Poeme d'un Jour--Recontre (Charles Grandmougin) [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Faure, Gabriel--Poeme d'un Jour--Toujours (Charles Grandmougin) [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Faure, Gabriel--Prison (Paul Verlaine/1897) [Wolfgang Holzmair] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Fausto-Sterling, Anne. Sexing the Body: Gender Politics and the Construction of Sexuality. Selections | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 153 | 0.14% |
| Feagin, Joe and Eileen O'Brien. White Men on Race. Chapter 3 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 72 | 0.06% |
| Feagin, Joe and Eileen O'Brien. White Men On Race. Chapter 6: pp. 155-188. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 88 | 0.08% |
| Feagin, Joe. Racist America. (pp. 255-272) | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Feagin, Joe. The Continuing Significance of Race: Antiblack Discrimination in Public Places | SOCI3212 - Race and Ethnic Relations (Spring 2009) Jaret | 1/1/2007 - 5/15/2007 | 139 | 0.12% |
| Feagin, Joe. The Continuing Significance of Race: Antiblack Discrimination in Public Places | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 44 | 0.04% |
| Fear and trembling ; Repetition (Call Number: B4372.E5 P74 v.6) | PHIL3060 - Existentialism (Spring 2007) Rand | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 144

GSU007945.004.xls-000144

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Feb 1 - Due Diligence Checklist | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 50 | 0.04% |
| Feb 22 / March 1 - Construction Loan Agreement | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 37 | 0.03% |
| Feb 22 / March 1 - Deed to Secure Debt | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Feb 22 / March 1 - Indemnification Agreement | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Feb 8 - Fundamentals of Construction Lending | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 59 | 0.05% |
| Feb 8 - LLC Operating Agreement - One Manager | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Feb 8 - LLC Operating Agreement - Two Managers | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| February 22 / March 1 - Guaranty Agreement | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| February 22 / March 1 - Promissory Note | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Federal Trade Commission Document | SW3720 - Social Work Methods I (Fall 2008) Littrell | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Feinberg, Joel. Harms as Setbacks to Interest. From: Harm to Others | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| female reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| female reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 78 | 0.07% |
| Female Reproductive Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Feminist Frontiers (Call #: PC-Sinnott-01) | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Feminist Media Studies: Ch. 2 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 73 | 0.07% |
| Feminist Media Studies: Ch. 3 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 35 | 0.03% |

EXHIBIT 56 - 145

GSU007945.004.xls-000145

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Feminist Media Studies: Ch. 4 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Feminist Media Studies: Introduction [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 102 | 0.09% |
| Feminist Perspectives in Therapy – Chapter 5: A Feminist Approach to Assessment (pp. 116-141) | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Fenelon, James. Race, Research, and Tenure | ENGL8120 - Writing for Academic Publication (Spring 2007) Bowie | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Fer, Objects of Desire (pp 221-229)[Batchelor, Fer, Wood. Realism, Rationalism, Surrealism. New Haven : Yale University Press, 1993] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Fer, Objects of Desire (pp 230-239)[Batchelor, Fer, Wood. Realism, Rationalism, Surrealism. New Haven : Yale University Press, 1993] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Fer, Objects of Desire (pp 240-249)[Batchelor, Fer, Wood. Realism, Rationalism, Surrealism. New Haven : Yale University Press, 1993] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Ferrabosco, Alfonso--Come My Celia [Julianne Baird, Soprano. Ron McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 45 | 0.04% |
| Ferrabosco, Alfonso--So Beauty on the Waters Stood [Julianne Baird, soprano. Ronn McFarlane, Lutes] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 53 | 0.05% |
| Ferry, J.L. & Abramson, J.S. (2005). Toward Understanding the Clinical Aspects of Geriatric Case Management. Social Work in Health Care, 42(1), pp. 35-56. | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 5 | 0.00% |

EXHIBIT 56 - 146

GSU007945.004.xls-000146

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fetal Blood circulation | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Fiddlers in the Alley | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Field, J. (2005). Intelligibility and the listener: The role of lexical stress. TESOL Quarterly, 39, 3, pp. 399-424. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Field, J. (2003). The fuzzy notion of intelligibility: A headache for pronunciation teachers and oral testers. | AL8992 - Seminar in Language Teaching (Spring 2007) Pickering | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Fields, Blanchard and T. Hall. Perspectives on cognitive change in adult aging. Chapter 6 McGraw-Hill. 1996 | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Fieldwork traditions: ethnography and participant observation by Judith Preissle and Linda Grant. In deMarrais, Kathleen and Lapan, Stephen (Eds.), (2004). Foundations for Research. Mahwah, New Jersey: Lawrence Erlbaum Associates, Publishers. | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Fifteen | MUS4620Test1 - Vocal Lit Test 1 (Spring 2007) Hartgrove | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| Fig 14-7 low blood pressure regulation | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Film Directing Shot by Shot | FILM4120 - Production I (Fall 2007) Harris, Skinner | 1/1/2007 - 5/15/2007 | 47 | 0.04% |
| Fin-de-siefĉle Vienna : politics and culture [call#: DB851 .S42 1985] | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Fine, M. On Equal Educational opportunities and Unequal Educational outcomes | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Fine, Marlene and Fern Johnson. Creating a Family Across Race and Gender Borders. From Our Voices | SPCH3750 - Intercultural Communication (Spring 2007) Van Horn | 1/1/2007 - 5/15/2007 | 81 | 0.07% |
| First | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2007 - 5/15/2007 | 33 | 0.03% |

EXHIBIT 56 - 147

GSU007945.004.xls-000147

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| First Day Lecture. "The Distinctive Roots and Functions of Social Work" | SW3720 - Social Work Methods I (Fall 2008) Littrell | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| First olympics (Call #: DVD MC-3022) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Fischer, J.C. Ferdinand. Der Liebe Macht herrscht Tag und Nacht [Andreas Scholl, countertenor. From the CD Deutsche Barocklieder. HMC 901505, 1995. Germany.] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Fischer, J.C. Ferdinand. Ihr bleibet nicht Bestand verpflicht. [Andreas Scholl, countertenor. From the CD Deutsche Barocklieder. HMC 901505, 1995. Germany.] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Fischer, K. W. & Knight, C. C. (1990). Cognitive development in real children: Levels and variations, In B. Presseisen (Ed.), Styles of learning and thinking: Interaction in classroom (pp. 43-67). National Education Association | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 49 | 0.04% |
| Fischer, K. W., & Watson, M. W. (1981). Explaining the Oedipal conflict. In K. W. Fischer (Ed.), New directions for child development: No. 12. Cognitive development (pp. 79-92). NY: Jossey-Bass. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Fish, Robert. Pity the Nation: Lebanon at War. "Terrorists" | PERS2001 - Perspectives on Comparative Culture (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Fissel, Mark. The Bishops' Wars. Chapter 7 | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 31 | 0.03% |
| Five | MUS4620Test1 - Vocal Lit Test 1 (Spring 2007) Hartgrove | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Five C's of Cinematography-[Continuity] | FILM4120 - Production I (Fall 2007) Harris, Skinner | 1/1/2007 - 5/15/2007 | 41 | 0.04% |

GSU007945.004.xls-000148

EXHIBIT 56 - 148

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fivush, R. (1998). Childrenâ€™s recollections of traumatic and non-traumatic events. Development and Psychopathology, 10, 699-716 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Flag wars (Call #: DVD HT177.C65 F53 2003) | PSYC4520 - Environmental Psychology (Perm 2010) Culley | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Flaitz: Japan, Korea, China; Japanese, Korean, Chinese | AL4161 - Applied Linguistics (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Flashes of the Black Past | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Flavell, J. H. (1992). Cognitive Development: Past, Present, and Future. Developmental Psychology, 28, 998-1005 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Flavell, John H. (1998).Piagetâ€™s Legacy, pp. 31-35. In Anita Woolford (Ed.) Readings in Educational Psychology, Boston: Allyn and Bacon. (suggested) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Fleener, C.E., & Bucher, K.T. (2003). Linking reading, science and fiction books. Childhood Education, 80(2), 76-83 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Flege, J. E. and I. R. A. MacKay (2004). "Perceiving Vowels in a Second Language." SSLA, 26, 1-34. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Fleischmann, Arnold. Atlanta: Urban Coalitions in a Suburban Sea in Big City Politics in Transition. H. V. Savitch & John Clayton Thomas, eds. Volume 38, Urban Affairs Annual reviews. Thousand Oaks, CA: Sage Publications, 1991: 97-114. | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Fletcher, A.C., Steinberg, L., & Williams-Wheeler, M. (2004). Parental influences on adolescent problem behavior: Revisiting Stattin and Kerr. Child Development, 75, 781-796. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 6 | 0.01% |

EXHIBIT 56 - 149

GSU007945.004.xls-000149

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Flint, Amy. Examining Literacy in the Twenty-First Century. Chapter 1. | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Flint, Amy. Examining Literacy in the Twenty-First Century. Chapter 4. | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| Flint, Amy. Examining Literacy in the Twenty-First Century. Chapter 5. | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Flowerdew, J. (2004) Identity politics and Hong Kongâ€™s returnâ€¦ Journal of Pragmatics, 36.9, 1551-1578. | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Flowerdew, L. (2005) An integration of corpus-based and genre-based approachesâ€¦ English for Specific Purpose, 24.3, 321-332. | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Floyd, Frank and Keith Widaman. Factor Analysis in the Development and Refinement of Clinical Assessment Instruments | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Floyd, Frank and Terry Stein. Sexual Orientation Identity Formation Among Gay, Lesbian, and Bisexual Youths | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Floyd, Juliet. â€œeHeautonomy: Kant on Reflective Judgment and Systematicity.â€ In Herman Parret, ed., Kants Ã‚sthetik/Kantâ€™s Aesthetics/Lâ€™esthÃ©tique de Kant (Berlin and New York: Walter de Gruyter, 1998), pp. 192-218. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Focus Groups (pp41-77) [Krueger, Richard Focus Groups. Thousand Oaks; London; New Delhi: Sage Publications, 1994] | AAS4980 - Seminar and Practicum in African American Studies. (Spring 2007) Dixon | 1/1/2007 - 5/15/2007 | 7 | 0.01% |

EXHIBIT 56 - 150

GSU007945.004.xls-000150

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Focus on the Langauge Classroom Ch 10 [ Allwright and Bailey. Focus on the Language Classroom. Cambridge: Cambridge University Press. 1991] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Focus on the Langauge Classroom Ch 9 [ Allwright and Bailey. Focus on the Language Classroom. Cambridge: Cambridge University Press. 1991] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Folk music and dances of Ireland [call #: ML3654 .B74 1986] | FOLK4110 - Irish Folk Culture (Spring 2009) Burnison | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Folse: Intro | AL4161 - Applied Linguistics (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Fontana & Frey (2000) ch. 24: The Interview [from Denzin/Lincoln. Handbook of Qualitative Research] | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Food Security in Policy and Practice | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Forbidden games (Call #: Videotape PN1997.F575 1990z) | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Foreign Policy Bureaucracy [from Hook, Steven. U.S. Foreign Policy. Chapter 6.] | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Forensic Anthropology Ch. 12: Projectile Trauma | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Forensic Anthropology Ch. 13: Blunt Trauma | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Forensic Anthropology Ch. 14: Sharp and Miscellaneous Trama | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Forensic Anthropology Training Manual Ch 15: Human Rights Applications | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Forensic Misclassification of Ancient Nubian Crania | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Forethought and Spiritual Strivings from Souls of Black Folks | AH4620 - African American Art (Spring 2007) Stevens | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Form-Meaning Mapping in Vocabulary Acquisition in a Second Language | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 4 | 0.00% |

EXHIBIT 56 - 151

GSU007945.004.xls-000151

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Foster, Stephen-Ah! May the red rose live always [Thomas Hampson, baritone] from the CD "American Dreamer" Angel, 1992. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Foster, Stephen-Gentle Annie [Thomas Hampson, baritone] from the CD "American Dreamer" Angel, 1992. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Foster, Stephen-Jeanie with the light brown hair [Thomas Hampson, baritone] from the CD "American Dreamer" Angel, 1992. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Foster, Stephen-Molly! Do you love me [Thomas Hampson, baritone] from the CD "American Dreamer" Angel, 1992. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Foucault, Michel. Discipline and Punish: The Birth of the Prison. Part Three: â€œDocile Bodies,â€ New York: vintage, pgs. 135-156. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 37 | 0.03% |
| Foucault, Michel. â€œOf Other Spaces,â€ in N. Mirzoeff (ed.), The Visual Culture Reader, London: Routledge 1998 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 43 | 0.04% |
| Foucault, Michel. Discipline and Punish. "Generalized Punishment" | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 177 | 0.16% |
| Foucault, Michel. The History of Sexuality. (pp. 77-114) | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Foucault's Subject in the History of Sexuality by Lynn Hunt in Discourses of Sexuality. | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Four | MUS4620Test1 - Vocal Lit Test 1 (Spring 2007) Hartgrove | 1/1/2007 - 5/15/2007 | 53 | 0.05% |
| Fourteen | MUS4620Test1 - Vocal Lit Test 1 (Spring 2007) Hartgrove | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Francesco, Gold, & Keck. Case Study 1 – The Careless Collaborators [International Organizational Behavior] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 19 | 0.02% |

EXHIBIT 56 - 152

GSU007945.004.xls-000152

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Francese, Joseph: Postmodern Multiperspectivism | ENGL8870 - Contemporary American Fiction (Spring 2007) Kocela | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Frank, Francine and Frank Anshen. Language and the Sexes. Selections | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2007 - 5/15/2007 | 57 | 0.05% |
| Frankenberg, Ruth. White Women, Race Matters. "Growing up White: The Social Geography of Race" | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Fraser, Nancy. Rethinking Recognition. (pp. 243-251)From: P. Leistyna (2005) Cultural Studies: From Theory to Action. Malden, MA: Blackwell. | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Frasier-Herskovitz Debate[ Halloday, J. Africanisms in American Culture Bloomington : Indiana University Press, 1990] | AAS1140 - Intro. to African-American History (Summer 2007) Livingston | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Frederickson and Webb. Singular Women. Mary D. Garrard, Interviewed by Kristen Frederickson and Sarah Webb | HON3750 - Artists on Screen (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Fredrickson, George M. White Supremacy. pp. 3-53. | HIST1112 - Survey of World History since 1500 (Fall 2008) Blumi | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Freedman, L. and N.S. Stenhouse. The Parapapio specimens of Sterkfontein, Transvaal, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Freedman, L. Fossil and subfossil primates from the limestone deposits at Taung, Bolt's Farm and Witkrans, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Freedman, L. New Cercopithecoid fossils, including a new species, from Taung, Cape Province, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Freedman, L. Some new fossil cercopithecoid specimens from Makapansgat, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

EXHIBIT 56 - 153

GSU007945.004.xls-000153

GSU007945.004.xls-000154

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Freedman, L... South African fossil Ceropithecoidea: A reassessment including a description of new material from Makapansgat, Sterkfontein and Taung. | ANTH4999 - Directed Readings (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Freedom, truth and history : an introduction to Hegelâ€™s philosophy (Call Number: B2948 .H658 1991) | PHIL4060/6060 - Hegel (Spring 2007) Rand | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Freeland, Fundamentals of Federal Income Tax 14th ed. (Foundation) KF6368 .F69 2006 | LAW7095 - Basic Federal Taxation (Spring 2007) Blasi | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Freeman, Carla. Femininity and Flexible Labor: Fashioning Class through Gender on the Global Assembly Line | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| French, S.E., Seidman, E., Allen, L., & Aber, J.L. (2006). The development of ethnic identity during adolescence. Child Development, 42, 1-10. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Freud, "Fetishism" | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Freud, Anna. Adolescence | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Freud, Sigmund. The Ego and the Id. | ENGL8070 - Contemporary Literary Theory (Spring 2009) Kocela | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Frida (Call #: DVD PN1997.2.F74 2003) | HON3750 - Artists on Screen (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Friden, Jeffry. Real Sources of European Currency Policy: Sectoral Interests and European Monetary Integration | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Fried, Michael. Art and Objecthood | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 107 | 0.10% |
| Friel, Daniel. Transferring a lean production concept from Germany to the United States: The Impact of labor laws and training systems | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 17 | 0.02% |

EXHIBIT 56 - 154

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Friendship and Peer Relations | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Fries, B.E., James, M., Hammer, S.S., Shugarman, L.R. & Morris, J.N. (2004). Is Telephone Screening Feasible? Accuracy and Cost-Effectiveness of Identifying People Medically Eligible for Home- and Community-Based Services. The Gerontologist, 44(5), pp. 68 | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| From Collecting to Conservation [from Myth and Reality in the Rain Forest] | ANTH4060 - Ecological Anthropology (Spring 2007) Gullette | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| From Fly Girls to Bitches and Hos | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| From Prevalence to Prevention: Closing the Gap Between What We Know About Rape and What We Do | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| From Representative to Participatory Democracy [from Jennifer McCoy and David Myers, editors, The Unraveling of Representative Democracy in Venezuela, forthcoming 2004, Johns Hopkins University Press.] | POLS8250 - Latin American Politics (Spring 2007) McCoy | 1/1/2007 - 5/15/2007 | 37 | 0.03% |
| From The Holy Mountain | PERS2001 - Perspectives on Comparative Culture (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Fruhling | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Fruhlingsglaube [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Frye, Marilyn. Oppression | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 71 | 0.06% |

EXHIBIT 56 - 155

GSU007945.004.xls-000155

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fuchs, L.S., Fuchs, D., Finelli, R., Courey, S.J., & Hamlett, C.L. (2004). Expanding schema-based transfer instruction to help third graders solve real-life mathematical problems. American Educational Research Journal, 41, 419-445. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Fuentes: Conversacion y Gramatica [PC-SCHLING-07a] | SPA2001 - Intermediate Spanish I (Perm 2009) Schlig | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Fujioka, Y., & Austin, E.W. (2003) The Implications of Vantage Point in Parental Mediation of Television and Child's Attitudes Towards Drinking Alcohol. Journal of Broadcasting & Electronic Media, 47, 418-434 | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Fulcher, G. (2003a) Chapter 2: Defining the Construct (pp. 18-33). In G. Fulcher, testing Second Language Speaking. London: Pearson Education Limited. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Fulcher, G. (2003a) Chapter 2: Defining the Construct (pp. 34-49). In G. Fulcher, testing Second Language Speaking. London: Pearson Education Limited. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Fulcher, G. (2003b). Chapter 4: Rating Scales (pp. 88-115). In G. Fulcher, Testing Second Language Speaking. London: Pearson Education Limited. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Fuller-Seeley, Kathryn: Learning to Live with Television: Technology, Gender, and America's Early TV Audiences | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Function Fuckin', Phone Sex, & Prison Marriages: The Effect of Incarceration on Black Male-Female Relationships | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Fundamental neuroscience (CAll #: QP355.2 .F862 2003) | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

EXHIBIT 56 - 156

GSU007945.004.xls-000156

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fundamental neuroscience (Call Number: QP355.2 .F862 2003) | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Fungi Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 1/1/2007 - 5/15/2007 | 98 | 0.09% |
| Funk, William F., Administrative Procedure and Practice: problems and cases. 3rd ed. 2006 (West) KF5407.A4 F86 2006 | LAW7010 - Administrative Law (Spring 2007) Marvin | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Furrow, Health Law 2nd ed. (Hornbook series, West) KF3821 .H4343 2000 | LAW7241 - Seminar In Health Law (Spring 2007) Scott | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Furrow, Health Law: Cases & Materials Problems 5th ed. (West) KF3821.A7 H43 2004 | LAW7240 - Health Law: Regulation (Spring 2007) Hughes | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Furstenberg, Frank. Coming of Age in a Changing Family System. [At the Threshold: the Developing Adolescent / edited by S. Shirley Feldman and Glen Elliot. Cambridge, Mass : Harvard University Press, 1990] | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Gallagher, Charles. Color-Blind Privilege: Social and Political Functions of Erasing the Color Line in Post-Race America | SOCI3212 - Race and Ethnic Relations (Spring 2009) Jaret | 1/1/2007 - 5/15/2007 | 88 | 0.08% |
| Gallagher, Charles. Playing the White Ethnic Card, From White Out | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 53 | 0.05% |
| Gallagher, Charles. Rethinking the Color Line, Chapter 45, pp. 623-626. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| Gallagher, Charles. Ten Simple Things You Can Do To Improve Race Relations | SOCI3212 - Race and Ethnic Relations (Spring 2009) Jaret | 1/1/2007 - 5/15/2007 | 63 | 0.06% |
| Gallagher, Mary. Contagious Capitalism. Chapters 1 & 2 | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Gallagher, Mary. Contagious capitalism: globalization and the politics of labor in China. pp. 9-29. | POLS4430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 16 | 0.01% |

EXHIBIT 56 - 157

GSU007945.004.xls-000157

GSU007945.004.xls-000158

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Galston, William. Parents, Government, and Children. From: Macedo and Young. Child, Family, and State | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Gangs | CRJU8410 - Special Projects: Street Crime (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| Gangsta Rap and Black Masculinity in Contemporary Los Angeles | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 53 | 0.05% |
| Gans, Herbert J. 2003. â€œUses of the underclass in America.â€ in Readings for Sociology. Ed. Garth Massey. New York: W.W. Norton and Company, Pp. 217-230. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Ganske, K., Monroe, K., & Strickland, D. (2003), Questions Teachers ask about Struggling Readers and Writers. Reading Teacher: V57(2), p118-128 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Ganymed [Ulf Bastlein, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Garb, Tamar. Bodies of Modernity. "Painterly Plenitude: Pierre-Auguste Renoir's Fantasy of the Feminine | AH4900 - Interpreting Impressionism (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Gardner and Wissick. Enhancing Thematic Units Using the World Wide Web: Tools and Strategies for Students With Mild Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Gardner, Carol Brooks, â€œPassing By: Street Remarks, Address Rights, and the Urban Female.â€ in J. Baugh and J. Sherzer (eds.), Language in Use, Englewood Cliffs:Prentice-Hall, 1984; pgs. 148-164. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 59 | 0.05% |
| Gardner, R. C., Masgoret, A. M., Tennant, J., & Mihic, L. (2004). Integrative Motivation: Changes during a Year-Long Intermediate-Level Language Course. Language Learning, 54(1), 1-34. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

EXHIBIT 56 - 158

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Garrison, D.R. (1997) Self Directed Learning: Toward a Comprehensive Model. | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 68 | 0.06% |
| Gary King, Robert O. Keohane and Sidney Verba. Designing Social Inquiry: Scientific Inference in Qualitative Research. Princeton, N.J.: Princeton University Press. pg. 139-149 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Gauthier, David. "Compliance: Maximization Constrained" from Morals by Agreement. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2007 - 5/15/2007 | 82 | 0.07% |
| Gauthier, David. "The Initial Bargaining Position" in Morals By Agreement. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2007 - 5/15/2007 | 48 | 0.04% |
| Gauthier, David. "Why Contractarianism?" from Contractarianism and Rational Choice. (Ed) Peter Vallentyne | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2007 - 5/15/2007 | 47 | 0.04% |
| Gavin, Michael and Dani Rodrik. The World Bank in Historical Perspective | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Gear, J.H.S. A preliminary account of the baboon remains from Taungs. | ANTH4999 - Directed Readings (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Gebhardt, Richard. Teamwork and Feedback. | ENGL8120 - Writing for Academic Publication (Spring 2007) Bowie | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Geertz, Clifford. âDescription: Toward and Interpretive Theory of Culture.â The Interpretation of Culture, (NY: Basic Books, 1973), Chapter 1 | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Geertz, Clifford. The Interpretation of Cultures. "Deep Play: Notes on the Balinese Cockfight" | SPCH3750 - Intercultural Communication (Spring 2007) Van Horn | 1/1/2007 - 5/15/2007 | 33 | 0.03% |
| Geertz, Clifford. The Interpretation of Cultures. "Deep Play: Notes on the Balinese Cockfight" | SPCH3050 - Communication Research Methods (Spring 2007) Van Horn | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Geertz, Clifford. The Interpretation of Cultures. "Thick Description: Toward an Interpretive Theory of Culture" | SPCH3050 - Communication Research Methods (Spring 2007) Van Horn | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 159

GSU007945.004.xls-000159

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gehring, Wes. Screwball Comedy: A Genre of Madcap Romance. Pages 37-72 | FILM4170 - American Film History I (Spring 2007) McNeil | 1/1/2007 - 5/15/2007 | 45 | 0.04% |
| Geluykens, R. (1988). On the myth of rising intonation in polar questions. Journal of pragmatics, 12: 467-85. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Geluykens, Ronald. On the Myth of Rising Intonation in Polar Questions | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Gelvin, James. The Modern Middle East | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2007 - 5/15/2007 | 59 | 0.05% |
| Gender Differentiation | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Gender Dimensions of Community Resource Management [from Communities and the Environment] | ANTH4060 - Ecological Anthropology (Spring 2007) Guillette | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Gender, Power, and African Feminist Theory | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Gene Regulation | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2007 - 5/15/2007 | 47 | 0.04% |
| Genesis and structure of Hegel's Phenomenology of spirit (Call Number: B2929 .H913) | PHIL4060/6060 - Hegel (Spring 2007) Rand | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Genetic and Environmental Influences on Vocabulary IQ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Genetics(Call# PC-Zellars-01)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Genetics(Call# PC-Zellars-02)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Genetics(Call# PC-Zellars-04)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Gentile, Lynch, Linder, Walsh. The Effects of Violent video game habits on adolescent hostility, aggressive behaviors, and school performance | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| George Simmel, "The Metropolis and Modern Life" | ENGL3820 - American Literature: 1865-1914 (Fall 2008) Goodman | 1/1/2007 - 5/15/2007 | 61 | 0.05% |

EXHIBIT 56 - 160

GSU007945.004.xls-000160

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Georgia Bill Drafting Manual | LAW7380 - Legislative Drafting Seminar (Spring 2007) Riddle | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Georgia Court Rules & Procedure 2006 (State) (West) KFG529.A193 G463 2006 | LAW6030 - Litigation (Spring 2007) Kadish | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Georgia Folklife: A Pictoral Essay (Online Copy) | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Georgia Folklife: A Resource for Teachers, Art Administrators, and Field Workers (Online Copy) | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Georgia history in outline (Call #: PC-HISTORY-06)perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Georgia History in Outline (Call#: F286 .C75 1978)perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Gershoni, Israel. The Reader-"Another Production": The Reception of the Haykal's Biography of Muhammad and the Shift of Egyptian Intellectuals to Islamic Subjects in the 1930's | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Gerth, H.H. and C. Wright Mills(eds.) From Max Weber: Essays in Sociology. "Class, Status, Party" | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Get carter (Call #: DVD MC-2051) | FILM4280 - Film Genres (Fall 2007) Roberts | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Getting Debt Relief Right | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Getting Real | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Ghana | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| GI Lecture 2005 | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Giannetti, Louis. Masters of the American Cinema. Pages 100-120 | FILM4170 - American Film History I (Spring 2007) McNeil | 1/1/2007 - 5/15/2007 | 72 | 0.06% |

EXHIBIT 56 - 161

GSU007945.004.xls-000161

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Giddens tribulations of the self | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 110 | 0.10% |
| Giddens, Anthony. The Class Structure of the Advanced Societies. "Rethinking the Theory of Class" | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Gilbert, J. (1994). Intonation: A Navigation Guide for the Listener. In J. Morley (ed.), Pronunciation Pedagogy and Theory. Alexandria, Va.: TESOL, 36-48 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Gilbert, J. and Levis, J. (2001). Review of Phonology as an International Language, TESOL Quarterly 35(3). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Gilligan, Carol. "In a Different Voice: Women's Conceptions of Self and of Morality" from Feminist Social Thought: A Reader. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Gilligan, Carol. "Moral Orientation and Moral Development" in Justice and Care: Essential Readings in Feminist Ethics | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Gimello-Mesplomb, Frederic. The Economy of 1950s Popular Music. | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 49 | 0.04% |
| Ginsborg, Hannah. â€œAesthetic Judgment and Perceptual Normativity.â€ Inquiry 49 (2006): 403-437. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Ginsborg, Hannah. â€œeKant on the Subjectivity of Taste.â€ In Herman Parret, ed., Kants Ã„sthetik/Kantâ€™s Aesthetics/Lâ€™esthÃ©tique de Kant (Berlin and New York: Walter de Gruyter, 1998), pp. 448-465. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Ginsborg, Hannah. â€œeKant on Understanding Organisms as Natural Purposes.â€ In Eric Watkins, ed., Kant and the Sciences. Oxford: Oxford University Press, 2001. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 18 | 0.02% |

EXHIBIT 56 - 162

GSU007945.004.xls-0000162

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ginsburg, Hannah. "On the Key to Kant's Critique of Taste." Pacific Philosophical Quarterly 72 (1991): 290-313. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Ginsburg, Faye. Contested Lives. "Introduction". Berkeley : University of California Press, 1998 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Ginsburg, Trademark & Unfair Competition Law: 2006 Supplement 3rd ed. (Foundati on) KF3179 â€¡i .G56 2001 Suppl. 2006 | LAW7478 - Trademarks & Unfair Competition (Spring 2007) Landau | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Ginsburg, Trademark & Unfair Competition Law: Cases & Materials 3rd ed. (Foundation) KF3179 .G56 2001 | LAW7478 - Trademarks & Unfair Competition (Spring 2007) Landau | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Ginsgorg, Hannah. "Reflective Judgment and Taste." Nous 24 (1990): 63-78. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Giovanni, George di. "The Spinozism of Kant: Paragraph 76 of the Critique of Judgment." In G. Funke, ed., Akten des Siebenten Internationalen Kant-Kongresses (Bonn: Bouvier, 1991): volume 3, pp. 21-31. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Girl's Low Self-Esteem: How Is It Related to Later Socioeconomic Achievements? | SOCI3020 - Research Methods (Spring 2007) Harvey | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| Giroux, Henry. Stealing Innocence. Introduction | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 209 | 0.19% |
| Glaeser, Edward L. Are Cities Dying? The Journal of Economic Perspectives, Vol. 12 No. 2 (Spring 1998), 139-160. | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Glaser, B.G. and A.L. Strauss. The Discovery of Grounded Theory: Strategies for Qualitative Research. Chapter 5 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 4 | 0.00% |

GSU007945.004.xls-000163

EXHIBIT 56 - 163

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Glaser, Barney and Strauss, Anselm. The discovery of grounded theory (Ch 1) in The Discovery of Grounded Theory. (1967). NY: Aldine De Gruyter. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Glaser, BG and AL Strauss, The discovery of grounded theory Chapters 1 and 5 | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Gledhill, Christine (Ed). Home is Where the Heart Is: Studies in Melodrama and the Woman's Film. Pages 14-39 | FILM4170 - American Film History I (Spring 2007) McNeil | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Global assembly line [Call #: Videotape HD5710.7.G56 1986] | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Global Issues: Selections from the CQ Researcher (pp. 45-66) | POLS2401 - Global Issues (Spring 2007) Erramilli | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Globalization and the media [Call #: Videotape P94.6.G584 2002] | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Globalization before Globalization: The South and the World to 1950 | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Globalization, Latinization, and the Nuevo New South | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 44 | 0.04% |
| Globalization, methods, and practice in periphery classrooms | AL8330 - Intercultural Communication (Fall 2007) NELSON | 1/1/2007 - 5/15/2007 | 59 | 0.05% |
| Glossary | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Gluck, Christoph Willibald--Ahime!...Che faro senza Euridice (Orfeo ed Euridice) (1762) [Denyce Graves--mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Gluck, Christoph Willibald-Alceste: Non vi turbate [Theresa Ringholz, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Gluck, Christoph Willibald--O del mio dolce ardor [Ettore Bastianni--baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Gluck, Sherna and Daphne Patai (Eds.) Women's Words: The Feminist Practice of Oral History. Chapter 1 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 4 | 0.00% |

EXHIBIT 56 - 164

GSU007945.004.xls-000164

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gluck, Sherna and Daphne Patai Women's words | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| glycolysis figure | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| glycolysis figure 2 | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Goddard, R.D., Hoy, W.K., Hoy, A.W. (2004) Collective Efficacy Beliefs: Theoretical Developments, Empirical Evidence, and Future Directions. Educational Researcher, 33, 3-13 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Godfrey, Laurie, et al. Dental use wear in extinct lemurs. | ANTH4999 - Directed Readings (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Goffman, Daniel. The Ottoman Empire and Early Modern Europe. (pp. 109-127) | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2007 - 5/15/2007 | 111 | 0.10% |
| Goffman, Erving. The Presentation of Self in Everyday Life, Chapter 1 | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Goldberg and Bougakov. Neuropsychologic Assessment of Frontal Lobe Dysfunction | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Golden, Miriam A. 2001. â€œWhy do Trade Unions Call Strikes That Seem Sure to Fail?â€ in Political Science as Puzzle Solving, Bernard Grofman ed. Ann Arbor: University of Michigan Press. pg. 43-64 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Goldthorpe, John. Rent, Class Conflict, and Class Structure | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Gomery, Douglas. Movie History: A Survey. Pages 169-182 | FILM4170 - American Film History I (Spring 2007) McNeil | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Gone to Their Second Husbands by Schroeder [Hodgson and McCurdy. Wicked Women and the Reconfiguration of Gender in Africa. Cape Town :Heinemann ; James Currey ; David Philip, 2001] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 11 | 0.01% |

EXHIBIT 56 - 165

GSU007945.004.xls-000165

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gonzalez, Dafne. Using Synchronous Communication Collaboratively in ESP. From Learning Languages through Technology | AL8270 - Technology in Classroom (Summer 2007) Bunting | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Good Faith and Truthful Ignorance: A Case of Transatlantic Bigamy (PC-Reid-01) | HIST3620 - Atlantic World History (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Good Girls, Bad Girls and TV News | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 114 | 0.10% |
| Good, Catherine, Joshua Aronson, and Michael Inzlicht. Improving adolescents' standardized test performance: An intervention to reduce the effects of stereotype threat | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Goodbye | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Goodman, Elizabeth and Bin Huang. Socioeconomic Status, Depressive Symptoms, and Adolescent Substance Use | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Goodman, Law in Public Health Practice 2nd ed. (Oxford) KF3775 .L384 2007 | LAW7244 - Public Health Law (Spring 2007) Goodman | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Goodpaster BH, et al. The loss of skeletal muscle strength, mass, and quality in older adults: the health, aging, and body composition study. J Gero Med Sci. 2006;61A:1059-1064. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Goodwin, J. Teaching Pronuciation. In M. Celce-Murcia (Ed.) Teaching English as a second or foreign language | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Goodwin, M.H. (2002). Exclusion in girls' peer groups: Ethnographic analysis of language practices on the playground. Human Development, 45, 392-415. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 14 | 0.01% |

GSU007945.004.xls-000166

EXHIBIT 56 - 166

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Goodwin, Robert. "Utility and the Good" in A Companion to Ethics | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Goozner, Merrill, et al. "The Switch from the Manufacturing to the Global Economy" In Inside Urban Politics: Voices from America's Cities & Suburbs by Dick Simpson. New York: Longman, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Gorman, Copyright: Cases & Materials 7th ed. KF2993 .G67 2006 | LAW7158 - Copyright (Fall 2006) Landau | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Gorman, Copyright: Cases & Materials, 2006 Statutory Appendix KF2993 .G67 2006 Stat. Appen. | LAW7158 - Copyright (Fall 2006) Landau | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Goshgarian, Gary. Exploring Language. Selections | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2007 - 5/15/2007 | 87 | 0.08% |
| Goswami, U. (1991). Analogical Reasoning: What Develops? A Review of Research and Theory. Child Development, 62, 1-22. optional | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Gottschalk--Souvenir de Porto Rico, marche des Gibaros op 31 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Gounod, Charles-Serenade [Janet Baker, mezzo-soprano] from the LP "Janet Baker favourites" Hayes, Middlesex, England : Odeon, 1973. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Gove, M. & Long, T. (2003). How engagement strategies and literature circles promote critical response in a fourth-grade urban classroom. The REading TEacher, 57, 4, pp. 350-361 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 23 | 0.02% |

GSU007945.004.xls-000167

EXHIBIT 56 - 167

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gowing, Laura. "The freedom of the streets: women and social space, 1560-1640." Chapter 7 from Londinopolis. edited by Paul Griffiths and Mark S. R. Jenner. Manchester University Press. 2000. | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| G-Protein Signal Transduction in Liver | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| grade dispute form | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| grade dispute form | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Grade Dispute Form-New | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| Grade Dispute Form-New | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Graham, John and Ken Barter. Collaboration: A Social Work Practice method | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Graham, John L. and N. Mark Lam. The Chinese Negotiation [Harvard Business Review, Oct 2003] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Gram stain exercise | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| Grammar book : an ESL/EFL teacherâ€™s course (Call #: PE1128.A2 C39 1999) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| GRAMMAR IN THE COMPOSITION CLASSROOM (Call #: PC-Byrd-08) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| GRAMMAR IN USE (Call #: PC-Byrd-09) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| GRAMMAR PRACTICE ACTIVITIES (Call #: PC-Byrd-07) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| GRAMMAR PRACTICE ACTIVITIES (Call #: PC-Byrd-07) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

GSU007945.004.xls-000168

EXHIBIT 56 - 168

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Grammar practice activities : a practical guide for teachers [call #: PE1128.A2 U73 1988] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Gran, Peter. Islamic Roots of Capitalism: Egypt, 1760-1840 | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2007 - 5/15/2007 | 55 | 0.05% |
| Granados, Enrique-El majo discreto [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Granados, Enrique-El majo timido [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Granados, Enrique-La maja Goya [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Grant, Barry. Voyages of Discovery. (pp. 50-59) | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Grant, L. (2000). Teaching Pronunciation Communicatively. Merging Form and Meaning. Speak Out! Journal of the IATEFL Pronunciation SIG, No. 25, 77-82. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Graphic Design: Reproduction and Representation – Chapter 8: In the Empire of Signs: Ideology, Mythology and Pleasure in Advertising | ARTDESIGN4910 - History of Graphic Design (Spring 2007) Throop | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Graphic Design: Reproduction and Representation – Chapter 9: Graphic Design in a Postmodern Context: The beginning and the end | ARTDESIGN4910 - History of Graphic Design (Spring 2007) Throop | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Graves, K. (1996). â€œA framework for the course development process.â€ In K. Graves (ed.), Teachers as Course Developers. New York: Cambridge University Press (pp. 12-38). | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 1/1/2007 - 5/15/2007 | 51 | 0.05% |
| Gray, A. Research Practice for Cultural Studies. Chapter 7 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 169

GSU007945.004.xls-000169

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Great train robbery (Call #: Videotape PN1995.75.G74 1994) | FILM2700 - History of Film (Spring 2007) McNeil | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Greed (Call #: BJ1535.A8 R63 2001) | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Greek Gymnasium by Stephen L. Glass [Raschke, Wendy, ed. The Archaeology of the Olympics. Madison: University of Wisconsin Press, 1984.] | RELS4295 - Spirituality and Sport (Spring 2009) Ruprecht | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Green, Harvey. "Muscular Christianity" in Fit for America | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Green, Jamison. Privacy v. Secrecy | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 115 | 0.10% |
| Green, Jamison. Secret Agent or Agent for Change? | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 138 | 0.12% |
| Green, M. (1989). Piaget's cognitive-developmental theory. Theories of Human Development: A Comparative Approach (pp. 161-196). Englewood N.J.: Prentice-Hall. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Green, Paul and Yoram Wind. New Way to Measure Customers' Judgements | MK3620 - Product Management (Spring 2009) Donthu | 1/1/2007 - 5/15/2007 | 154 | 0.14% |
| Greenberg, "Avant Garde and Kitsch" | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Greenberg, "Cezanne" [Greenberg, Clement. Art and Culture: Critical Essays. Boston: Beacon Press, 1961] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Greenberg, "Modernist Painting" | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 77 | 0.07% |
| Greenfield, Consumer Transactions 4th ed. (Foundation) KF1608 .G73 2003 | LAW7155 - Consumer Protection (Spring 2007) Budnitz | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Greenfield, Patricia M. Rothstein-Fisch, C. & Quiroz, B. (1999) Bridging Cultures in Education | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Greenspan and Gardner Ch. 14 (three parts) | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 30 | 0.03% |

EXHIBIT 56 - 170

GSU007945.004.xls-000170

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Greenspan, S. I. (2003). Child care research: A clinical perspective. Child Development, 74, 1064-1068. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Gregory, Robert. Psychological Testing. (pp. 56-117) | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Gretchen am Spinnrade [Janet Baker] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 51 | 0.05% |
| Grieco, Joseph and G. John Ikenberry. State Power and World Markets: The International Political Economy. Ch. 4 | POLS4430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 68 | 0.06% |
| Griffes, Charles-An Old Song Re-sung [Robert White, tenor] from the CD "Sure on this shining night" London : Hyperion, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Grin, F. O. (2005). "Linguistic Human Rights as a Source of Policy Guidelines: A Critical Assessment." Journal of Sociolinguistics 9(3): 448-460. | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2007 -5/15/2007 | 3 | 0.00% |
| Grobman, L.M. (ed). Days in the Lives of Social Workers. (2nd edition). Pp. 229-251. | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 63 | 0.06% |
| Gross, Larry (1991). Out of the Mainstream: Sexual Minorities and the Mass Media. In M.A. Wolf & A.P. Kielwasser (Eds.) Gay People, Sex, and the Media (pp. 19-46). Binghamton, NY: Haworth. | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Grossman & Vaughn, A Civil Action: A Documentary Companion 3rd ed. (Foundation) KF228.A667 G76 2006 | LAW5001 - Civil Procedure II (Spring 2007) Washington | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Growing up with crack - Part 1 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Growing up with crack - Part 2 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 12 | 0.01% |

EXHIBIT 56 - 171

GSU007945.004.xls-000171

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Growing up with crack - Part 3 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Growing up with crack - Part 4 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Growing up with crack - Part 5 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Growing up with crack - Part 6 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| growth hormone | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| growth hormone | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 62 | 0.06% |
| Grundy, Pamela. "We Always Tried to Be Good People": Respectability, Crazy Water Crystals, and Hillbilly Music on the Air, 1933-1935 | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Grusky, David and Jesper Sorensen, Can Class Analysis be Salvaged? | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Guano, Emanuela. "Fair Ladies: The Place of Middle-Class Women Antique Dealers in a Postindustrial Italian City." Gender, Place and Culture: A Journal of Feminist Geography, 13 (2) (2006):105-122. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Guano, Emanuela. "Fair Ladies: The Place of Women Antique Dealers in a Postindustrial Italian City." Gender, Place and Culture: A Journal of Feminist Geography, 13 (2) (2006):105-122. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 55 | 0.05% |
| Guano, Emanuela. "A Stroll through La Boca: The Politics and Poetics of Spatial Experience in a Buenos Aires™ Neighborhood" Space and Culture, 2003, 6(4): 356-376 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 42 | 0.04% |

GSU007945.004.xls-000172

EXHIBIT 56 - 172

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gubrium, Jaber and James Holstein (Eds.), Handbook of Interview Research: Context & Method. Chapter 33 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Gugel, R. Nacken. Behavioral Approaches for Managing Patients with Alzheimer's Disease and Related Disorders | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2007 - 5/15/2007 | 111 | 0.10% |
| Guida, F., Unterbach, A., Tavolacci, J. & Provet, P. (2004). Residential Substance Abuse Treatment for Older Adults: An Enhanced Therapeutic Community Model. Group work and Aging: issues in Practice, Research, and Education. Journal of Gerontological Soci | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Guillaume, A. (1998). Learning with text in the primary grades. Reading Teacher, 51 (6), p. 476-488 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Gumucio-Dagron, A. (2006). "A Latin American Perspective on Cultural Diversity: Cultural Diversity Is Latin American." Media Development 53(1): 7-11. | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Gunning, Tom. D.W. Griffith and the Origins of American Narrative Film. Pages. 85-115 | FILM4170 - American Film History I (Spring 2007) McNeil | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| Gupta and Ferguson, âˆBeyond "Culture":Space, Identity, and the Politics of Difference,âˆ in The Anthropology of Globalization Reader, pp. 65-80; | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Gupta, Akhil, âˆBlurred Boundaries: The Discourse of Corruption, the Culture of Politics, and the Imagined State,âˆ in Sharma, Aradhana, and Akhil Gupta (eds.), The Anthropology of the State, Malden, MA, 2006, pgs. 211-242. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 16 | 0.01% |

EXHIBIT 56 - 173

GSU007945.004.xls-000173

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gurney, Ivor-Sleep [Christopher Maltman, baritone] from the CD "English orchestral songs" London : Hyperion, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Gustafson, Taxation of International Transactionsâ€¹: Materials, Texts & Problems 3rd ed (West) KF6419.A7 G88 2006 | LAW7496 - U.S. Tax of International Trahnsactions (Spring 2007) Carey | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Gustavino, Carlos-La rosa y el sauce [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 64 | 0.06% |
| Guten Morgen, 's ist Sankt Valentinstag | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Guthrie, J. & Davis, M. (2003). Motivating struggling readers in middle school through an engagement model of classroom practice. REading and WRiting Quarterly, 19, 59-85 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Guthrie, J. & Davis, M. (2003). Motivating Struggling Readers in Middle School through Engagement Model of Classroom Practice, Reading & Writing Quarterly, v 19(1) p 59-85 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Gutierrez, E. (2001), "Memory and Reconciliation: The Story of Guatemala." Media Development 48(4): 24-28. | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Gutierrez, K. D. & Rogoff, B. (2003). Cultural ways of learning: Individual traits or repertoires of practice. Educational Researcher, 32, 19-25 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 13 | 0.01% |

EXHIBIT 56 - 174

GSU007945.004.xls-000174

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gutierrez, K. D. & Rogoff, B. (2003). Cultural ways of learning: Individual traits or repertoires of practice. Educational Researcher, 32, 19-25. (suggested) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Gutierrez-Clellen, V. (1999). Mediating literacy skills in Spanish-speaking children with special needs. Language, Speech, and Hearing Services in Schools, v.30(3), 285-292 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Gutmann, Matthew. Trafficking in Men: The Anthropology of Masculinity | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Guyer, Paul. â€œDisinterestedness and Desire in Kantâ€™s Aesthetics.â€  Journal of Aesthetics and Art Criticism 36 (1978): 449-460. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Guyer, Paul. â€œThe Harmony of the Faculties Revisited.â€  In Rebecca Kukla, ed., Aesthetics and Cognition in Kantâ€™s Critical Philosophy. Cambridge: Cambridge University Press, 2006; pp. 162-193. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Guyer, Paul. â€œThe Symbols of Freedom in Kantâ€™s Aesthetics.â€  In Herman Parret, ed., Kants Ã„sthetik/Kantâ€™s Aesthetics/Lâ€™esthÃ©tique de Kant (Berlin and New York: Walter de Gruyter, 1998), pp. 338-355. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Haaga, David A. Peer Review of Term Papers in Graduate Psychology Courses. | ENGL8120 - Writing for Academic Publication (Spring 2007) Bowie | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Haake, Sven. National Business Systems and Industry-Specific Competitiveness | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 45 | 0.04% |
| Habermas, Jurgen. Theorems of Legitimation Crisis | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 59 | 0.05% |

EXHIBIT 56 - 175

GSU007945.004.xls-000175

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hacker, D.J & Tenent. A. (2002). Implementing reciprocal teaching in the classroom: Overcoming obstacles and making modifications. Journal of Educational Psychology, 94, 699-718. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Hadden, Richard. Sociological Theory. (pp. 15-38) | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 1/1/2007 - 5/15/2007 | 135 | 0.12% |
| Haggard, Stephan and Robert Kaufman. The Political Economy of Democratic Transitions. Chapter 5 | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Hahn, L. (2004). Primary Stress and Intelligibility: Research to Motivate the Teaching of Suprasegmentals, TESOL Quarterly 38 (2). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Hahn, Reynaldo-Fumee [Susan Graham, mezzo-soprano] from the CD "La Belle Epoque" New York: Sony, 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Hahn, Reynaldo-L'heure exquise [Susan Graham, mezzo-soprano] from the CD "La Belle Epoque" New York: Sony, 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Hahn, Reynaldo-Si mes vers des ailes [Susan Graham, mezzo-soprano] from the CD "La Belle Epoque" New York: Sony, 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Hakluyt's Voyages. (pp. 286-315) | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 50 | 0.04% |
| Halberstam, Judith, Mackdaddy, Superfly, Rapper: Gender, Race, and Masculinity in the Drag King Scene | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Hale, Sondra. Gender Politics in Sudan. "Locating Sudanese Women's Studies" | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Hall, L, (2005). Teachers and content area reading: Attitudes, beliefs and change. Teaching & Teacher Education, 21(4), 403-414 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 176

GSU007945.004.xls-000176

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hall, Peter A. and David Soskice, eds. 2001. Varieties of Capitalism: The Institutional Foundations of Comparative Advantage. New York: Oxford University Press, pp. 1-68. | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Hall, Peter and David Soskice. Varieties of Capitalism: The Institutional Foundations of Comparative Advantage | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Hall, Stuart "Gramsci's Relevance for the Study of Race and Ethnicity," Journal of Communication Inquiry 10 (2) 5-27, 1986. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Hall, G.S. Adolescence in Literature, Biography, and History | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Hallerberg, Mark. Veto Players and the Choice of Monetary Institutions | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Halter, Marilyn. Shopping for Identity: The Marketing of Ethnicity (New York: Schocken, 2000), chapters 2 & 4 | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Hamlet, Janice. The Reason Why We Sing. From Our Voices | SPCH3750 - Intercultural Communication (Spring 2007) Van Horn | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Hammersley, M and P. Atkinson (1995) Research design: Problems, cases, and samples. In Ethnography: Principles in Practice, 2nd Ed. London: Routledge, pp. 23-53. | EPS8280 - Anthropology in Education (Summer 2007) Esposito | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Hampata Ba -- The Living Tradition | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 138 | 0.12% |
| Hampe, Barry. Making Documentary Films and Reality Videos | FILM4120 - Production I (Fall 2007) Harris, Skinner | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Hamps-Lyns, L., & Kroll, B. (1996) Issues in ESL Writing Assessment: An Overview. College ESL, 6, 1, 52-72 | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Handbook of Community Practice. "Community-Based Research and Methods in Community Practice | SW7300 - Methods of Community Research (Spring 2009) Ohmer | 1/1/2007 - 5/15/2007 | 13 | 0.01% |

EXHIBIT 56 - 177

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Handbook of Irish folklore [call #: GR146 .O6 1970] | FOLK4110 - Irish Folk Culture (Spring 2009) Burnison | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Handbook of Methods in Cultural Anthropology Ch. 18: Methods in Applied Anthropology | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Handbook of Survey Research. "Missing Data: A Review of the Literature" | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Handel, George Frideric--Ah! che troppo ineguali HWV 230 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Handel, George Frideric--Donna, che in ciel di tanta luce splendi HWV233 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Handel, George Frideric--Dove sei, amato ben? (Rodelina) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Handel, George Frideric--Frondi tenere...Ombra mai fu (Serse) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Handel, George Frideric--Haec est Regina virginum HWV 235 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Handel, George Frideric--Non s'ememfera Jamas | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Handel, George Frideric--Piangero (Giulio Cesare) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Handel, George Frideric--Spande ancor al mia dispetto | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Handler, Richard. "On Having a Culture: Nationalism and the Preservation of Quebec™s Patrimoine," in G.W. Stocking, Jr. (ed.) Objects and Others: Essays on Museums and Material Culture, Madison:University of Wisconsin Press, 1985, pgs. 192-217. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 37 | 0.03% |
| Handouts | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Handouts | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2007 - 5/15/2007 | 7 | 0.01% |

EXHIBIT 56 - 178

GSU007945.004.xls-000178

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hansen, James. Counseling Theories Within a Postmodernist Epistemology: New Roles for Theories in Counseling Practice | CPS7260 - Counseling Systems and Interventions (Spring 2007) McMahon | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Haraway, Donna. "A Manifesto for Cyborgs" in Feminism/Postmodernism edited by Linda Nicholson | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Haraway, Donna. "A Manifesto for Cyborgs: Science, Technology, and Socialist Feminism in the 1980's" | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Haraway, Donna. Teddy Bear Patriarchy: Taxidermy in the Garden of Eden, New York City, 1908-1936 | HIST4990 - Historical Research (Spring 2009) Perry | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Harbison, John-Mirabai Songs: All I Was Doing Was Breathing [Dawn Upshaw, soprano] from the CD "Knoxville, summer of 1915" New York, N.Y. : Elektra/Nonesuch, 1989. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Harbison, John-Mirabai Songs: Don't Go, Don't Go [Dawn Upshaw, soprano] from the CD "Knoxville, summer of 1915" New York, N.Y. : Elektra/Nonesuch, 1989. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Hard copy of exams (Call #: PC-Pascoe-01) | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Harding, Sandra G. "Is Science Multicultural?: Challenges, Resources, Opportunities, Uncertainties" Configurations - Volume 2, Number 2, Spring 1994, pp. 301-330 | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Harding, Sandra. The Science Question in Feminism | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Harding, Sandra. The Instability of the Analytical Categories of Feminist Theory | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2007 - 5/15/2007 | 15 | 0.01% |

GSU007945.004.xls-000179

EXHIBIT 56 - 179

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Harding, Sandra. The Instability of the Analytical Categories of Feminist Theory. Signs, Vol. 11, No. 4 (Summer, 1986), pp. 645-664 | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Hardy, Stephen. "Vicious Amusements and Wholesome Recreations" in How Boston Played | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Harklau, L. (1994) Tracking and linguistic minority studentsâ€¦ Linguistics and Education, 6, 217-244. | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Harris, Laura. Notes from a Welfare Queen in the Ivory Tower | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 45 | 0.04% |
| Harris, Marvin. How Our Skins Got their Color | SOCI3212 - Race and Ethnic Relations (Spring 2009) Jaret | 1/1/2007 - 5/15/2007 | 111 | 0.10% |
| Harris, Tim. London Crowds in the Reign of Charles II. Chapter 3 | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 44 | 0.04% |
| Harrison, "What is Modernism?" (pp 11-15) [ Harrison, Charles. Modernism.New York : Cambridge University Press,1997] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Harrison, "What is Modernism?" (pp 6-10) [ Harrison, Charles. Modernism.New York : Cambridge University Press,1997] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Harrison, Colin. Postmodern Principles for Responsive Reading Assessment | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Harrowing Truths: Manufacturing Work | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 41 | 0.04% |
| Harste and Egawa. Balancing the Curriculum: A New Vision | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Harste and Egawa. Balancing the Curriculum: A New Vision | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 49 | 0.04% |
| Harste, J., & Burke, C. (1980) Examining Instructional Assumptions: The Child as Informant | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 29 | 0.03% |

EXHIBIT 56 - 180

GSU007945.004.xls-000180

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hart, R.P. (1997) Modern Rhetorical Criticism (2nd ed.) (Chapter 2: The critical perspective). Boston: Allyn & Bacon. | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Harter, S. (1990). Self and identity development. In S. Feldman & G. Elliott Eds.). At the threshold: The developing adolescent (pp.352-387). Boston: Harvard University Press. | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Hartigan, John, "The Case of White Trash", in Odd Tribes: Toward a Cultural Analysis of White People. Durham, NC: Duke University Press, 205; pgs. 109-134. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Haunani-Kay Trask "Hawaii" & "Self-Determiniation for Pacific Islander Women: The Case of Hawaii" | WST2001 - Women & Social Change (Spring 2007) Jarmakani | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Hawley, P.H., Little, T.D., Pasupathi, M. (2002), Winning friends and influencing peers: Strategies of peer influence in late childhood. International Journal of Behavioral Development, 26, 466-474. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Hayden, Delores. "What would a non-sexist city be like?" | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Haydn, Franz Joseph--A Pastoral Song (My Mother Bids Me Bind My Hair) [Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Haydn, Franz Joseph--Arianna a Naxos [Carolyn Watkinson, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Haydn, Franz Joseph--Fidelity [Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Haydn, Franz Joseph--I'm o'er young to marry [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Haydn, Franz Joseph--My boy Tammy [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Haydn, Franz Joseph--O bonny lass [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 17 | 0.02% |

GSU007945.004.xls-000181

EXHIBIT 56 - 181

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Haydn, Franz Joseph--O Tuneful Voice[Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Haydn, Franz Joseph--Piercing Eyes[Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Haydn, Franz Joseph--The Mermaid's Song[Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 49 | 0.04% |
| Haydn, Franz Joseph--The Spirit's Song[Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Haydn: Quartet, Op. 76, #3, "Emperor", Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Haydn: Symphony #94, G, Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 46 | 0.04% |
| Haydock & Sonsteng, Trial : advocacy before judges, jurors, and arbitrators KF8915 .H379 2004 | LAW6030 - Litigation (Spring 2007) Kadish | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Hayward and Vincendeau (Eds), French Film: Texts and Contexts | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 263 | 0.24% |
| Hazen, Mergers, Acqustions & Other Business Combinations (West) KF1477 .H385 2003 | LAW7395 - Mergers And Acquisitions (Spring 2007) Williams | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Hazen, Securities Regulation, Selected Statutes, etc. 2007 (West) KF1434 2007 | LAW7460 - Securities Regulation (Spring 2007) Gregory | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Hazy Shade of Revolutionary [NC] | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Healey, Kerry. Case Management in the Criminal Justice System | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2007 - 5/15/2007 | 93 | 0.08% |
| Health | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Heart lab | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Heath, Melanie. What Promises Can Men Keep? How Men Regegotiate Gender and Racial Boundaries in the Promise Keepers Movement | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 17 | 0.02% |

EXHIBIT 56 - 182

GSU007945.004.xls-000182

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hebdige, Dick. Subculture: The Meaning of Style, London: Routledge, 1979; pgs.5-19. (Recommended reading) | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Heck, Ronald and Scott Thomas. An Introduction to Multilevel Modeling Techniques. Chapter 4 | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Heckler and Burns. Benefits of Assistive Reading Software for Students with Attention Disorders | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Hegel : a biography (Call Number: B2947 .P56 2000) | PHIL4060/6060 - Hegel (Spring 2007) Rand | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Hegel's idea of a Phenomenology of spirit (Call Number: B2929 .F67 1998 ) | PHIL4060/6060 - Hegel (Spring 2007) Rand | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Heinrich, Albert--Turpe senex, turpe senili's amor [Andreas Scholl, countertenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 44 | 0.04% |
| Heinrich, Albert--Veneris miseras resonare querelas [Andreas Scholl, countertenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 33 | 0.03% |
| Hellerstein, State & Local Taxation - Cases & Materials 8th ed. (West) KF6730.A7 H4 2005 | LAW7410 - Multi-state Taxation (Spring 2007) Williams | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Helms-Park, Rena. (2001). Evidence of lexical transfer in learner syntax. SSLA, 23, 71-102. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Hemingway, Ernest. Hills Like White Elephants | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Henderson, Brian. Toward a Non-Bourgeois Camera Style | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Henisz, Witold and Edward Mansfield. Votes and Vetoes: The Political Determinants of Commercial Openness | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Henrich, C. (2006). Context in action: Implications for the study of children and adolescents. Journal of Clinical Psychology, 62, 1083-1096. | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 13 | 0.01% |

GSU007945.004.xls-000183

EXHIBIT 56 - 183

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Henrich, Christopher, et al. Characteristics of Homogeneity of Early Adolescent Friendship Groups | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Henrichsen, Lynn (Eds.) Distance Learning Programs. "Beyond Adding Telecommunications to a Traditional Course" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Herbert, Robert. Method and Meaning in Monet | AH4900 - Interpreting Impressionism (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Herman, D. (2003). â€œBad Girls Changed my Lifeâ€ : Homonormativity in a Womenâ€™s Prison Drama. Critical Studies in Media Communication. 20(2), pp. 141-159. | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Herman, Diane. 2001.â€œThe Rape Culture,â€ in Seeing Ourselves: Classic, Contemporary, and Cross-Cultural Readings in Sociology. Eds. John J. Macionis and Nijole V. Benokraitis. New Jersey: Prentice Hall. Pp. 38-46. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2007 - 5/15/2007 | 44 | 0.04% |
| Herrenkohl, T.I., Hill, K.G., Chung, I-J., Guo, J., Abbott, R.D., & Hawkins, J.D. (2003). Protective factors against serious violent behavior in adolescence: A prospective study of aggressive children. Social Work Research, 27, 179-191. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Herrup, Cynthia. The Patriarch at Home: The Trial of the 2nd Earl of Castlehaven for Rape and Sodomy | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Heterochrony and the Human Fossil Record [Stringer, C. D. (Ed), Neaderthals on the Edge. Oxford: Oxbow Books, 2000] | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 184

GSU007945.004.xls-000184

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hetherington, E. Teenaged Childbearing and Divorce. [Developmental Psychopathology: Perspectives on Adjustment, Rish and Disorder / edited by Suniya Luthar. Cambridge, U.K.; New York, NY.: Cambridge University Press, 1997] | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Hetzroni, Orit and Betty Shrieber. Word Processing as an Assistive Technology Tool for Enhancing Academic Outcomes of Students with Writing Disabilities in the General Classroom | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Hewings, M. (1990). Patterns of Intonation in the speech of the learners of English. In (Ed.). M. Hewings, Papers in discourse intonation. | AL8992 - Seminar in Language Teaching (Spring 2007) Pickering | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Hewings, M. (1995). Tone choice in the English intonation of non-native speakers. IRAL, pp. 251-265. | AL8992 - Seminar in Language Teaching (Spring 2007) Pickering | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Hey | ACCT4975 - Another One (Fall 2004) test | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Hickey, Eric. "An Interview With a Serial Killer". In Serial Murderers and Their Victims by Eric Hickey | CRJU3410 - Criminology (Spring 2007) Brezina | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Hickling, A. K. & Wellman, H. M. (2001) The emergence of childrenâ€™s causal explanations and theories: Evidence from everyday conversation. Developmental Psychology, 37, 668-683 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 45 | 0.04% |
| Hicks, Alexander and Christopher Zorn. 2005. Economic Globalization, the Macro Economy, and Reversals of Welfare: Expansion in Affluent Democracies, 1978-94. International Organization 59 (3): 631-662. | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 11 | 0.01% |

EXHIBIT 56 - 185

GSU007945.004.xls-000185

GSU007945.004.xls-000186

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Higgins and Raskind. The Compensatory Effectiveness of the Quicktionary Reading Pen II on the Reading Comprehension of Students with Learning Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 51 | 0.05% |
| Higgins, Patricia. Reply to Bergmann | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Higgins, Patricia. Women in the Islamic Republic of Iran: Legal, Social, and Ideological Changes | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Hill street blues (Call #: DVD PN1992.77.H55 season1 2005) | FILM4780 - Film (Perm 2009) Perren | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Hill, Christopher. The World Turned Upside Down. "Levellers and True Levellers" | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Hill, John and Grayson Holmbeck. Attachment and Autonomy During Adolescence | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Hillier, Jim (Ed). Cahiers du Cinema: 1960-1968: New Wave, New Cinema, Reevaluating Hollywood | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 319 | 0.29% |
| Hillier, Jim (Ed). Cahiers du Cinema: The 1950's: Neo-Realism, Hollywood, and New Wave | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 280 | 0.25% |
| Hinchman, K. Alverman, D., Boyd, F., Brozo, W., & Vacca, R., (2003/04). Supporting older students' in- and out-of-school literacies. Journal of Adolescent & Adult Literacy, 47(4), 304-311. | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Hindemith, Paul-Das Marienleben, Opus 27: Geburt Christi from the CD "Das Marienleben" New York : Sony Classical, 1995. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Hindemith, Paul-Das Marienleben, Opus 27: Geburt Maria from the CD "Das Marienleben" New York : Sony Classical, 1995. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |

EXHIBIT 56 - 186

| Document | Course-Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hindemith: Un cygne, from Six Chansons [Rundfunkchor Berlin conducted by Stefan Parkman. Wergo 286 629-2, 1998. Compact disc. [WER 6629-2]] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Hines, M., Golombok, S., Rust, J., Johnston, K.J., Golding, J., & the Avon Longitudinal Study of Parents and Children Study Team (2002). Testosterone during pregnancy and gender role behavior of preschool children: A longitudinal, population study. Chil | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Hinkel, Eli. Culture in Second Language Teaching and Learning. (pp. 75-86) | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2007 - 5/15/2007 | 49 | 0.04% |
| Hip Hop Feminist | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Hirst, Derek. The English Republic and the Meaning of Britain | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 60 | 0.05% |
| Hiscox, Michael. Class versus Industry Cleavages: Inter-Industry Factor Mobility and the Politics of Trade | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Hiscox, Michael. International trade and political conflict: commerce, coalitions, and mobility. pp. 3-11, 45-70 | POLS4430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 50 | 0.04% |
| Historical Memory and Collective Memory | HIST4990 - Historical Research (Spring 2009) Perry | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| History of American presidential elections, Volume II, 1848-1896 (Call #: E183 .S28) | HIST3210 - History (Spring 2007) Venet | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Hix, Simon. The Political System of the European Union. Ch. 10 | POLS4430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| HLM 6: Hierarchical Linear and Nonlinear Modeling (pp. 14-48) | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2007 - 5/15/2007 | 12 | 0.01% |

EXHIBIT 56 - 187

GSU007945.004.xls-000187

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hoare, Carol. Work as the Catalyst of Reciprocal Adult Development and Learning: Identity and Personality. From Handbook of Adult Development and Learning | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 40 | 0.04% |
| Hobart, K.R. (2001). Death and Dying and the Social Work Role. Journal of Gerontological Social Work, 36(3/4), pp. 181-192 | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Hobson, Dorothy. "Women Audiences and the Workplace" In Television and Women's Culture | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Hochschild, Arlie. Global Care Chains and Emotional Surplus Value | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Hoekman, Bernard and Michel Kostecki. The Political Economy of the World Trading System. Chapter 1 | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Hoeksema, Susan. An Interactive Model for the Emergence of Gender Differences in Depression in Adolescence | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Hoffner, C., Fujioka, Y., Ibrahim, A., & Ye, J. (2002). Emotion and Coping with Terror. In B.S. Greenberg(Ed.) Communication and Terrorism (pp. 229-244), Cresskill, NJ: Hampton Press | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Hoffner, Cynthia: Children's Emotional Reactions to a Scary Film: The Role of Prior Outcome Information and Coping Style | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Hofstede, Geert. Cultures and Organizations: Software of the Mind Ch. 1: Levels of Culture | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Hofstede, Geert. "Cultural dimensions in management and planning" [Asia Pacific Journal of management. Jan. 1984. (21).] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 10 | 0.01% |

GSU007945.004.xls-000188

EXHIBIT 56 - 188

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hofstede, Geert. Cultural Dimensions in Management and Planning [Asia Pacific Journal of Management, Jan 1984] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Hofstede, Geert. From Fads to Management Tools | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Hofstede. Country Scores on Hofstede's Cultural Dimensions | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Hogg, Peter W., Constitutional law of Canada KE4219 .H6 | LAW7397 - Metropolitan Growth Mgt Law (Spring 2007) Young | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Hohn, Donovan. Moby Duck Or, The Synthetic Wilderness of Childhood | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2007 - 5/15/2007 | 86 | 0.08% |
| Hoiby, Lee-A Letter [Joyce Andrews, soprano] from the CD "Emily Dickinson songs" Brooklyn, NY : Capstone, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Hoiby, Lee-Winter Song [Leontyne Price, soprano] from the CD "Leontyne Price rediscovered" New York : : RCA Victor Red Seal, 2002. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Hollister, John. 1999. â€œA Highway Rest Area as a Socially Reproducible Site.â€ In William L. Leap (ed.) Public Sex/Gay Space. New York: Columbia University Press, pp. 55-70. | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Holston, James. The Modernist City; Chicago: The University of Chicago Press, 1989 pgs. 101-111: 118-144. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 73 | 0.07% |
| Holt, Douglas, John Quelch, and Earl Taylor. How Global Brands Compete | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2007 - 5/15/2007 | 78 | 0.07% |
| Homicide Trends in the United States: 2000 Update | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Homicides of Children and Youth | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Honor & Slavery (Call #: F213 G793 1996) | HIST4990 - Historical Research (Spring 2009) Perry | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

GSU007945.004.xls-000189

EXHIBIT 56 - 189

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hoodfar, Homa. The Veil in Their Minds and on Our Heads: Veiling Practices and Muslim Women | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Hoodfor, Homi. "The Veil in Their Minds and on Our Heads" in The Politics of Culture in the Shadow of Capital, edited by Lisa Lowe and David Lloyd. Duke Univ. Press, 1997. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 114 | 0.10% |
| hooks, bell (1995). Black Women:â€ Shaping Feminist Theory. In B. Guy-Sheftall (Ed.), Words of Fire: An Anthology of African American Feminist Thought (pp. 270-282). New York: New Press. | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| hooks, bell. Selling Hot Pussy: Representations of Black Female Sexuality in the Cultural Marketplace | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 81 | 0.07% |
| hormone figure | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 37 | 0.03% |
| Hormone Summary Figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 46 | 0.04% |
| Hornik, R. C. (2002). Epilogue: Evaluation design for public health communication programs. In R. C. Hornik (Ed.), PublicHealth Communication: Evidence for behavior change. (pp. 385-405). Mahwah, NJ: Lawrence Erlbaum Associates. | COMM8980 - Persuasion and Communication Campaigns (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Horowitz, David. Ten Reasons Why Reparations for Blacks is a Bad Idea for Blacks-and Racist Too | SOCI3212 - Race and Ethnic Relations (Spring 2009) Jaret | 1/1/2007 - 5/15/2007 | 98 | 0.09% |
| Hotel | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Hourani, Albert. Arabic thought in the liberal age. pp.130-160: Muhammad 'Abduh' | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2007 - 5/15/2007 | 66 | 0.06% |

EXHIBIT 56 - 190

GSU007945.004.xls-000190

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hourani, Khoury and Wilson (Eds), The Modern Middle East. "Decline of the Family Economy in Mid-Nineteenth-Century Egypt", by Judith Tucker | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2007 - 5/15/2007 | 48 | 0.04% |
| Houston, Marsha. When Black Women Talk With White Women. From Our Voices | SPCH3750 - Intercultural Communication (Spring 2007) Van Horn | 1/1/2007 - 5/15/2007 | 45 | 0.04% |
| How Art Specialists Adapt Curriculum for ESOL Students | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 43 | 0.04% |
| How Does Science Explain the Natural World? [Mayr, Ernst. This is Biology. Boston : Harvard University Press, 1997] | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| How Financial Engineering can Advance Corporate Strategy | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| How the Amateurs Won the Olympics by David C. Young [Raschke, Wendy, ed. The Archaeology of the Olympics. Madison: University of Wisconsin Press, 1984.] | RELS4295 - Spirituality and Sport (Spring 2009) Ruprecht | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| How to Define Cultural Identity [Diop, Cheikh. Civilization or Barbarism. Brooklyn, N.Y. : Lawrence Hill Books,1991] | AAS1140 - Intro. to African-American History (Summer 2007) Livingston | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| How to Design and Evaluate Research in Education | AL8330 - Intercultural Communication (Fall 2007) NELSON | 1/1/2007 - 5/15/2007 | 138 | 0.12% |
| How to Study Cultures (Call #: Video Tape GN345 .H69 1997) perm. | AL8270 - Selected Topic in Applied Linguistics (Perm 2008) Dunkel | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| How We Are Not What We Believe | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Howard, Tharon W. Who "Owns" Electronic Texts? | ENGL8120 - Writing for Academic Publication (Spring 2007) Bowie | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Howells, Herbert-King David [Lynne Dawson, soprano] from the CD "On this island" London : Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

GSU007945.004.xls-000191

EXHIBIT 56 - 191

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hsieh and Luo. Morse Code Typing Training of an Adolescent with Cerebral Palsy Using Microcomputer Technology | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Hu, G. (2002). Psychological Constraints on the Utility of Metalinguistic Knowledge in Second Language Production. Studies in Second Language Acquisition, 24(3), 347-386. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Hughes, A. (2003) Ch. 5: Reliability. In A. Hughes, Testing for language Teachers 2nd. Cambridge: Cambridge University Press. | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Hughes, S.L., et al. Characteristics of Physical Activity Programs for Older Adults | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Human Phys Lab #3 | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Human Phys lab #4 | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Human Population | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 58 | 0.05% |
| Human Record: Sources of Global History (Call #: Perrin-02) | HIST1112 - Survey of U.S. History (Perm 2009) Perrin | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Hummel, Johann Nepomuk. Piano Sonata in F minor, Op. 20. [Hae-won Chang, Piano. Piano Sonatas Volume I. HNH International Ltd. 1998.] | MUS6411 - Piano Pedagogy II (Spring 2007) Gallo | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Humphreys, Laud. 1999[1970]. âœTearoom Trade: Impersonal Sex in Public Places.â€ In William L. Leap (ed.) Public Sex/Gay Space. New York: Columbia University Press, pp. 29-54. | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Hundley, Richard-Come Ready and See Me [Paul Sperry, tenor] from the CD "Paul Sperry sings romantic American songs" Albany, N.Y. : Albany Records, 1990. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |

GSU007945.004.xls-000192

EXHIBIT 56 - 192

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hundley, Richard-Sweet Suffolk Owl [William Sharp, baritone] New World Records, 1989. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Hunt, Lynn. "No Longer an Evenly Flowing River": Time, History, and the Novel | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Hunter, Susan. The Case for Reviewing as Collaboration and Response. | ENGL8120 - Writing for Academic Publication (Spring 2007) Bowie | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Hurdis, Rebecca. "Heartbroken: Women of Color Feminism and the Third Wave" in Colonize This! | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 64 | 0.06% |
| Hurston, Zora. "How it Feels to Be Colored Me" from the Norton Book of Personal Essays | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Hutcheon, Linda: Historiographic Metafiction: "The Pastime of Past Time" | ENGL8870 - Contemporary American Fiction (Spring 2007) Kocela | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| Huth, Bocks, A.C., Levendosky, A.A., Bogat, G., & von Eye, A. (2004). The impact of maternal characteristics and contextual variables on infant-mother attachment. Child Development, 75, 480-496. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Hux, Rankin-Erickson, Manasse and Lauritzen, Accuracy of Three Speech Recognition Systems: Case Study of Dysarthric Speech | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Hyatt, Abraham. Trash Collecting for Clues | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Hyland, K. (2002). Writing and teaching writing. Chapter 1 (pp. 1-30) in Second Language Writing. New York: Cambridge University Press. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 1/1/2007 - 5/15/2007 | 46 | 0.04% |
| Hyland, K. (2002). Writing and teaching writing. Chapter 2 (pp. 31-53) in Second Language Writing. New York: Cambridge University Press. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 1/1/2007 - 5/15/2007 | 40 | 0.04% |

EXHIBIT 56 - 193

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hyland, K. (2001) Humble servants of the discipline?.... English for Specific Purposes, 20.3, 207-226. | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| hypothalamus-connections | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 52 | 0.05% |
| hypothalamus-connections(Powerpoint version) | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 123 | 0.11% |
| hypothalamus-endocrine | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 111 | 0.10% |
| hypothalamus-endocrine-Chapter 15 | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2007 - 5/15/2007 | 87 | 0.08% |
| I thought it would be more glamorous: preconceptions and misconceptions among students in the public relations principles course | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| Ian McHarg Reflects on the Past, Present and Future of GIS (1995) | LAW7320 - Land Use (Spring 2007) Bross | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Ibn Sa'd's Kitab Al-Tabaqat Al-Kabir | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Identity and text: Developing self-conscious readers. By: Ryan, Mary; Anstey, Michele. Australian Journal of Language & Literacy, Feb2003, Vol. 26 Issue 1 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Iervolino, A.C., Hines, M., Golombok, S.E., Rust, J., & Plomin, R. (2005). Genetic and environmental influences on sex-typed behavior during the preschool years. Child Development, 76, 826-840. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| If Suicide is a Public Health Problem, What Are We Doing to Prevent It? | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Im Abendrot | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Im Zimmer | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |

EXHIBIT 56 - 194

GSU007945.004.xls-000194

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Immune System Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| Impact of Fundamentalisms on Women, the Family, and Interpersonal Relations | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Implications of Public Health for Policy on Sexual Violence | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Improving Survey Questions Ch. 2: Designing Questions to Gather Factual Data | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| In Defense of European Defence: An American Perspective [ Kupchan, Charles "In Defense of European Defence: An American Perspective" Survival 42.2(2000)] | POLS4421 - International Organization (Fall 2008] Duffield | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| In Defense of External Invalidity | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| In living color (Call #: DVD PN1992.77.I55 season 1 2004) | FILM4780 - Film (Perm 2009) Perren | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| In the Blink of an Eye | FILM4120 - Production I (Fall 2007) Harris, Skinner | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| In the Gymnasium [Michener, James. The Source. New York, Random House 1965.] | RELS4295 - Spirituality and Sport (Spring 2009) Ruprecht | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| In the Morning | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| In the year of the pi (Call #: MC-3017) | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Incident at oglala (Call #: DVD E93.I53 2004) | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Incidental Vocabulary Acquisition in a Second Language Learners' Incidental Vocabulary Acquisition and Retention Through Reading | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Incidental Vocabulary Learning by Advanced Foreign Language Students | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Incorporating a New Learner Identity into a Community of Practice | AL8330 - Intercultural Communication (Fall 2007) NELSON | 1/1/2007 - 5/15/2007 | 59 | 0.05% |

GSU007945.004.xls-000195

EXHIBIT 56 - 195

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Inda, Jonathan Xavier and Renato Rosaldo, Introduction, in The Anthropology of Globalization: A Reader. Blackwell Publishing, 2002, pgs. 1-34. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Indigenous Peoples GN380.I52 1987 | LAW7278 - International Human Rights Seminar (Spring 2007) Saito | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Infant Killing as a Evolutionary Strategy: Reality or Myth? | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Infanticide: Let's Not Throw out the Baby with the Bath Water | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Influence of Parents' Marital Dissolution on Children's Attitudes toward Family Formation | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| Informed Consent in Anthropological Research: We are Not Exempt | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Infra-red spectra of complex molecules Vol. 1 (Call #: QC454 .M6 B44 1975)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Infra-red spectra of complex molecules Vol. 2 (Call #: QC454 .M6 B44 1975)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Injuries from Violent Crime, 1992-98 | PHY265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Innermembrane Space Import | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Inside the Third Reich [2 copies](Call Number: PC-Ruprecht-13 and DD247 S63 A313) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Inside the Third Reich. [Speer, Albert. New York: Macmillan Press, 1971.] | RELS4295 - Spirituality and Sport (Spring 2009) Ruprecht | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Insider (Call #: DVD PN1997.I516 1999 c. 2) | FILM4280 - Film Genres (Spring 2007) Boozer, Cohen, Miller, Noonan, Richardson | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

GSU007945.004.xls-000196

EXHIBIT 56 - 196

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Integrin | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Intelligence: Knowns and Unknowns (pp 77-88) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Intelligence: Knowns and Unknowns (pp 89-101) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Intercultural Development Inventory (IDI) Analysis by Jennifer Horner | AL8330 - Intercultural Communication (Fall 2007) NELSON | 1/1/2007 - 5/15/2007 | 67 | 0.06% |
| Intercultural Development Inventory Analysis | AL8330 - Intercultural Communication (Fall 2007) NELSON | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Intermarriage and Homogamy: Causes, Patterns, and Trends | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| International Economics: Theory and Policy (Call Number: PC-Hunt-03) | ECON8850 - International Trade (Spring 2007) Hunt | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| International Norms and Domestic Politics: Bridging the Rationalist-Constructivist Divide | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Interpreting Test Scores to Clients: What Score Should One use? | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Interpretive spectroscopy (Call #: QD476 .F7)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Interviewing an Informant | AL8330 - Intercultural Communication (Fall 2007) NELSON | 1/1/2007 - 5/15/2007 | 97 | 0.09% |
| Introduccion a la linguistica espanola (Call #: PC4073.A96 1992) | SPA4401 - Introduction to Spanish Linguistics (Spring 2007) Schlig | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Introduction | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Introduction | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Introduction and Self Portraits in Van Gogh and Gaugin: The Search for Sacred Art by Deborah Silverman. | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 1/1/2007 - 5/15/2007 | 12 | 0.01% |

EXHIBIT 56 - 197

GSU007945.004.xls-000197

GSU007945.004.xls-000198

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Introduction from African American Art | AH4620 - African American Art (Spring 2007) Stevens | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Introduction to Accounting 3rd Edition [call #: PC-ClarkK-01] Third Edition(perm.) | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Introduction to Accounting 4th Edition [Call #: PC-Clark-02] (perm.) | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Introduction to classical mechanics (Call #: QC125.2 .A79 1998) | PHYS4600 - Classical Mechanics (Spring 2009) Perera | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Introduction to langues of the world (Call #: P371 L96 1997) | AL2102 - Languages of the World (Spring 2008) Hirano | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Introduction to Logic pp. 359-384 (minus a few pages) | PHIL2050 - Philosophical Thinking (Spring 2007) Dwyer | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Introduction to philosophy (Call# PC-Kamooneh-02)perm. | PHIL2410 - Philosophy (Perm 2009) Kamooneh | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Introduction to sociolinguistics (Call #: P40 W27 1998) | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Introduction to Special Issue on Memory | HIST4990 - Historical Research (Spring 2009) Perry | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Introduction: Capturing Theory and Methodology in Participatory Research | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Introduction: Martin Luther King Jr. and Malcolm X in the African American Freedom Struggle of the 1950s and 1960s and 2 speeches | AAS1140 - Intro to African and African American History (Fall 2007) Rouse | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Introduction: The Evolution of Feminist Consciousness Among African American Women [ Guy-Sheftall, Beverly (ed.) (1995) Words of Fire: An Anthology of African American Feminist Thought. New York: The New Press] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 111 | 0.10% |
| Invasion of the body snatchers (Call #: DVD PN1997.I582 1998) | FILM4280 - Film Genres (Spring 2007) Boozer, Cohen, Miller, Noonan, Richardson | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

EXHIBIT 56 - 198

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Invasion of the body snatchers (Call #: DVD PN1997.I582 1998) | FILM4170 - American Film History I (Spring 2007) McNeil | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Investing in People, Not Just Flashy Gadgets | AL8270 - Technology in Classroom (Summer 2007) Bunting | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Iom News | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Ioup, G., Boustagui, E., El Tigi, M., & Moselle, M. (1994). Reexamining the Critical Period Hypothesis: A Case Study of Successful Adult SLA in a Naturalistic Environment. SSLA, 16, 73-98. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Ireland, John--Sea Fever [Bryn Terfel, baritone] from the CD "The vagabond & other songs" Hamburg : Deutsche Grammophon, 1995. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Ireland, John--The Vagabond [Bryn Terfel, baritone] from the CD "The vagabond & other songs" Hamburg : Deutsche Grammophon, 1995. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Irish folk ways [call #: GR147 .E9 1957a] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Irish sagas [call #: PB1327 .D52 1968a] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Irish Sagas selections | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Irish world : the art and culture of the Irish people [call #: DA925 .I75] | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Is American Foreign Policy Exceptional? | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Isaac, Larry. Transforming Localities | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Isaac, Paulette and Michael Rowland. Institutional Barriers to Participation in Adult Education Among African Americans within Religious Institutions | | | | |

GSU007945.004.xls-000199

EXHIBIT 56 - 199