Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Islah (Excerpted from the Encyclopedia of Islam) | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Islam and Colonialism. Chapter 4: The Doctrine of Jihad in Modern Islam | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Islamic conversations (Call #: Videotape BP173.4.W65 1994) | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Islam's Understanding of Itself | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Israel, 2006 Statutory, Doc. & Case Supplement to White Collar Crime 2nd ed. (West) KF9350.A7 I87 2003 Suppl | LAW7506 - White Collar Crime (Spring 2007) Samuel | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Israel, White Collar Crime: Law & Practice 2nd ed. (West) KF9350.A7 I87 2003 | LAW7506 - White Collar Crime (Spring 2007) Samuel | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Issues in Disseminating and Replicating Effective Prevention Programs | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Issues in Disseminating and Replicating Effective Prevention Programs | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Issues in Economics Today 3rd edition(Call #: PC-Alm-01) | PERS2001 - Perspectives Comparative Culture (Spring 2007) Alm, Johnson | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Italian madrigal (volumes 1 & 2) Please specify which volume you need when you come to the reserves desk. [call #: ML2633 .E32 1971] | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Italian Poetry and Music in the Renaissance | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Italian Urbanscape | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Its a Man Thing | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Iverson, Grant. Ethical Issues Associatied with the Assessment of Exaggeration, Poor Effort, and Malingering | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

GSU007945.004.xls-000200

EXHIBIT 56 - 200

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ives, Charles–Serenity [Helen Boatwright, soprano] from the CD "Songs of Charles Ives and Ernst Bacon" CRI, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Ives: 3Places–Movement 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Ives: 3Places–Movement 2–Fourth of July | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 41 | 0.04% |
| Ives: 3Places–Movement 3 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Ives: General William Booth Enters into Heaven [Helen Boatright, soprano. John Kirkpatrick, piano. Composers Recording, Inc., 1994.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 46 | 0.04% |
| J.B. Jackson. "American Space" | ENGL3820 - American Literature: 1865-1914 (Fall 2008) Goodman | 1/1/2007 - 5/15/2007 | 70 | 0.06% |
| Jabonski, N.G. Fossil Old World monkeys: the late Neogene radiation, In Harwig, W.C., ed., The Primate Fossil Record: Cambridge: Cambridge Press. 2002 | ANTH4999 - Directed Readings (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Jacklin, Carol. Female and Male: Issues of Gender | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Jackson Lears, "The Ad Man and the Grand Inquisitor: Intimacy, Publicity, and the Managed Self in America," In Constructions of the Self, ed. George Levine (New Brunswick: Rutgers University Press, 1992), 107-141. | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Jackson, Kenneth. Chapter 12: The Cost of Good Intentions: The Ghettoization of Public Housing in America Crabgrass Frontier. NY. Oxford Uni. Press: 1985. | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Jackson, Kenneth. Chapter 13: The Baby Boom and the Age of the Subdivision. Crabgrass Frontier. NY. Oxford Uni. Press: 1985. | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

EXHIBIT 56 - 201

Doc Hit Report 1.1.07–5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jackson, Shirley. The Lottery | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| Jakobsen, Janet and Anne Pellegrini, Excerpts from Love the Sin | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. Chapter 1 (pg. 2-17) | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 126 | 0.11% |
| James, Joy. Radicalizing Feminism from "the Movement" Era. (pp. 345-359). From: P. Leistyna (2005) Cultural Studies: From Theory to Action. Malden, MA: Blackwell. | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Jan 15 - Closing Requirements & Checklist | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Jan 15 - Construction Loan Agreement | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Jan 15 - Exhibits to Closing Requirements | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| 25-Jan | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| 25-Jan | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 44 | 0.04% |
| Jang Y et al. Religiosity, adherence to traditional culture, and psychological well-being among African American elders. J Appl Gero. 2006;25:343-355. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Janowski and Gershoni. Rethinking Nationalism in the Arab Middle East | HIST1112 - Survey of World History since 1500 (Fall 2008) Blumi | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| January 11th - GSU / Suntrust | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| January 11th - Overview | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| January 18th & 25th - Agreement for Purchase | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| January 18th & 25th - Agreement for Sale and Purchase | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 21 | 0.02% |

GSU007945.004.xls-000202

EXHIBIT 56 - 202

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Janz, N. K., Champion, V.L., &Strecher, V. J. (2002). The health belief model. In K. Glantz, B. K. Rimer, & F. M. Lewis (Eds.) Health behavior and health education: Theory, research, and practice (3rd edition, pp. 45-61) Jossey-Bass. | COMM8980 - Persuasion and Communication Campaigns (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Japan: A Documentary History (PC-Reynolds-03) | HIST3700 - China and Japan to 1600 (Spring 2009) Reynolds | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Jaret, Charles. Racism | SOCI3212 - Race and Ethnic Relations (Spring 2009) Jaret | 1/1/2007 - 5/15/2007 | 174 | 0.16% |
| Jarol B. Manheim, Richard C. Rich, Lars Willnat, and Craig Leonard Brians. Empirical Political Analysis, New York: Pearson Longman. 6th ed. Chapter 16 (pg. 255-267). | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 60 | 0.05% |
| Jazz history overview (Call #: Audio CD MCCD-51) | MUS1500/3500 - Jazz History (Summer 2007) Frackenpohl, Haydon, Vernick | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Jean Baudrillard, "The Ideological Genesis of Needs (orig. 1969), in The Consumer Society Reader, ed. Schor and Holt, 57-80 | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Jean-FranÃ§ois Lyotard: â€œThe Postmodern Condition, a Report on Knowledgeâ€ | HIST4615 - History (Spring 2007) Poley | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Jean-Paul Sartre. "The Problem of Nothingness" in Being and Nothingness | PHIL3060 - Existentialism (Spring 2007) Rand | 1/1/2007 - 5/15/2007 | 67 | 0.06% |
| Jenkins, Henry. Textual Poachers: Television Fans & Participatory Culture. "Get a Life!": Fans, Poachers, Nomads | FILM4750 - Film Theory and Criticism (Fall 2007) Strausz | 1/1/2007 - 5/15/2007 | 58 | 0.05% |
| Jenkins, J. (1998). Which pronunciation norms and models for English as an international Language?" ELT Journal 52(2), Oxford: Oxford University Press, 119-126. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 7 | 0.01% |

GSU007945.004.xls-000203

EXHIBIT 56 - 203

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jenkins, J. (2006, in press). Global intelligibility and local diversity: possibility or paradox? In R. Rubdy & M. Saraceni (Eds.), Lingua Franca | AL8992 - Seminar in Language Teaching (Spring 2007) Pickering | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Jenkins, Jennifer. Current Perspectives on Teaching World Englishes and English as a Lingua Franca | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Jensen, Gary. Time and Social History | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Jensen, Nathan. Nation-States and the Multinational Corporation | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Jensen: Teaching Writing on the Shoulders of Giants | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Arial | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Jerry, Understanding Insurance Law 3rd ed. (Matthew Bender) KF1164 .J47 2002 | LAW7266 - Insurance Law (Spring 2007) Roehl | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Jessor, Richard, Mark Turbin, and Frances Costa. Risk and Protection in Successful Outcomes among Disadvantaged Adolescents | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Jiang, N. (2004). Semantic transfer and its implications for vocabulary teaching in a second language. MLJ, 88, 416-432. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Jihad in Classical and Modern Islam. Chapter 4: The Legal Doctrine of Jihad | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Jihadis (by Pankaj Mishra) | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Joe, Angela. Vocabulary Learning and Speaking Activities | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Johannes Ockeghem and Jacob Obrecht : a guide to research [call #: ML134.O3 P5 1988] | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

GSU007945.004.xls-000204

EXHIBIT 56 - 204

GSU007945.004.xls-000205

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| John Clarke, Stuart Hall, Tony Jefferson, and Brian Roberts, "Subcultures, Cultures, and Class: A Theoretical Overview," and "The Skinheads and the Magical Recovery of Community," in Resistance Through Rituals: Youth Subcultures in Post-War Britain, Stuar | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| John Coplans on Andy Warhol [Coplans, John. Pop Art: A Critical History. Berkley: University of California Press, 1997] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| John Fiske, "Shopping for Pleasure: Malls, Power, and Resistance," in The Consumer Society Reader. ed. Schor and Holt, 306-328 | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| John Kenneth Galbraith, "The Dependence Effect" (orig. 1958), in The Consumer Society Reader, ed. Schor and Holt, 20-25 | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| John Toews, âsæIntellectual History after the Linguistic Turn: The Autonomy of Meaning and the Irreducibility of Experienceâs€ in AHR 92 | HIST8280 - History (Spring 2007) Poley | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Johnson et al, pg. 197-209 [Jonson et al, Political Science Research Methods. CQ Press. Washington: 2001.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Johnson et al, pg. 182-197 Johnson et al, pg. 197-209 [Jonson et al, Political Science Research Methods. CQ Press. Washington: 2001.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Johnson, Denis. Car crash While Hitchhiking. | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Johnson, Fern and Karren Young. Gendered Voices in Children's Television Advertising | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Johnson, Galen. Muhammad and Ideology in Medieval Christian Literature | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

EXHIBIT 56 - 205

Doc Hit Report 1.1.07–5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Johnson, J. S., & Newport, E. L. (1989). Critical period effects in second language learning: the (pp80-99) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 – 5/15/2007 | 22 | 0.02% |
| Johnson, Kay. 1983. Women, the Family and Peasant Revolution in China. Chicago: University of Chicago Press, pp. 7-26. (Chapter 1: Women and the Traditional Chinese Family†€ ) | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 – 5/15/2007 | 58 | 0.05% |
| Johnson, Robert--Have you seen but a white lily grow [Julianne Baird, Soprano. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 – 5/15/2007 | 44 | 0.04% |
| Johnson, Robert--Where the bee sucks, there suck I [Julianne Baird, Soprano. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 – 5/15/2007 | 42 | 0.04% |
| Johnson, T. (2005). The †€œproblem†€ of bodies and desires in teaching. Teaching Education, 16 (2), pp. 131-149. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2007 – 5/15/2007 | 25 | 0.02% |
| Johnson-Bailey, J. (2004). Enjoining positionality and power in narrative work: Balancing contentious and modulating forces In K. de Marrais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2007 – 5/15/2007 | 58 | 0.05% |
| Johnson-Bailey, J. The Ties that Bind and the Shackles that Separate: Race, Gender, Class, and Color in a Research Process | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 – 5/15/2007 | 2 | 0.00% |
| Johnston, Susan. Making the Most of Single Switch Technology: A Primer | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 – 5/15/2007 | 20 | 0.02% |

GSU007945.004.xls-000206

EXHIBIT 56 - 206

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jonassen, D. (1999). Designing Constructivist Learning Environments. In C.M. Reigeluth (Ed.) Instructional Theories in Action: Lessons Illustrating Selected Theories and Models (pp. 215-239). Mahwah, New Jersey: Lawrence Erlbaum Associates | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Jones, Edward. A Rich Man | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Jones, Thom. Cold Snap | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 67 | 0.06% |
| Joplin: Maple Leaf Rag | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Joseph Beuys in America (p 25-37, 141-144) | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Joseph Kosuth: "Art After Philosophy" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Josquin des Pres: Toal Tendencies in Josquin's Use of Harmony | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Josquin des Prez: The Performance of Sacred Music in Italy during Josquin's Time, c. 1475-1525 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Judgement under Uncertainty: Heuristics and Bisaes | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Jurgen Habermas. The Structural Transformation of the Public Sphere. Selections | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Jurkovic, Gregory, et al. Ecological and Ethical Perspectives on Filial Responsibility (Spring 2009) Kuperminc | PSYC8662 - Adolescent Development | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Justice and the Politics of Difference -- Ch. 8: City Life and Difference | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 4 | 0.00% |

GSU007945.004.xls-000207

EXHIBIT 56 - 207

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Justice, L., & Kaderavek, J (2004). Embedded-Explicit Emergent Literacy Intervention 1: Background and Description of Approach. Language, speech, and hearing services in schools, 35, p. 201-211 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Juvenile Court Mediation | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Kadish, Criminal Law & It's Processes: Cases & Materials 7th ed. KF9218 .K3 2001 | LAW5020 - Criminal Law (Spring 2007) Edmundson | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Kadish, Criminal Law & It's Processes: Cases & Materials 7th ed. KF9218 â€¢.K3 2001 | LAW5020 - Criminal Law (Spring 2007) Kinkopf | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Kafka, Franz. The Metamorphosis | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Kagan, Shelley. "Kantianism for Consequentialists" from Groundwork for the Metaphysics of Morals. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Kagitcibasi, C. (2005), Autonomy and relatedness in cultural context: Implications for self and family. Journal of Cross-cultural Psychology, 36, 403-422. | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Kagle, Jill and Pam Giebelhausen. Dual Relationships and Professional Boundaries | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Kaiser Permanente Community Partners Project: Improving Geriatric Care Management Practices | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2007 - 5/15/2007 | 71 | 0.06% |
| Kaiserreich in Question: Constitutional Crisis in Germany before the First World War | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 208

GSU007945.004.xls-000208

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kaltanboeck, Gunther (1994). "Chunks' and Pronunciation Teaching," "Speak Out! (Journal of the IATEFL Pronunciation Special Interest Group), No. 13, 17-22. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Kalyuga. S. & Sweller, J. (2004). Measuring knowledge to optimize cognitive load factors during instruction. Journal of Educational Psychology, 96, 558-568. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2007 - 5/15/2007 | 50 | 0.04% |
| Kamisar, 2006 Supplement to Modern Criminal Procedure 11th (West) KF9618 .K36 2005 Suppl. 2006 | LAW7167 - Criminal Procedure II (Spring 2007) Singleton | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Kamisar, Modern Criminal Procedure: Cases, Comments, Questions 11th (West) In Reserve KF9618 .K36 2005 | LAW7167 - Criminal Procedure II (Spring 2007) Singleton | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Kamtekar, Rachana. "Situationism and Virtue Ethics on the Content of Our Character" Ethics 114(3)2004. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Kandahar 1994: The Origins of the Taliban | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Kandiyoti, Deniz. Bargaining with Patriarchy | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Kandiyoti, Deniz. Contemporary Feminist Scholarship and Middle East Studies | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Kaplan, Robert B. (1966)Cultural Thought Patterns in Intercultural Education | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Kaprow, "Happenings in the New York Scene" (1961)[Kaprow, Allan. Essays on the Blurring of Art and Life. Berkley: University of California Press, 1993] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Kaprow, "The Legacy of Jackson Pollock" [Kaprow, Allan. Essays on the Blurring of Art and Life. Berkley: University of California Press, 1993] | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 17 | 0.02% |

GSU007945.004.xls-000209

EXHIBIT 56 - 209

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Karl Marx, "The Fetishism of the Commodity and the Secret Thereof," in The Marx Engels Reader, ed. Robert C. Tucker (New York: Norton, 1978), 319-329 | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Karmiloff-Smith, A. (1988). The child as a theoretician, not an inductivist. Mind and Language, 3, 183-195 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Karnick, Kristine and Henry Jenkins. (Eds) Classical Hollywood Comedy. Pages 106-119 | FILM4170 - American Film History I (Spring 2007) McNeil | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Kasworm, Carol. Adult Meaning Making in the Undergraduate Classroom | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| Katz, Ira. Late-Life Depression: Old Truths and New Lessons | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Katz, Ira. Late-Life Depression: Old Truths and New Lessons | SW3340 - Human Behavior in the Social Environment II (Spring 2009) Ivery | 1/1/2007 - 5/15/2007 | 73 | 0.07% |
| Kawin, Bruce. Time and Stasis in "La Jetee" | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 55 | 0.05% |
| Kay, Jane. The Plastic Garbage Pit of the Pacific | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Kaye, B. K., & Johnson, T. J. (2002). Online and in the know: Uses and gratifications of the web for political information. Journal of Broadcasting & Electronic Media, 46, 54-71. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Kaye/Kantrowitz, Melanie. âceTo Be a Radical Jew in the Late Twentieth Centuryâe , in The Tribe of Dina edited by Kaye/Kantrowitz and Klepfisz | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Kazue de Cristoforo, Violet. A Victim of The Japanese Evacuation and Resettlement Study (JERS) | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 1/1/2007 - 5/15/2007 | 21 | 0.02% |

EXHIBIT 56 - 210

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Keating, Larry. "Downtown Redevelopment During the olympic Era" Ch. 8 in Atlanta: Race, Class, and Urban Expansion. Philadelphia: Temple University Press, 2001 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Keenan, Edward Louis & Elinor Ochs (1987). Becoming a competent speaker of Malagasy. In T. Shopen (ed) Languages and their Speakers. Philadelphia, PA: University of Pennsylvania Press: 113-117, 138-158. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Keil, Charlie. 'American Documentary Finds its Voice: Persuasion and Expression in The Plow that Broke the Plains [from Grant and Sloniowski (Eds). Documenting the Documentary. Chapter 7] | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Keller, Kevin. Conceptualizing, Measuring, and Managing Customer-Based Brand Equity | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2007 - 5/15/2007 | 97 | 0.09% |
| Kemal, Salim. â€œThe Practical Postulate of Freedom and Beauty as a Symbol of Morality.â€  In Herman Parret, ed., Kants Ã„sthetik/Kantâ€™s Aesthetics/Lâ€™esthÃ©tique de Kant (Berlin and New York: Walter de Gruyter, 1998), pp. 356-373. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Kendall, Richard. Degas and the Little Dancer. Chapter 2 | AH4900 - Interpreting Impressionism (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 31 | 0.03% |
| Kendus, Steven. Developing a Web-Based Portfolio | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 1/1/2007 - 5/15/2007 | 19 | 0.02% |

GSU007945.004.xls-000211

EXHIBIT 56 - 211

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kennedy, M. & Deruyter, F. (1991) Cognitive and language bases for communication disorders. In D. Beukelman & K. Yorkston (Eds.) Communication Disorders Following TBI: Management of Cognition, Language and Motor Impairments.Pro-Ed. June 1990 | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Kennedy, Randall. Nigger: The Strange Career of a Troublesome Word -- Chapter 1: The Protean N-Word | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Kent, R. & Read, C. The Acoustic Analysis of Speech | AL8892 - Seminar in Language Teaching (Spring 2007) Pickering | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Kenworthy, J. (1992). Interactive intonation. In (ed.) A. Brown. Approaches to pronunciation teaching. Singapore: British Council. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Kenworthy, Joanne. Interactive Intonation from: Approaches to Pronunciation Teaching (Ed.) A. Brown | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Kerin, Roger and Robert Peterson. (2004) Strategic Marketing Problems: Cases and Comments. "Frito Lay Sun Chips". (10th ed.) Upper Saddle River, NJ: Prentice Hall. 611-627. | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2007 - 5/15/2007 | 50 | 0.04% |
| Kerouac, Jack: Introduction to The Americans by Robert Frank | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Kesselman, Amy et al. "Our Gang of Four: Friendship and Women's Liberation" in The Feminist Memoir Project. 1998 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 201 | 0.18% |
| Kessler, Suzanne. The Medical Construction of Gender | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 76 | 0.07% |
| Kessler-Harris, Alice. 1990. â€œThe Wage Conceived.â€  In A Womanâ€™s Wage: Historical Meanings and Social Consequences. Lexington: University Press of Kentucky. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 63 | 0.06% |

EXHIBIT 56 - 212

GSU007945.004.xls-000212

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Khanna, Tarun and Krishna G. Palepu, and Jayant Sinha. Strategies that Fit Emerging Markets | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 56 | 0.05% |
| Khater, Akram. "House" to "Goddess of the House": Gender, Class, and Silk in 19th-Century Mount Lebanon | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Kiesner, J., Maass, A., Cadinu, M, & Vallese, I. (2003). Risk factors for ethnic prejudice during early adolescence. Social Development, 12, 288-308. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Kilbourne, Jean. Deadly Persuasion: Why Women and Girls Must Fight the Addictive Power of Advertising | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Killick, Don and Margaret Willson. 1995. Taboo: Sex, Identity and Erotic Subjectivity in Anthropological Fieldwork. New York: Routledge: âThe Penetrating Intellect: On Being White, Straight, and Male in Korea" | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Killing us softly 3 (Call #: DVD HF5822.K54 2002) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Killing us softly 3 (Call #: DVD HF5822.K54 2002) | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Killingdans | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Kim, In-Seok. Developing a Web-Based Listening Course. From Learning Languages through Technology | AL8270 - Technology in Classroom (Summer 2007) Bunting | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Kimmel, Michael. "Masculinity as Homophobia" | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Kimmel, Michael. A War Against Boys? | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 87 | 0.08% |
| Kimmel, Michael. A War Against Boys? | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 84 | 0.08% |

EXHIBIT 56 - 213

GSU007945.004.xls-000213

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kincheloe, J.L. & McLaren, P. (2005). Rethinking critical theory and qualiative research. In N. Denzin & Y. Lincoln (Eds.), The sage handbook of qualitative research. Thousand Oaks, CA: Sage. | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Kincheloe, J.L. & McLaren, P. (2005). Rethinking critical theory and qualiative research. In N. Denzin & Y. Lincoln (Eds.), The sage handbook of qualitative research. Thousand Oaks, CA: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Kindertotenlieder / Gustav Mahler (Call Number: M1613.M3 K5 1961) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Kindleberger, Charles. The World in Depression 1929-1939, Chapter 14 | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| King, Joyce. "If Justice is Our Objective" Diaspora Literacy, Heritage Knowledge and The Praxis of Critical Studyin' for Human Freedom | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Kitchener, King, and DeLuca. Development of Reflective Judgment in Adulthood. From Handbook of Adult Development and Learning | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 83 | 0.07% |
| Klein, Business Associations: Statutes & Rules 2006 (Foundation) KF1355.A4 B87 2006 | LAW7101 - Corporations (Spring 2007) Taylor | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Klein, Cases and materials : business associations : Agency, Partnership & Corporations KF1355.A7 K56 2006 | LAW7101 - Corporations (Spring 2007) Taylor | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Klein, Mason (Ed). Modigliani: Beyond the Myth. "Making and Masking" and notes. | HON3750 - Artists on Screen (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 12 | 0.01% |

GSU007945.004.xls-000214

EXHIBIT 56 - 214

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Klepfisz, Irena. "Dreams of an Insomniac", ["Yom Yashoah, Yom Yerushalayim" In Dreams of an Insomniac by IrenaKlepfisz. Portland Or: Eighth Mountain Press, 1990.] | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Kline, Michael and Nancy Mellerski. Structures of Ambiguity in Truffaut's Le Dernier Metro | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Kluger, Jeffrey. The Tipping Point | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2007 - 5/15/2007 | 58 | 0.05% |
| Knapp, Problems in Contract Law (casebook) 5th ed. (ASPEN) KF801.A7 K5 2003 | LAW5011 - Contracts II (Spring 2007) Girth | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Knapp,Rules of Contract Law (2005-2006) KF801.Z9 R84 2005 | LAW5011 - Contracts II (Spring 2007) Girth | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Knight, N., Sousa, P., Barrett, J. L., & Atran, S. (2004). Childrenâ€™s attributions of beliefs to humans and God: cross-cultural evidence. Cognitive Science, 28, 117-126. | EPY9200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Knowles, Caroline. Seeing Race Through the Lens | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Kochanska, G., Aksan, N., Knaack, A., & Rhines, H.M. (2004). Maternal parenting and children's conscience: Early security as moderator. Child Development, 75, 1229-1242. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Kohli, Atul. State-Directed Development. (pp. 1-24) | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Kohli, Atul. State-Directed Development: Political Power and Industrialization in the Global Periphery. Ch. 7 | POLS4430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Kolb, D. & Fry, R. (1975) Toward an Applied Theory of Experiential Learning | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 33 | 0.03% |

EXHIBIT 56 - 215

GSU007945.004.xls-000215

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kono, Daniel. Optimal Obfuscation: Democracy and Trade Policy Transparency | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Korngold, Erich Wolfgang-Drei Gesange, Opus 18: In meiner innige nacht [Anne Sofie von Otter, mezzo-soprano] from the CD "Love's Twilight" Hamburg: Deutsche Grammophon, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Korngold, Erich Wolfgang-Drei Gesange, Opus 18: Versuchung [Anne Sofie von Otter, mezzo-soprano] from the CD "Love's Twilight" Hamburg: Deutsche Grammophon, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Korsgaard, Christine. "Kant's Formula of Humanity" from Kant Studien 77(2)1986. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Kosack, Stephen and Jennifer Tobin. Funding Self-Sustaining Development: The Role of Aid, FDI and Government in Economic Success | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Kotler and Thomas-Stonell. Effects of Speech Training on the Accuracy of Speech Recognition for an Individual with a Speech Impairment | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 48 | 0.04% |
| Krashen, S. D. (1982). Principles and practice in second language acquisition (Chapter 2). [Krashen, Stephen. Principles and Practice in Second Language Acquisition. New York: : Pergamon Press, 1991] | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Krashen, S.D. (1996). The case for narrow listening. System, 24, 97-100. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Krasner, Stephen. State Power and the Structure of International Trade | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 16 | 0.01% |

GSU007945.004.xls-000216

EXHIBIT 56 - 216

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Krauss, Rosalind. Notes on the Index, Part II, in the Originality of the Avant Guarde and Other Modernist Myths (pp 210-219) [Cambridge, Mass. : MIT Press, 1984] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Kray, Susan (1995). Orientalization of an "Almost White" Woman: A multidisciplinary Approach to the Interlocking Effects of Race, Class, Gender, and Ethnicity in American Mass Media: The Case of the Missing Jewish Woman. In A. Valdivia (Ed.) Feminism, Mul | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Kress, G. (2005) Gains and lossesâ€¦. Computers and Composition, 22.1, 5-22. | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Kreuter, M. W., & McClure, S. M. (2004). The role of culture in health communication. Annual Review of Public Health.,25, 439-455. | COMM8980 - Persuasion and Communication Campaigns (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Krieger, Adam--Der Rheinsche Wein [Andreas Scholl, countertenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Krieger, Adam--Die Liebesgluth verkehrt den Muth [Andreas Scholl, countertenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 43 | 0.04% |
| Krieger, Essential Lawyering Skills 3rd ed. (Aspen) KF300 .E84 2007 | LAW6090 - Health Partnership I (Spring 2007) Bliss | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Kroll, J.F., & Stewart, E. (1994). Category interference in translation and picture naming: Evidence for asymmetric connections between bilingual memory representations. Journal of Memory and Language, 33, 149-174. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 18 | 0.02% |

GSU007945.004.xls-0000217

EXHIBIT 56 - 217

GSU007945.004.xls-000218

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kropf, N. P. & Adamek, M. (2005). The Future of Social Work in Aging: â€œEverything Old is New Again.â€ Advances in Social Work, 6(1), pp. 121-131 | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 54 | 0.05% |
| Kruse, Kevin. White Flight. Chapter 1 | HIST2110 - Survey of U.S. History (Spring 2009) Anderson | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Krystof Wodiczko: "Memorial Projection, Homeless Projection" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Kugusa Mtima -- The African Aestetic | AAS1140 - Intro. to African-American History (Summer 2007) Livingston | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Kugusa Mtima -- The African Aesthetic | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 75 | 0.07% |
| Kuhn, D. (1989). Children and Adults as Intuitive Scientists. Psychological Review, 4, 674-689 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Kuhn, D., & Udell, W. (2003). The development of argument skills. Child Development, 74(5), 1245-1260 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Kulas, J. Indications for neuropsychological assessment | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Kulick, Don and Margaret Willson. 1995. Taboo: Sex, Identity and Erotic Subjectivity in Anthropological Fieldwork. New York: Routledge: â€œTricks, Fiends, and Lovers: Erotic Encounters in the Fieldâ€ | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Kumaravadivelu, B. (1994). The postmethod condition: (E)merging strategies for | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Kuperminc, G.P. and Brookmeyer, K.A. (2006). Developmental Psychopathology. In R. Ammerman (Ed.), Comprehensive Handbook of Personality and Psychopathology (Volume III, Part 1, Chapter 8, pp. 100-113). New York: | PSYC8662 - Adolescent Development | | | |

EXHIBIT 56 - 218

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wiley. | (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Kuperminc, Gabriel, et al. Integration of Mentoring with Other Programs and Services. [Handbook of Youth Mentoring / edited by David DuBois and Michael Karcher. Thousand Oaks, Calif. : Sage, 2005] | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Kuperminc, Gabriel, et al. Volunteering and Community Service in Adolescence | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Kurtz, American Property Law (Casebook) 4th ed. KF560.K87 2003 | LAW5051 - Property II (Spring 2007) Mattingly | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Kuspit, Donald. Art and the Moral Imperative | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2007 - 5/15/2007 | 112 | 0.10% |
| Kutz & Roskelly. Writing as Composition | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Kwame Agyei Akoto,"Afrikan-centered Education," Nation-Building: Theory in Practice in Afrikan-Centered Education. (Washington, D.C.: Pan-Afrikan World Institute, 1992), pp 41-52 | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2007 - 5/15/2007 | 52 | 0.05% |
| Kwame Agyei Akoto,"Afrikan-centered Education," Nation-Building: Theory in Practice in Afrikan-Centered Education. (Washington, D.C.: Pan-Afrikan World Institute, 1992), pp 53-65 | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2007 - 5/15/2007 | 59 | 0.05% |
| La spectre de la rose | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Lab #4 Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Lab 1 | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Lab 1 powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Lab 2 CNS and Cranial Nerves | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 11 | 0.01% |

GSU007945.004.xls-000219

EXHIBIT 56 - 219

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lab 5 powerpoint | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| La-bas, vers l'eglise | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Labov, William (1972). The logic of nonstandard English. Language in the Inner City. Philadelphia, PA: University of Pennsylvania Press. Originally published 1969 in Georgetown Monographs in Language and Linguistics 22. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2007 - 5/15/2007 | 65 | 0.06% |
| L'absence | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| L'adieu | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Lado, R. (1955). Patterns of difficulty in vocabulary. Language Learning, 6, 23-41. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Ladson-Billings, G. (1998). Just what is critical race theory and what's it doing in a nice field like education? International Journal of Qualitative Studies in Education, 11(1), 7-24. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Lahiri, Jhumpa. Nobody's Business | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| Lal, Deepak. The Poverty of "Development Economics". Chapter 1 | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Lal, J. Situating Locations [In Wolf, Diane Feminist dilemmas] | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 1/1/2007 - 5/15/2007 | 45 | 0.04% |
| Laminin | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Lampton, David. "The Faces of Chinese Power" | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Lancaster, Amber. Ten Design Principles for Online Help | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Land Use Developers Project | LAW7320 - Land Use (Spring 2007) Bross | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Land Use Law (Washington University) | LAW7320 - Land Use (Spring 2007) Bross | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

GSU007945.004.xls-000220

EXHIBIT 56 - 220

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Land without bread (Call #: Videotape PN1997.C445 1990) | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lang, A. (2006). Using the limited capacity model of motivated mediated message processing to design effective cancer communication messages. Journal of Communication, 56, S57-S80. | COMM8980 - Persuasion and Communication Campaigns (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Langbein, Pension and employee benefit law 4th ed. 2006 (Foundation) KF3509.A7 L36 2006 | LAW7191 - Employee Benefits (Spring 2007) Gray | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Langlois, J.H., Ritter, J.M., Roggman, L.A., & Vaughn, L.S. (1992). Facial diversity and infant preferences for attractive faces. Developmental Psychology, 27, 79-84. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Langohr, Vickie. Of Islamists and Ballot Boxes: Rethinking the Relationship Between Islamisms and Electoral Politics | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Language change: progress or decay (Call #: PC-Sams-01) | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Language--Chapter 20 | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2007 - 5/15/2007 | 57 | 0.05% |
| Languages and their status (Call #: P106.L319) | AL2102 - Languages of the World (Spring 2008) Hirano | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Languages of the world (Call #: P371.K38 1995) | AL2102 - Languages of the World (Spring 2008) Hirano | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Lannon, John M. Technical Communication. University of Massachusetts, Dartmouth, 2005 (pp.400-405.) | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Larrabee, G. Detection of malingering using atypical performance patterns on standard neuropsychological tests | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 7 | 0.01% |

EXHIBIT 56 - 221

GSU007945.004.xls-000221

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Larsen, Libby-Songs from Letters: A Man Can Love Two Women [Benita Valente, soprano] from the CD "String symphony; Songs of light and love ; Songs from letters" Port Washington, N.Y. : Koch International Classics, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Larsen, Libby-Songs from Letters: All I Have [Benita Valente, soprano] from the CD "String symphony; Songs of light and love ; Songs from letters" Port Washington, N.Y. : Koch International Classics, p2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Larson, Reed. Toward a Psychology of Positive Youth Development | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Last year at marienbad (Call #: Videotape PN1997.L375 1990) | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Latham, Angela. "The Right to Bare" in Posing a Threat | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Lather, Patti. Feminist perspectives on methodologies (CH 4) in Getting Smart. (1991). NY: Routledge. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Lathrope, United States International Taxation KF6419.A7 L38 2006 | LAW7496 - U.S. Tax of International Trahnsactions (Spring 2007) Carey | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Latin America in Comparative Perspective Ch. 1: The Changing Agenda | POLS8250 - Latin American Politics (Spring 2007) McCoy | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Latin America in Comparative Perspective Ch. 4:Uses and Limitations of Rational Choice | POLS8250 - Latin American Politics (Spring 2007) McCoy | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Latin Church Music on the Continent--The Perfection of the A Cappella Style | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Latin Music on the continent--Spain and Portugal | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Laurence, Student's Guide to Estates in Land & Future Interests 2nd ed. KF605.L385 1993 | LAW5051 - Property II (Spring 2007) Mattingly | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

GSU007945.004.xls-000222

EXHIBIT 56 - 222

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lawes, William—Come my Daphne, come away | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Lawes, William—The cats, as other creatures do | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Lawes, William—Why so pale and wan, fond lover? | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 33 | 0.03% |
| Lawrence F. Jones and Edward C. Olson. Cincinnati, Ohio: Atomic Dog Publishing. Researching the Polity: A Handbook of Scope and Methods. pg. 182-190 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 58 | 0.05% |
| Lawrence, V., Murray, J., Banergee, S., Turner, S., Sangha, K., Byng, R., Bhugra, D., Huxley, P. Tylee, A., & Macdonald, A. (2006). Concepts and Causation of Depression: A Cross-Cultural Study of the Beliefs of Older Adults. The Gerontologist, 46(1), pp. | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Lawson, Ginessa (2000). Appropriateness of including strictly stress-timed language materials in language instruction (Student Course Paper for Applied Linguistics TESL C213 at UCLA). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Lawson, Thomas. Last Exit: Painting | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Le mythe de Sisyphe : [essai sur lâ€™absurde] / par Albert Camus. (Call Number: PQ2605.A3734 M9 1942a) | PHIL3060 - Existentialism (Spring 2007) Rand | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Le reveil de la mariee | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Leach, Jim. â€œThe Poetics of Propaganda: Humphrey Jennings and Listen to Britainâ€ . Wayne State University Press, 1998.] | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 9 | 0.01% |

GSU007945.004.xls-000223

EXHIBIT 56 - 223

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Leadbeater, Kupperminc, Glatt, Hertzog. A Multi-variate Model of Gender Differences in Adolescents' Internalizing and Externalizing Problems | PSYC8662 - Adolescent Development (Spring 2009) Kupperminc | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Leahy, Michael. Crossing the Line | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 72 | 0.06% |
| Leahy, Michael. Crossing the Line | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 46 | 0.04% |
| Learner English: A teacherâ€™s guide to interference and other problems (Call #: PC-Murphy-01) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Learner English: A teacherâ€™s guide to interference and other problems (Call #: PC-Murphy-27) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Learning About Political Art in the Classroom | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Learning and memory 1a | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Learning and memory 2 | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Learning from Experience through Reflection | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Learning Mathematics from Classroom Instruction | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Learning to Succeed [call #: PC-GSU1010-011 perm. | GSU1010 - GSU 1010 (Perm 2009) Glogowski, GSU1010 | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Learning to Succeed [call #: PC-GSU1010-02] perm. | GSU1010 - GSU 1010 (Perm 2009) Glogowski, GSU1010 | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Leather, J. (1999). Second language speech research: An introduction. Language Learning, 49, 1-56. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Leather, Jonathan. Second-Language Speech Research: An Introduction | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Leaves from a Pilgrim's Notebook | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 39 | 0.04% |

EXHIBIT 56 - 224

GSU007945.004.xls-000224

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Leblang, David and Shanker Satyanath. Institutions, Expectations, and Currency Crises | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Leblang, David. Domestic and Systemic Determinants of Capital Controls in the Developed and Developing World | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Lecture 1: Origin of Life | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 87 | 0.08% |
| Lecture 2 | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Lecture 7 (Jan 26, 2005) | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lee, Stacey J. Unraveling the Model Minority Stereotype. Ch. 3 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| Lee, To Kill A Mocking Bird (Addison-Wesley Longman)PS3562.E353 T6 1999 | LAW6020 - Professional Responsibility (Spring 2007) Yarn | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Leeman, J. (2003). Recasts and second language development. SSLA, 25, 37-63. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Lefebvre, Henri. The Production of Space Oxford: Blackwell, 1991; pgs. 1-59 (recommended reading) | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 80 | 0.07% |
| Leif, Leonard. Hitchcock and Selznick. Chapter 5 | FILM4170 - American Film History I (Spring 2007) McNeil | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Legal | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2007 - 5/15/2007 | 56 | 0.05% |
| Legal and Ethical Issues in School Counselor Supervision | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Leichtman, M. D. & Ceci, Stephen, L. (1995.) The effects of stereotypes and suggestions on preschoolers' reports. Developmental Psychology, 31, 568-578. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| Leki, Ilona. (Ed). Academic Writing Programs. "Academic Writing for University Examinations" by Sara Weigle and Gayle Nelson | AL4161 - Applied Linguistics (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 33 | 0.03% |

GSU007945.004.xls-000225

EXHIBIT 56 - 225

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Leland, C., Harste, J., & Huber, K (2005). Out of the box: critical literacy in a first grade classroom. Language Arts, 82(4), p. 257-268 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Leland, C., Harste, J., with Huber, K. (2005), Out of the box: Critical literacy in a first grade classroom. Language Arts, 82(4), 257-268 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 33 | 0.03% |
| Leni Riefenstahl: A Memoir (Call Number: PN1998.3 R54 A3 1993) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Leonard, Mona. Struggling for Identity: Multiethnic and Biracial Individuals in America. From Our Voices | SPCH3750 - Intercultural Communication (Spring 2007) Van Horn | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Leoncavallo, Ruggiero-Mattinata [Giuseppe Di Stefano, tenor] from the CD "Neapolitan and other songs" Testament, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Les Cloches | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Lesson 1 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Lesson 10 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Lesson 11 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 12 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 14 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 15 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 16 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 16: Une Interview (full document) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2007 - 5/15/2007 | 6 | 0.01% |

EXHIBIT 56 - 226

GSU007945.004.xls-000226

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lesson 16: Une Interview (pp. 117-124) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Lesson 16: Une Interview (pp. 125-133) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 17 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 18 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 19 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 2 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Lesson 20 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 21 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 22 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Lesson 23 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 26 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 27 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 28 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lesson 3 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Lesson 30 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Lesson 4 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Lesson 5 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

GSU007945.004.xls-000227

EXHIBIT 56 - 227

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lesson 6 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Lesson 7 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Lesson 9 overheads | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Let Beauty Awake | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Let the Circle Be Unbroken | AAS1140 - Intro. to African-American History (Summer 2007) Livingston | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Let the Circle Be Unbroken (Call Number: DT16.5 A55 1997) | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Let the Circle Be Unbroken [Ani, Marimba. Lawrenceville, NJ : Red Sea Press, 1992, c1980 (1994 printing).] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 108 | 0.10% |
| Leutke-Stahlman, B. & Nielsen, D. (2002). Phonological awareness: One key to the reading proficiency of deaf children. American Annals of the Deaf, 147(3), 11-19 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Levees of Hope | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 47 | 0.04% |
| Levels of Measurement, Reliability, and Validity | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Leverenz, Carrie. Tenure and Promotion in Rhetoric and Composition | ENGL8120 - Writing for Academic Publication (Spring 2007) Bowie | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Levine and Ross. Chapter 3: Who Has the Power? Decision Making and Urban Regimes from, Urban Politics, 6th Edition. (pp. 63-81] | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Levine, Judith. Harmful to Minors | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 108 | 0.10% |
| Levine, Judith. Harmful to Minors. Selections | WST4310 - Girls (Fall 2008) Kubala | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

GSU007945.004.xls-000228

EXHIBIT 56 - 228

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lewis, J. (2000). Review of English with an Accent: Language, Ideology, and Discrimination in the United States by Rosina Lippi-Green, Speak Out! No. 25, 92-97. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Lewis, J. (2005). Changing contexts and shifting paradigms in pronunciation teaching | AL8992 - Seminar in Language Teaching (Spring 2007) Pickering | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Levis, J. and Grant, L. (2003). Integrating Pronunciation into ESL/EFL Classrooms, TESOL Journal 12 (2). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Levy BR et al. Longevity increased by positive self-perceptions of aging. J Personality and Social Psych. 2002;83:261-270. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Levy, Avigdor (Ed). Jews, Turks, Ottomans. "A Tale of Two Women", by Amnon Cohen | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Lewchanin and Zubrod. Choices in Life: A Clinical Tool for Facilitating Midlife Review | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Lewchanin and Zubrod. Choices in Life: A Clinical Tool for Facilitating Midlife Review | SW3340 - Human Behavior in the Social Environment II (Spring 2009) Ivery | 1/1/2007 - 5/15/2007 | 43 | 0.04% |
| Lewis Hine. "Social Photography" | ENGL3820 - American Literature: 1865-1914 (Fall 2008) Goodman | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Lewis Mumford Reader. "The Regional Framework of Civilization" | ENGL4300 - Native American Literature (Spring 2009) Goodman | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Lewis Mumford. "The Social Basis of the New Urban Order | ENGL3820 - American Literature: 1865-1914 (Fall 2008) Goodman | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| Lewis, Bernard. The Roots of Muslim Rage | PERS2001 - Perspectives on Comparative Culture (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 80 | 0.07% |
| Lewis, Earl. To Turn as on a Pivot: Writing African Americans into a History of Overlapping Diasporas. From Crossing Boundaries: Comparative History of Black People in the Diaspora edited by Hine and McLeod. | AAS3120 - African Diaspora (Fall 2008) Presley | 1/1/2007 - 5/15/2007 | 107 | 0.10% |

EXHIBIT 56 - 229

GSU007945.004.xls-000229

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lewis, Justin and Sut Jhally. Television and the Politics of Representation | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Lewis, Richard D. 2000. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London. Ch. 29. "Sweden" | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Lewison, M., Flint , A.S., Van Sluys, K (2002). Taking on critical literacy: The journey of newcomers and novices. Language Arts, v. 79 (5), p. 382-391 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Lewitt, Sol. Paragraphs on Conceptual Art (1967) | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 54 | 0.05% |
| Lie Detector data | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Lieber, Robert. Eagle Rules? Foreign Policy and American Primacy in the Twenty-First Century. Selections | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Liebesode | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Lieder = songs (Call Number: M1620.S39 L54 1962) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Life & tradition in rural Ireland [call #: DA925 .O6] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| life and times of rosie the riveter (Call #: Videotape HD6068.2.U6 L54 1987) | HIST2110 - U.S. History (Summer 2006) Holmes | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Life and times of rosie the riveter (Call #: Videotape HD6068.2.U6 L54 1987) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Life of Geoffrey Chaucer; a critical biography (Call#: PR1905 .P43 1992)perm. | ENGL8270 - English 8270 (Spring 2009) Lightsey | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Life on Earth | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Light Reaction Animation | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 1/1/2007 - 5/15/2007 | 26 | 0.02% |

EXHIBIT 56 - 230

GSU007945.004.xls-000230

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Light, Draeger, McCarthy, Mellott, et al. Performance of Typically Developing Four- and Five-Year-Old Children with AAC Systems using Different Language Organization Techniques | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Limits of Intelligence Reform | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Lin, Jan. Reconstructing Chinatown: Ethnic Enclave, Global Change, Minneapolis;University of Minnesota Press, 1998, pgs. 171-188. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Lincoln & Guba (2000) ch. 6: Paradigmatic controversies...[from Denzin/Lincoln. Handbook of Qualitative Research.] | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Lincoln, Y.S. and E.G. Guba. Naturalistic Inquiry, Chapter 9 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Lind, Fundamentals of Business Enterprise Taxation 3rd ed. (Foundation) KF6450.A7 .F86 2005 | LAW7110 - Business Tax (Spring 2007) Carey | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lindemann, S., & Mauranen, A. (2001). "It's just real messy†  â€¦, English for Specific Purposes, 20, 459-475. | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Lindemann, Stephanie (2002). Listening with an attitude: A model of native-speaker comprehension of non-native speakers in the US. Language in Society 31(3), 419-441. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2007 - 5/15/2007 | 40 | 0.04% |
| Lindenbaum and Lock (Eds). Knowledge, Power, and Practice. "Accounting for Amniocentesis" by Rayna Rapp | ANTH4460 - Health and Culture (Spring 2007) White | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lindenbaum and Lock (Eds). Knowledge, Power, and Practice. "Double Standards of Treatment Evaluation" by Gilbert Lewis | ANTH4460 - Health and Culture (Spring 2007) White | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

EXHIBIT 56 - 231

GSU007945.004.xls-000231

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Linenthal, Edward. Sacred Ground: Americans and Their Battlefields. Chapter 1 | HIST2110 - Survey of U.S. History (Spring 2009) Anderson | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Ling, David C. and Greg T. Smersh, âﾜﾜRetail Site Selection Using GIS,âﾜﾝ in Megatrends in Retail Real Estate, edited by John D. Benjamin, Boston: Kluwer, 1996, pages 13-26. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Ling, David C. and Greg T. Smersh, âﾜﾜRetail Site Selection Using GIS,âﾜﾝ in Megatrends in Retail Real Estate, edited by John D. Benjamin, Boston: Kluwer, 1996, pages 13-26. | RE4800 - Applied Real Estate Market Analysis (Spring 2007) Gibler | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Linking public relations processes and organizational effectiveness at a state health department | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Lintz, Juan J. and Alfred Stepan. "Modern Nondemocratic Regimes" from: Problems of Democratic Transition and Consolidation | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Lippard: "Changing Since Changing" [Lippard, Lucy. From the Center. New York : Dutton, 1996] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Lippard: "Pains and Pleasures of Rebirth" [Lippard, Lucy. From the Center. New York : Dutton, 1996] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Lippard: "Six" [Lippard, Lucy. From the Center. New York : Dutton, 1996] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lippi-Green, Rosina (1994). Accent, standard language ideology, and discriminatory pretext in the courts. Language in Society 23: 163-198. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2007 - 5/15/2007 | 49 | 0.04% |

GSU007945.004.xls-000232

EXHIBIT 56 - 232

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lippi-Green, Rosina (1997). English with an Accent: Language, Ideology, and Discrimination in the United States. New York: Routledge. Chapter 9, 176-201 & Chapter 11, 217-239. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2007 - 5/15/2007 | 60 | 0.05% |
| Lipson, Charles. 1993. International Cooperation in Economic and Security Affairs. In Neorealism and Neoliberalism: The Contemporary Debate. Edited by David A Baldwin. New York: Columbia University Press, pp. 60-84. | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Lisby, Gregory (2004) No Place in the Law: The Ignomy of Criminal Libel in American Jurisprudence. Common Lawe and Policy 9, pp. 433-487 | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| List of Readings | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Liszt--Concert Paraphrase on Rigoletto | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| Liszt--Feux Follets from Transcendental Etudes [Evgeny Kissin, piano. BMG Music 1996.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Liszt--Nuages Gris [Sergio Fiorentino, piano. Dover. 1966.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Literacy in the secondary curriculum. By: Wray, David. Reading, Apr2001, Vol. 35 Issue 1 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Literature and the Gods (Call Number: PQ4863 C3513 2001) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Littrell, J. Understanding & Teaching Alcoholism. "Appendix A" | SW3720 - Social Work Methods I (Fall 2008) Littrell | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Littrell, Jill and Don Magel. The Influence of Self-Concept on Change in Client Behaviors: A Review | SW3720 - Social Work Methods I (Fall 2008) Littrell | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

GSU007945.004.xls-000233

EXHIBIT 56 - 233

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Liu, D., & Gleason, J. L. (2002). Acquisition of the Article the by Nonnative Speakers of English: An Analysis of Four Nongeneric Uses. Studies in Second Language Acquisition, 24(1), 1-26. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Living and Learning with HIV/AIDS: Transformational Tales Continued | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Llorente, Turcich and Lawrence. Differences in Neuropsychological Performance Associated With Ethnicity in Children with HIV-1 Infection: Preliminary Findings | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Lo, Adrienne (1999). Codeswitching, speech community membership, and the construction of ethnic identity. Journal of Sociolinguistics 3(4), 461-479. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Lob des hohen Verstands | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| Local Beach-Global Garbage. [by Lighthouse Foundation] | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Locating a Text: Implications of Afrocentric Theory | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 78 | 0.07% |
| Locke, Silverman and Spirduso. Ch 7: Reading Report of quantitative Research--Critically, in Reading and Understanding Research, 2nd edition. Thousand Oaks, CA: Sage Publications, 2004: 171-207. | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Locke, Silverman and Spirduso. Ch 8: Reading Report of quantitative Research--Critically, in Reading and Understanding Research, 2nd edition. Thousand Oaks, CA: Sage Publications, 2004: 209-225. | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Loewe, Carl--Edward op. 1.1 [Dietrich Fischer-Dieskau, Bariton] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 64 | 0.06% |
| Loewe, Carl--Erlkonig op. 1.3 [Dietrich Fischer-Dieskau, Bariton] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 64 | 0.06% |

EXHIBIT 56 - 234

GSU007945.004.xls-000234

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Loewe--Edward | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 37 | 0.03% |
| Loewe--Erikonig | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Loewen, James. Lies Across America. (pp. 210-214) | HIST2110 - Survey of U.S. History (Spring 2009) Anderson | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Log-Rollin', Quittin', and Frolic (from J. L. Herring, Saturday Night Sketches, pp. 291-95.) | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Lomax, Michael. Black Entrepreneurship in the National Pastime: The Rise of Semiprofessional Baseball in Black Chicago, 1890-1915 | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Long, Alecia. "A Notorious Attraction" in Southern Journeys | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Long, P. J. Ann. (2001). Stress & duration in three varieties of English. World Englishes, 29: 1-27. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Longman grammar of spoken and written English (Call #: PE1112 .L66 1999) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| LONGMAN GRAMMAR OF SPOKEN AND WRITTEN ENGLISH (Call #: PC-BYRD-17) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| LOOKING AHEAD #1 (Call #: PC-Byrd-03) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| LOOKING AHEAD #2 (Call #: PC-Byrd-04) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| LOOKING AHEAD #3 (Call #: PC-Byrd-05) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| LOOKING AHEAD #4 (Call #: PC-Byrd-06) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Looking at War | HIST4990 - Historical Research (Spring 2009) Perry | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

EXHIBIT 56 - 235

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lopate, Phillip. "In Search of the Centaur: The Essay-Film" from Beyond Document: Essays on Nonfiction Film Hanover [Published by University Press of New England [for] Wesleyan University Press, 1996.] | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Lorber, Judith. "Night to His Day": The Social Construction of Gender | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2007 - 5/15/2007 | 70 | 0.06% |
| Lorcin, Patricia. Imperial Identities: Stereotyping, prejudice and race in Colonial Algeria | HIST1112 - Survey of World History since 1500 (Fall 2008) Biumi | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Lorde, Audre (1983). The Master's Tools Will Never Dismantle the Master's House. In C. Moraga and G. Anzaldua (Eds.) This Bridge Called My Back: Writings by Radical Women of Color (pp. 98-101). New York: Kitchen Table. | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lorde, Audre. "Interview with Audre Lorde", in Against Sadomasochism. | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| L'orfeo (Call #: Videotape M1500.M66 O75 1988) | MUS1930 - Dramatic Music (Spring 2007) Albo | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Low, E.L. (2006). A cross-varietal comparison of deaccenting and given information: Implications for international intelligibility & Pronunciation teaching | AL8992 - Seminar in Language Teaching (Spring 2007) Pickering | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Low, Federal Courts & The Law of Federal - State Relations 2006 Supplement 5th ed. (Foundation) KF8735.A7 L69 2004 Suppl. 2006 | LAW7225 - Federal Courts (Spring 2007) Segall | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Low, Setha. "The Edge and the Center: Gated Communities and the Discourse of Urban Fear," American Anthropologist, March 2001, Vol. 103, No. 1, pgs. 45-58. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 37 | 0.03% |

EXHIBIT 56 - 236

GSU007945.004.xls-000236

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lower Limb Prosthetics- Ch. 5 [Prosthetics. New York University Press, NY] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 1/1/2007 - 5/15/2007 | 68 | 0.06% |
| Lucia di lammermoor (Call #: Videotape M1500.D66 L83 1989) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Luey, Beth. Journal Articles. | ENGL8120 - Writing for Academic Publication (Spring 2007) Bowie | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Lully, Jean-Baptiste--Air de Armide: En fin il est en ma puissance (Armide) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Lully, Jean-Baptiste--L'amour medecin: Quittons notre vaine querelle | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Lunsford, Andrea A. and Lisa Ede. Rhetoric in a New Key. | ENGL8120 - Writing for Academic Publication (Spring 2007) Bowie | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Lustig and Koester. Among Us. Chapter 15 | ESL7250 - Academic Listening/Speaking for Graduate Students II (Spring 2009) Baker, Stowe | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Luttrell, Wendy. Schoolsmart and Motherwise. "Stories from the Field" | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lutz, Catherine. The Gender of Theory | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Lybeck, K. (2002). Cultural Identification and Second Language Pronunciation of Americans in Norway. MLJ,86, 174-191. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Lynch, B., & Davidson, F. (1994). Criterion Referenced Language Test Development: linking Curricula, Teachers, and Tests. TESOL Quarterly, 28, 4, 727-742 | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| Lynch, William. Determination of Effort Level, Exaggeration, and Malingering in Neurocognitive Assessment | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lynda Benglis: "Conversation with Francis Morin" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Lyotard by Baudrillard | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 73 | 0.07% |

GSU007945.004.xls-000237

EXHIBIT 56 - 237

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lyotard, Jean Francois. "Defining the Postmodern," in Simon During (ed.), The Cultural Studies Reader, London: Routledge, 1993, pgs. 170-173. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Lyotard, Jean-Francis. The Postmodern Condition | ENGL8070 - Contemporary Literary Theory (Spring 2009) Kocela | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Lyotard, Jean-Francois. The Postmodern Condition | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 134 | 0.12% |
| M (Call #: DVD MC-3014) | FILM1010 - Intro to Film (Spring 2009) Roberts | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| MacArthur, Charles. Overcoming Barriers to Writing: Computer Support for Basic Writing Skills | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| MacArthur, Ferretti, Okolo and Cavalier. Technology Applications for Students with Literacy Problems: A Critical Review | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| MacArthur, Graham, Haynes, DeLaPaz, Spelling Checkers and Students with Learning Disabilities: Performance Comparisons and Impact on Spelling | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| MacBean, James. Godard's Week-end, or the Self Critical Cinema of Cruelty | FILM4180 – French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 56 | 0.05% |
| MacCannell, Dean. "Cannibal Tours' from Visualizing Theory. [Taylor, Lucien. (ed.), pp. 99-114] | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Maccoby, E.E. & Lewis, C.C. (2003). Less day care or difference day care? Child Development, 74 1069-1076. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| MacDougall, David. "When Less is Less: The Long Take in Documentary" [Film Quarterly, Vol.46 No. 2 pp. 36-46.] | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| MacDougall, David. The Corporeal Image. Chapter 6 | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Macionis & Parillo. Cities and Urban Life. Ch. 4: Edge Cities. New Jersey: Upper Saddle River, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

EXHIBIT 56 - 238

GSU007945.004.xls-000238

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Macionis & Parillo.Ch. 4: Gated Communities from ities and Urban Life. New Jersey: Upper Saddle River, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Macionis, John. and Vincent Parrillo. "Crime: Perception and Reality" In Cities and Urban Life. New Jersey: Upper Saddle River, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Macionis,John and Vincent Parrillo "Urban and Suburban Sprawl" In Cities and Urban Life. New Jersey: Upper Saddle River, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Mackey & Gass (2005) ch. 2: Issues Related to Data Gathering [from Second Language Research: Methodology and Design] | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Mackey & Gass (2005) ch. 7: Classroom Research [from Second Language Research: Methodology and Design] | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Mackey & Gass (2005) ch. 8: Coding [from Second Language Reserch: Methodology and Design.] | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Mackey, A. (1999). Input, interaction, and second language development: an empirical study of question formation in ESL. SSLA, 21, 557-587. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2007 - 5/15/2007 | 89 | 0.08% |
| Macklin, Ruth. "Return to the Best Interests of the Child" from Who Speaks for the Child Made in thailand (Call #: Videotape DS566.2.M24 1999) | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Madison, D. (2005). Critical ethnography as street performance: Reflection of home, race, murder and justice. In Denzin, N. & Lincoln, Y. (Eds.). Sage handbook of qualitative research (3rd ed.) (pp 537-546). Thousand Oaks: Sage . | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2007 - 5/15/2007 | 23 | 0.02% |

GSU007945.004.xls-000239

EXHIBIT 56 - 239

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Madison, D.S. Critical Ethnography: Method, Ethics, and Performance. Chapter 5 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Madison, Kelly J. â€ Legitimation Crisis and Containment: The Anti-Racist White-Hero Film,â€ Critical Studies in Mass Communication, vol. 16, no. 4, December 1999 | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Madoff, Practical Guide to Estate Planning 2007 (CCH) KF750 .M33 2007 | LAW7210 - Estate Planning Seminar (Spring 2007) Williamson | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Madonna: Plantation Mistress or Soul Sister? Meyers | JOU4780 - Women and Media (Spring 2009) | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Magee, J.J. (2005). Using Reminiscence Group Membersâ€™ Family Slogans and Epitaphs to Enhance Their Planning Abilities: A Case Study. Activities, Adaptation, & Aging, 29(3), pp. 59-67 | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Magnani, Robert, et al. Review of Sampling hard-to-reach and hidden populations for HIV Surveillance | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Magnificent ambersons (Call #: Videotape PN1997.M32 1986) | FILM4170 - American Film History I (Spring 2007) McNeil | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Mahler, Alma-Bei dir es Traut [Lilli Paasikivi, mezzo-soprano] from the CD "Alma Mahler: Complete Songs" Helsinki: Ondine Inc., 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Mahler, Alma-Waldseligkeit [Lilli Paasikivi, mezzo-soprano] from the CD "Alma Mahler: Complete Songs" Helsinki: Ondine Inc., 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Mahler, Gustav-Erinnerung [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |

EXHIBIT 56 - 240

GSU007945.004.xls-000240

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mahler, Gustav–Fruhlingsmorgen [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Mahler, Gustav–Ich bin der Welt abhanden gekommen [Janet Baker, mezzo-soprano] from the CD "Kindertotenlieder" New York : EMI Classics, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Mahler, Gustav–Liebst du um Schonheit [Janet Baker, mezzo-soprano] from the CD "Kindertotenlieder" New York : EMI Classics, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Mahler, Gustav–Lieder eines fahrenden Gesellen, op. 32: Ich hab' ein glühend Messer [Janet Baker, mezzo-soprano] from the CD "Kindertotenlieder" New York : EMI Classics, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Mahler: Symphony 4–Mov't. I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Mahoney, D.F., Clouterbuck, J., Neary, S., & Zhan, L. (2005). African American, Chinese, and Latino Family Caregiversâ€™â€™ Impressions of the Onset and Diagnosis of Dementia: Cross-Cultural Similarities and Differences. The Gerontologist, 45(6), pp. 783–792 | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Maier, W. New fossil Cercopithecoidea from the lower Pleistocene cave deposits of the Makapansgat limeworks, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Mainwaring, Scott. Introduction: Democratic Accountability in Latin America. From Democratic Accountability in Latin America | POLS8250 - Latin American Politics (Spring 2007) McCoy | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Majid, Anouar. The Politics of Feminism in Islam | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 1/1/2007 - 5/15/2007 | 20 | 0.02% |

EXHIBIT 56 - 241

GSU007945.004.xls-000241

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Major Aphasic Syndromes and Illustrations of Test Patterns. In The Assessment of Aphasia and related Disorders | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Making a Winning Short | FILM4120 - Production I (Fall 2007) Harris, Skinner | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Making Sense of International Relations Theory (Call #: PC-Barrett-01) | POLS3400 - Political Science (Summer 2006) Barrett | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Making sense of the sixties: we can change the world (Call #: Videotape HN59.M35 1991 episodes1-6) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Making sex (Call #: HQ1075.L37 1990) | HIST4615 - History (Spring 2007) Poley | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Makkreel, Rudolf. "On Sublimity, Genius and the Explication of Aesthetic Ideas." In Herman Parret, ed., Kants Ästhetik/Kant's Aesthetics/L'esthĂ©tique de Kant (Berlin and New York: Walter de Gruyter, 1998), pp. 615-629. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Makkreel, Rudolf. "Reflection, Reflective Judgment, and Aesthetic Exemplarity." In Rebecca Kukla, ed., Aesthetics and Cognition in Kant's Critical Philosophy. Cambridge: Cambridge University Press, 2006; pp. 223-244. | PHIL8060 - Aesthetics and Teleology in Kant's Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Malamud, Bernard. The Magic Barrel | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Malamud, Randy. Poetic Animals and Animal Souls | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2007 - 5/15/2007 | 47 | 0.04% |
| Male Reproductive Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 41 | 0.04% |
| male reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| male reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 73 | 0.07% |

EXHIBIT 56 - 242

GSU007945.004.xls-000242

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Malinowski. Argonauts of the Western Pacific. (pp. 1-25) | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 99 | 0.09% |
| Mallinckrodt, Brent et al. Advances in Testing the Statistical Significance of Mediation Effects | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Maltese falcon (Call #: DVD PN1997.M34 2000) | FILM4170 - American Film History I (Spring 2007) McNeil | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Malti-Douglas, Fedwa. Men, Women, and God(s). Nawal El Saadawi and Arab Feminist Poetics. "The Physician and the Prostitute" | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Mammies, Matriarchs & Other Controlling Images [Collins, Patricia. Black Feminist Thought. New York :Routledge, 2000] | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Mandelker, Planning & Control of Land Development 6th ed. (LexisNexis) KF569 .M35 2005 | LAW7320 - Land Use (Spring 2007) Bross | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Mandelker, Planning & Control of Land Development 6th ed. (Matthew Bender) KF 569 .M35 2005 | LAW7320 - Land Use (Spring 2007) Bross | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Manheim et al. Chapter 15 (pg. 242-254) [Manheim et al. Empirical Political Analysis: Research Methods in Political Science. New York : Longman, 2002.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 37 | 0.03% |
| Manheim et al. Chapter 17 (268-290)[Manheim et al. Empirical Political Analysis: Research Methods in Political Science. New York : Longman, 2002.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 80 | 0.07% |
| Manheim et al., Chapter 18 (pg. 308-314)[Manheim et al. Empirical Political Analysis: Research Methods in Political Science. New York : Longman, 2002.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Mann, Comprehensive Commercial Law 2006 Supplement (Aspen) KF 875.99 .C66 stat supp 2005. | LAW7155 - Consumer Protection (Spring 2007) Budnitz | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 243

GSU007945.004.xls-000243

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mann, Comprehensive Commerical Law Statutory Supplement 2006 (Aspen) KF875.99 .C66 2006 | LAW7121 - Commercial Paper (Spring 2007) Budnitz | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Mann, Payment Systems 3rd ed. (Aspen)KF957.A4 M36 2006 | LAW7121 - Commercial Paper (Spring 2007) Budnitz | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Mansbridge, Jane. Why We Lost the ERA. Ch. 1 & 3 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Mantsios, Gregory. Media Magic: Making Class Invisible | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Manual of physical methods in organic chemistry (Call #: QD261 .S53)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Manufacturing in the American Mercantile City, 1800-1840 | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Map | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Marable, M. (2006). Empire, Racism and Resistance: Global Apartheid and Prospects for a Democratic Future. The Black Commentator. Dec. 21. | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| March 15 – Leasing Issues | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| 22-Mar | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 63 | 0.06% |
| March 29 & April 5 | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 37 | 0.03% |
| Marchand, Roland. Advertising the American Dream. "Advertisements as Social Tableaux" | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 83 | 0.07% |
| Marcus, George E. â€œAfter the Critique of Ethnography,â€  in Robert Borofsky (ed.), Assessing Cultural Anthropology, New York: McGraw-Hill, 1994, pgs. 40-52. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 6 | 0.01% |

EXHIBIT 56 - 244

GSU007945.004.xls-000244

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Marcus, George E. "Ethnography in/of the World System", in Ethnography Through Thick and Thin, Princeton: Princeton University Press, 1998, pgs. 79-104. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Marcus, Harold. A History of Ethiopia. pp. 48-90. | HIST1112 - Survey of World History since 1500 (Fall 2008) Blumi | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Marentes, Cynthia. "No Borders: In Community with the Indigenous Peoples of Chiapas", in Global Uprising: Confronting the Tyrannies of the 21st Century edited by Welton and Wolf | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Marer, Paul. Business cultures in markets and transforming economies | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Marger, Martin. Ethnic Groups and Races | SOCI3212 - Race and Ethnic Relations (Spring 2009) Jaret | 1/1/2007 - 5/15/2007 | 204 | 0.18% |
| Marger, Martin. Racism | SOCI3212 - Race and Ethnic Relations (Spring 2009) Jaret | 1/1/2007 - 5/15/2007 | 105 | 0.09% |
| Marilyn Frye. Oppression | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Marini, Z. & Case, R. (1994.) The development of abstract reasoning about the physical and social world. Child Development; 65, 147-159 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Marita Sturken: "Paradox in the Evolution of an Art Form" [Fifer, Sally Jo, Illuminating Video, New York, N.Y. :Aperture, 1990] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Marital Processes and Parental Socialization in Families of Color: A Decade Review of Research | SOCI3101 - Families and Society (Spring 2007) Davis-Sowers | 1/1/2007 - 5/15/2007 | 84 | 0.08% |
| Marius, R. (1989) A short guide to writing about history, pp. 10-59 | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

GSU007945.004.xls-000245

EXHIBIT 56 - 245

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Marjorie L. Hilton, Retailing the Revolution: The State Department Store (GUM) and Soviet Society in the 1920s, Journal of Social History v. 37, n. 4 (June 2004), 939-964. | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Mark My Words video project booklet – Video 1: Language Proficiency Assessment | AL8550 - 2nd Language Evaluation and Assessment (Spring 2007) Weigle | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Marketing Research (Call #: PC-Curasi-01) | MK4200 - Marketing (Perm 2009) Curasi | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Marriage of Cadmus and Harmony [Calasso, Roberto. New York: Vintage Books, 1993.] | RELS4295 - Spirituality and Sport (Spring 2009) Ruprecht | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Marriages and Families—Fourth Edition(Call #: PC-LAROSSA-01)perm. | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Marshal McLuhan: "The Mechanical Bride" [McLuhan, Marshall. The Mechanical Bride. New York: Vanguard Press, 1951 | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Marshall, Brigette. Preparing for Success. "Workplace and Civics Competencies and Instructional Process" | AL4161 - Applied Linguistics (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Marshall, Brigitte. Preparing for Success. "Assessment of Learners' Needs and Expectations" | AL4161 - Applied Linguistics (Spring 2007) Belcher | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Marshall, Catherine. and Rossman, Gretchen. The how of the study: Building the research design(Ch 3) and Data collection methods (Ch 4) in Designing Qualitative Research. (2006). Thousand Oaks, CA: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Martha rogers: science of unitary human beings (Call #: DVD RT37.R64 M37 2000z) | NURS.perm. - Nursing Department Video Reserve List (Perm 2008) Staff | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Martin Heidegger. "Being and Time: Introduction" in Basic Writings | PHIL3060 - Existentialism (Spring 2007) Rand | 1/1/2007 - 5/15/2007 | 105 | 0.09% |

GSU007945.004.xls-000246

EXHIBIT 56 - 246

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Martin Heidegger. "What is Metaphysics?" in Basic Writings | PHIL3060 - Existentialism (Spring 2007) Rand | 1/1/2007 - 5/15/2007 | 101 | 0.09% |
| Martin Heidegger. Being and Time. Selections | PHIL3060 - Existentialism (Spring 2007) Rand | 1/1/2007 - 5/15/2007 | 66 | 0.06% |
| Martin, Emily. "The Egg and the Sperm" | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 46 | 0.04% |
| Martin, Emily. Flexible bodies. [Click here to go to the GIL record and then to Net Library to read the entire book online] The Galileo password for Spring 07 is doormat. | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 128 | 0.11% |
| Martin, Emily. The Egg and the Sperm | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Martin, Emily. The Egg and the Sperm | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| Martin, Emily. The Egg and the Sperm: How Science Has Constructed a Romance Based on Stereotypical Male-Female Roles | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Martin, Jean-Hubert. â€œModernity as an Obstacle to the Egalitarian Appreciation of Cultures,â€ Partages dâ€™Exoticisme (2000 Biennale dâ€™Art Contemporain de Lyon), pp.125-138. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Martin, Judith and Thomas Nakayama. Intercultural Communication in Contexts | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Martin, Robert. "Playing the Game for God" in Hero of the Heartland | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Martinez, Katharine. At Home with Mona Lisa. From Seeing High and Low | ARTDESIGN4910 - History of Graphic Design (Spring 2007) Throop | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Martinson M & Minkler M. Civic engagement and older adults: a critical perspective. Gerontologist. 2006;46:318-324. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2007 - 5/15/2007 | 20 | 0.02% |

EXHIBIT 56 - 247

GSU007945.004.xls-000247

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Martyn, The Law Governing Lawyers 2006-2007 (Aspen) KF306.Z95 L38 2006/2007 | LAW6020 - Professional Responsibility (Spring 2007) Yarn | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Marx on Capitalism, on the proletarians and the bourgeoisie, communist manifesto chapter 1. | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 133 | 0.12% |
| Marx on Money | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Marx, Joseph-Und gestern hat er mich Rosen gebracht [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Marx, Joseph-Venetianisches Wiegenlied [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Marx, Joseph-Wofur [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Marx, Karl. 1978. â€œManifesto of the Communist Party.â€  Pp. 472-483 in Tucker, Robert C. (eds.) The Marx-Engels Reader, Second Edition. New York: W.W. Norton and Co. | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Marx, Karl. 1978. â€œThe Coming Upheaval.â€  Pp. 218-219 in Tucker, Robert C. (eds.) The Marx-Engels Reader, Second Edition. New York: W.W. Norton and Co. | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 9 | 0.01% |

GSU007945.004.xls-000248

EXHIBIT 56 - 248

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Marx, Karl. 1978. â€œWage Labor and Capital.â€ Pp. 203-217 in Tucker, Robert C. (eds.) The Marx-Engels Reader, Second Edition. New York: W.W. Norton and Co. | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Mascia-Lees, Frances, Patricia Sharpe, and Colleen Ballerino-Cohen, â€œThe Postmodernist Turn in Anthropology: Cautions from a Feminist Perspectiveâ€ Signs 15, no. 1 (1989): 7- 33 | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Masculinities in Chaucer: approaches to maleness in the Canterbury tales and Troilus and Criseyde(Call #: PR1928 .M45 M37 1998)perm. | ENGL8270 - English 8270 (Spring 2009) Lightsey | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Mask-Making and the Art in Multi-Cultural Art Education | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Mason, M. One for the Ages. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Mass Media Use and Social Life Among Internet Users | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Massey, Douglas. Residential Segregation and Neighborhood Conditions in U.S. Metropolitan Areas | SOCI3212 - Race and Ethnic Relations (Spring 2009) Jaret | 1/1/2007 - 5/15/2007 | 111 | 0.10% |
| Masten, A.S. (2001). Ordinary magic: Resilience processes in development. American Psychologist, 56, 227-238. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Masten, Ann. Ordinary Magic: Resilience Processes in Development | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Masten, Ann. Resilience Comes of Age. [Resilience and Development: Positive Life Adaptations / edited by Meyer Glantz and Jeannette Johnson. New York : Kluwer, 1999] | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 5 | 0.00% |

GSU007945.004.xls-000249

EXHIBIT 56 - 249

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Match point (Call #: DVD PN1997.2.M3834 2006 c.2) | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Materials for final reading assignment | LAW7167 - Criminal Procedure II (Spring 2007) Singleton | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Materials for First Reading Assignment | LAW7167 - Criminal Procedure II (Spring 2007) Singleton | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Matheson, K. & Dursun, S. (2001) Social Idenitty Precursors to the Hostile Media Phenomenon: Partison perceptions of coverage of the Bosnian conflict | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Mathews, Patricia. Passionate Discontent. "The Gender of Creativity: Women, Pathology, and Camille Claudel" | HON3750 - Artists on Screen (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 58 | 0.05% |
| Matter of respect (Call #: Videotape E99.T6 M38 1992) | HIST2110 - U.S. History (Summer 2006) Holmes | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Matter of respect (Call #: Videotape E99.T6 M38 1992) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Matthews, M. & Kesner, J. (2000). The silencing of Sammy: One struggling reader learning with his peers. Reading Teacher, Vol. 53 Issue 5, p382-391 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Mattli, Walter. The Logic of Regional Integration. (pp. 68-108) | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Mauet, Pretrial 6th ed. (Aspen) KF8900 .M386 2004 | LAW6030 - Litigation (Spring 2007) Kadish | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Maurer, L. Story of a Preadolescent Drag King, From GenderQueer | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 152 | 0.14% |
| Maurice Halbwachs as Historian of Collective Memory | HIST4990 - Historical Research (Spring 2009) Perry | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Mayer, R.E. (2004), Should There Be a Three Strike Rule Against Pure Discovery Learning? American Psychologist, 59, 14-19 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2007 - 5/15/2007 | 33 | 0.03% |
| Maysles, Albert. âœœAn Interview with Albert Mayslesâ | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 15 | 0.01% |

GSU007945.004.xls-000250

EXHIBIT 56 - 250

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mazzarella, Sharon and Norma Recora. Girls in Crisis: Newspaper Coverage of Adolescent Girls | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Mbanaso, M.U., Shavelson, J. & Ukawuililu, J. (2006). Elderly African Americans as Intragenerational Caregivers. Journal of Gerontological Social Work, 47(1/2), pp. 3-15. | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| McCarthy, John. et al. Re-designing Scanning to Reduce Learning Demands: The Performance of Typically Developing 2-Year-Olds | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| McCartney, Burchinal, and Bub. Best Practices in Quantitative Methods for Developmentalists. (pp. 42-64) | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| McCorkle, Jill. Intervention | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| McCullers, Carson. The Ballad of the Sad Cafe | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| McDevitt, T.M. and J. E. Ormrod. Cognitive Development 1) Piaget and Vygotsky [Chapter 4] | EPY7080 - Psychology of Learning (Spring 2007) Davis, Zabrucky | 1/1/2007 - 5/15/2007 | 111 | 0.10% |
| McGillivray, Fiona. Party Discipline as a Determinant of the Endogenous Formation of Tariffs | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| McGillivray, Fiona. Privileging Industry: the Comparative Politics of Trade and Industrial Policy. Ch. 1 | POLS4430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 48 | 0.04% |
| McGlynn, Susan and Daniel Schacter. Unawareness of Deficits in Neuropsychological Syndromes | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| McGuire, J. and S. Dow. The Persistence and implications of Japanese keiretsu Organization | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 18 | 0.02% |

EXHIBIT 56 - 251

GSU007945.004.xls-000251

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| McHale, Brian: From Modernist to Postmodernist Fiction: Change of Dominant | ENGL8870 - Contemporary American Fiction (Spring 2007) Koceia | 1/1/2007 - 5/15/2007 | 31 | 0.03% |
| McHale, Brian: Real, Compared to What? | ENGL8870 - Contemporary American Fiction (Spring 2007) Koceia | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| McIntosh, Peggy. "White Privilege: Unpacking the Invisible Knapsack" | PSYC3520 - Introduction to African-American Psychology (Spring 2007) Whitlow | 1/1/2007 - 5/15/2007 | 76 | 0.07% |
| McIntosh, Peggy: White Privilege and Male Privilege | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 47 | 0.04% |
| McIntosh, Peggy. White Privilege: Unpacking the Invisible Knapsack | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 113 | 0.10% |
| McKee, J.K. and A.W. Keyser. Craniodental Remains of Papio angusticeps from the Haasgat Cave Site, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| McKinney, K and Joe Feagin. Diverse Perspectives on Doing Antiracism From White Out | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| McRobbie, Angela. Feminism and Youth Culture | PERS2001 - Youth and Cultures (Fall 2006) Talburt | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| McRobbie, Angela. Jackie Magazine: Romantic Individualism and the Teenage Girl | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 103 | 0.09% |
| McRuer, Robert and Abby Wilkerson. Introduction | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 31 | 0.03% |
| McRuer, Robert. As Good As It Gets: Queer Theory and Critical Disability | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Mead, Margaret. Male and Female. "The Significance of the Questions We Ask: | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Means, David. Secret Goldfish | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Mearsheimer, John. The Tragedy of Great Power Politics | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Measuring Neighborhood Context for Young Children in an Urban Area | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2007 - 5/15/2007 | 19 | 0.02% |

GSU007945.004.xls-000252

EXHIBIT 56 - 252

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Measuring Social Class in US Public Health Research | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Media of Mass Communication [3 copies] (Call #: PC-West-01, PC-West-03 and PC-West-04) | SPCH2050 - Media Society and Culture (Fall 2007) West | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Medical Anthropology and Epidemiology | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| medulla chemoreceptors | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Meehan, Eileen R. ( 2006 ). Gendering the Commodity Audience: Critical Media Research, Feminism, and Political Economy. In M.G. Durham and D.M. Kellner (Eds.) Media and Cultural Studies | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Meer, Sarah. Uncle Tom Mania: Slavery, Minstrelsy, & Transatlantic Culture in the 1850's. Intro | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Meistersingers--Sachs, Hans--"Als ich, Hans Sachs, alt ware" from 5 Lieder | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 80 | 0.07% |
| Melgarejo, Patricia. Education policy and ethnography: Problems, prospects, and new directions in Ethnography and Education Policy Across the Americas. (2002). B. Levinson (ed). Westport, CT: Praeger. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Melnick, Jeffrey. A Right to Sing the Blues: African Americans, Jews, and the American Popular Song. Intro | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Membranes and Enzymes | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 37 | 0.03% |
| Mendell, David. "Midwest Cities Among Nation's Most Segregated" In Inside Urban Politics: Voices from America's Cities & Suburbs by Dick Simpson. New York: Longman, 2004 | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

GSU007945.004.xls-000253

EXHIBIT 56 - 253

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mendelssohn, Fanny-Nachtwanderer [Susan Gritton, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 55 | 0.05% |
| Mendelssohn, Fanny-Schwanenlied [Susan Gritton, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Mendelssohn, Felix-Auf Flugeln des Gesanges [Sophie Daneman, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 70 | 0.06% |
| Mendelssohn, Felix-Nachtlied [Karl Markus, tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Mendelssohn, Felix-Neue Liebe [Sophie Daneman, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Mendelssohn: Violin concerto in E minor (I) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Mendelssohn--Andante and Rondo Capriccioso [Martin Jones, piano. Nimbus Records. 1987.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Mendez, J.L., Fantuzzo, J., & Cicchetti, D. (2002). Profiles of social competence among low-income African-American pre-school children. Child Development, 73, 1085-1100. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Mendoza-Denton, Norma. "Muy Macha": Gender and Ideology in Gang-Girls' Discourse about Makeup | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Menotti, Gian Carlo-Dorme pegaso Mara Zampieri, soprano] from the CD "Rare Songs" Myto Records, 2004. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Menotti, Gian Carlo-Mattinata di neve Mara Zampieri, soprano] from the CD "Rare Songs" Myto Records, 2004. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Men's Violence Toward Women Is the Serious Social Problem | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Mental Rotation of Three-Dimensional Objects | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Merbler, Hadadian and Ulman. Using Assistive Technology in the Inclusive Classroom | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 17 | 0.02% |

EXHIBIT 56 - 254

GSU007945.004.xls-000254

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mercer, Kobena. Looking for Trouble. In The Lesbian and Gas Studies Reader, edited by Henry Abelove, Michele Barale and David Halperin | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Merck and AIDS activists: engagement as a framework for extended issues management | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2007 - 5/15/2007 | 67 | 0.06% |
| Merges, Patent Law & Policy: Cases & Materials 3rd ed. (Lexis) KF3113 .M47 2002 | LAW7417 - Patent Law (Spring 2007) Needle | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Mernissi, Fatima. "The Gulf War: Fear and Its Boundaries", in Islam and democracy: fear of the modern world . Reading, Mass. : Addison-Wesley Pub. Co., 1992 | WST2010 – Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Merrigan, G., & Huson, C. L. (2004). Traditional and interpretive methods of rhetorical criticism. In Communication Research Methods (pp. 245-266), Belmont, CA: Thomson Learning. | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Messiaen: Quatuor pour la Fin du Temps #1: Liturgie de cristal [Ensemble: Tashi: BMG Music Group, 1976.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 44 | 0.04% |
| Messner, Michael. Becoming 100% Straight | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 64 | 0.06% |
| Metabolism of other carbs | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Metacognitive Development (pp. 259-272) [ed.Balter. Child Psychology: A Handbook of Contemporary Issues.Philadelphia, PA : Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

EXHIBIT 56 - 255

GSU007945.004.xls-000255

| Document | Course/Reserves Page | Date/Range | HitCount | % of Total |
|---|---|---|---|---|
| Metacognitive Development (pp. 273-286) [ed.Balter. Child Psychology: A Handbook of Contemporary Issues.Philadelphia, PA : Psychology Press,1999] | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Methods for the economic evaluation of health care programmes [call #: RA410.5 .D77 1987] | PH7530 - Prevention Effectiveness and Economic Evaluation (Spring 2008) Farnham | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Meyers, Marian. African American Women and Violence: Gender, Race, and Class in the News | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Meyers, Marian: African American Women and Violence: Gender, Race, and Class in the News | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Michael Geyer, "In Pursuit of Happiness: Consumption, Mass Culture, and Consumerism" in Jarausch and Geyer, Shattered Past, 269-314. | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Michaels, Leonard. Murderers. | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Michaels, S. (1981). "Sharing time": Children's narrative styles and differential access to literacy. Language in Society, 10, 423-442 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Michel de Certeau, "'Making Do': Uses and Tactics," in The Consumer Society Reader, ed. Martyn J. Lee (Malden, MA: Blackwell, 2000), 162-174 | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Middle east in transition (Call #: Videotape DS44.M528 1998) | POLS3200 - Comparative Politics (Spring 2007) Barrett | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Migration, Kinship, and Urban Adjustment | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Milan, Luis [Luys de Milan]--"Duran Darte" from Musica de viñuela de mano [Bernhard Michaelis, Tenor. Walter Gerwig, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 53 | 0.05% |

EXHIBIT 56 - 256

GSU007945.004.xls-000256

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Milgram, S. 91963). Behavioral study of obedience. Journal of Abnormal and Social Psychology, 67, 371-378 (abstract) | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Milhaud, Darius-Quatre poemes de Leo Lati: L'Abandon [Dawn Upshaw, soprano] from the CD "Hommage a Jane Bathori" Paris: Erato, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Milhaud: The Creation of the World | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Milich, Trial Practice: Exercises in Witness Examination (West) KF8935.Z9 M5 2005 | LAW7036 - Advanced Evidence (Spring 2007) Milich | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Milich, Trial Practice: Exercises in Witness Examination (West) KF8935.Z9 M5 2005 | LAW7036 - Advanced Evidence (Spring 2007) LaGrua | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Milich, Trial Practice: Exercises in Witness Examination (West) KF8935.Z9 M5 2005 | LAW7036 - Advanced Evidence (Spring 2007) Burford | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Milkie, Melissa. Social Comparisons, Reflected Appraisals, and Mass Media | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Millberg, W. The Boston Process Approach to Neuropsychological Assessment | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Miller, Berna and Peter Francese, " A Beginner's Guide to Demographics," American Demographics Marketing Tools Supplement, October 1995, 54-64. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Miller, Berna and Peter Francese, " A Beginner's Guide to Demographics," American Demographics Marketing Tools Supplement, October 1995, 54-64. | RE4800 - Applied Real Estate Market Analysis (Spring 2007) Gibler | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Miller, G. Sustaining the Earth. Chapter 9 | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 1/1/2007 - 5/15/2007 | 96 | 0.09% |
| Miller, The Law of Modern Payment Systems KF889 .M5 2003 | LAW7121 - Commercial Paper (Spring 2007) Budnitz | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

EXHIBIT 56 - 257

GSU007945.004.xls-000257

| Document | Course-Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|-----------|-----------|-----------|
| Mills, C. Wright. The Power Elite | SOCl3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 58 | 0.05% |
| Mills, C. Wright. The Power Elite. Chapter 1 | SOCl3030 - Sociological Theory (Fall 2007) Burgess | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Mills, C. Wright. The Sociological Imagination. Ch. 1 | SOCl3030 - Sociological Theory (Fall 2007) Burgess | 1/1/2007 - 5/15/2007 | 77 | 0.07% |
| Mills, Claudia. Are There Morally Problematic Reasons for Having Children? | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Mills, Wright C. The Power Elite. pp. 3-29 | SOCl8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Milner, Helen and Benjamin Judkins. Partisanship, Trade Policy, and Globalization: Is There a Left-Right Divide on Trade Policy? | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Milner, Helen and Keiko Kubota. Why the Move to Free Trade: Democracy and Trade Policy in the Developing Countries | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Minding the Store: Analyzing Customers, Best Buy Decides Not All Are Welcome | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Miner, Horace. 1956. âceBody Ritual among the Nacirema.â€ American Anthropologist. 58:3: 503-507. | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Minnesingers—Owe dirre not | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 81 | 0.07% |
| Minnesingers—Sinc an, guldin huon (Neidhart) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 87 | 0.08% |
| Mintz, Sidney. Sweetness and Power. Chapter 2 | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Mintz, Sidney. Sweetness and Power. Chapter 2 | HIST1112 - Survey of World History since 1500 (Fall 2008) Blumi | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Mir-Hosseini, Ziba. Islam and Gender. Preface and Intro | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 1/1/2007 - 5/15/2007 | 31 | 0.03% |
| Mirikitani, Janice. "We, the Dangerous" in Awake in the River | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 258

GSU007945.004.xls-000258

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mirsky, et al. Analysis of the Elements of Attention: A Neuropsychological Approach | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Mitchell, Don. "The End of Public Space? People's Park, Definitions of the Public, and Democracy" in Annals of the Association of American Geographers, 85(1), 1995, pgs. 108-133 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 44 | 0.04% |
| Mitchell, Lawrence E."American corporations: The new sovereigns" [Mitchell, Lawrence. The Chronicle of Higher Education. Jan. 18, 2002. pp. 18-19] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Mitchell, Timothy. "Orientalism and the Exhibitionary Order" in N. Mirzoeff (ed.), The Visual Culture Reader; London: Routledge 1998; pgs. 293-303. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 60 | 0.05% |
| Mitochondrial Import | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Moallem, Minoo. Between Warrior Brother and Veiled Sister. "Transnationalism, Feminism, and Fundamentalism" | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Moberg, Paul. Evaluation of Competency: Ethical Considerations for Neuropsychologists | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Models of Achievement vol. 3 (Call#: BF109 A1 M6 1983 v.3)perm. | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Models of Ethnic and Racial Politics in the Urban Sunbelt South | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Modern Art (pp. 185-211): The Nature of Abstract Art | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Modernist and Fundamentalist Debates in Islam. Chapter 18: Civil Rights | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Modernist Islam 1840-1940. Chapter 6: Renewal, Renewing, and Renewers | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 11 | 0.01% |

EXHIBIT 56 - 259

GSU007945.004.xls-000259

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Modigliani (Call #: DVD PN1997.2.M645 2005) | HON3750 - Artists on Screen (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Modigliani: The Melancholy Angel. (pp. 16-32) | HON3750 - Artists on Screen (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Moghadam, Valentine. Islamic Feminism and its Discontents: Toward a Resolution of the Debate | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Mohammed el-Nawawy, â€œUS Public Diplomacy in the Arab World: The News Credibility of Radio Sawa and Television Alhurra in Five Countries.â€  Global Media & Communication, vol. 2 (2), pp. 183-203. | COMM6650 - International Communication (Fall 2007) Alleyne | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Mohanty, C.P. (1995). Under Western Eyes: Feminist Scholarship and Colonial Discourses. In B. Ashcroft, G. Griffiths & H. Tiffin (Eds.) The Post-colonial Studies Reader. (pp. 259-263). | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Mohanty, Chandra Talpade. Women Workers and Capitalist Scripts: Ideologies of Domination Common Interests, and the Politics of Solidarity. (pp. 321-344). From: P. Leistyna (2005) Cultural Studies: From Theory to Action. Malden, MA: Blackwell. | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Moi, Toril, â€œAppropriating Bourdieu: Feminist Theory and Pierre Bourdieuâ€™s Sociology of Cultureâ€ , New Literary History, 22 (1991): 1017-1049. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Molecules and Organelles | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Moll, L., Amanti, C., Neff, D., & Gonzolas, N. (1992) Funds of knowledge for teaching: Using a qualitative approach to connect homes and classrooms. Theory into Practice, v. 31 (pp. 445-454) | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 4 | 0.00% |

EXHIBIT 56 - 260

GSU007945.004.xls-000260

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mon oncle (Call #: DVD PN1997.M6485 2001 c.2) | ARTDESIGN3300 - Interior Design (Fall 2005) Fitzpatrick | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Mondestrunken | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Money Matters | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Monteverdi, Claudio—Lasciatemi morire! | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Montgomery, Donna and Lori Marks. Using Technology to Build Independence in Writing for Students with Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Moon, Bruce. "The United States and Globalization: Struggles with Hegemony" | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| MOOniversity: A Student's Guide to Online Learning Enviroments Ch. 1: MOOs in Context | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Moore, Heather Weintraub and M. Jeanne Wilcox. Characteristics of Early Intervention Practitioners and Their Confidence in the Use of Assistive Technology | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Moore, Lorrie. How to Become A Writer | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 31 | 0.03% |
| Moore, Patrick. You are Being Lied To. | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2007 - 5/15/2007 | 59 | 0.05% |
| Moors in Antiquity by Brunson and Rashidi [ed Ivan Sertima. Golden Age of the Moor. New Brunswick, U.S.A. : Transaction Publishers,1992] | AAS1140 - Intro. to African-American History (Summer 2007) Livingston | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Moraga, Cherríe. "La Guerra" in This Bridge Called My Back. edited by Moraga & Anzaldua. Kitchen Table Press. New York 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 215 | 0.19% |

EXHIBIT 56 - 261

GSU007945.004.xls-000261

| Document | CourseReserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Moraga, Cherrie. "The Combahee River Collective Statement", in This Bridge Called My Back edited by Morago & Anzaldua. Kitchen Table Press. New York: 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 170 | 0.15% |
| Moraru, Christian. Memorious Discourse: Representation in Postmodernism | ENGL8870 - Contemporary American Fiction (Spring 2007) Kocela | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| More mutations | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Morgan, Lewis Henry. Ancient Society. Selections | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 86 | 0.08% |
| Morgan, M., Moni, K., & Jobling, Code-breaker: Developing phonics with a young adult with an intellectual disability | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 88 | 0.08% |
| Morley, J. (1994). A multidimensional curriculum design for speech-pronunciation instruction, in J. Morley (ed.), Pronunciation Pedagogy and Theory. Washington, DC: TESOL, 64-91. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Morley, Thomas--April is My Mistress Face [Julianne Baird, Soprano. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Morley, Thomas--It Was a Lover and His Lass [Julianne Baird, Soprano. Ronn McFarlane, Lutes] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| Morley, Thomas--Now is the Month of Maying [sung by members of The Cambridge Singers directed by John Rutter] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Morley, Thomas--O Mistress Mine {Frederick Urrey, tenor. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 41 | 0.04% |

EXHIBIT 56 - 262

GSU007945.004.xls-000262

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Morris, A. K. & Sloutsky, V. M. (1998). Understanding of logical necessity: Developmental antecedents and cognitive consequences. Child Development, 69, 721-741 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 47 | 0.04% |
| Morris, Richard. Living In/Between. From Our Voices | SPCH3750 - Intercultural Communication (Spring 2007) Van Horn | 1/1/2007 - 5/15/2007 | 70 | 0.06% |
| Morris, Robert. â€œAnti Form,â€ Artforum 6 (April 1968): 33-35. Reprinted in Morris, Continuous Project Altered Daily: The Writings of Robert Morris (Cambridge: MIT Press, 1993), 41-49. | AH4610 - 20th Century Painting and Sculpture (Spring 2007) Richmond | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Morris, Robert. â€œAnti Form,â€ Artforum 6 (April 1968): 33-35. Reprinted in Morris, Continuous Project Altered Daily: The Writings of Robert Morris (Cambridge: MIT Press, 1993), 41-49. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 81 | 0.07% |
| Morrison, Toni. "Recitatif" | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 196 | 0.18% |
| Morrison, Toni. Recitatif | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Morrow â€" Howell, N. & Burnette, D. (2001). Gerontological Social Work research: Current Status and Future Directions. Journal of Gerontological Social Work, 36(3/4), pp. 63-79. | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Morrow, James, et al. The Political Determinants of International Trade: The Major Powers, 1907-90 | POLS8430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Mortimer, J.R., C. Hartley, and P.J. Aronson. How Do Prior Experiences in the Workplace Set the Stage for Transitions into Adulthood? [Transitions to Adulthood in a Changing Economy: No Work, No Family, No Future? Westport, Conn.: Praeger, 1999 | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

GSU007945.004.xls-000263

EXHIBIT 56 - 263

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| moss fern cycle | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Mote | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Motivational Processes Affecting Learning | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Motor Systems | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2007 - 5/15/2007 | 123 | 0.11% |
| Moussalli, Ahmad. Hasan al-Turabi's Islamist Discourse on Democracy and Shura | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Moustafa, M. & Maldonado-Colon, E. (1999). Whole-to-parts phonics instruction: Building on what children know to help them know more. Reading Teacher, v52(5), pp. 448-459 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 49 | 0.04% |
| Moustakas, Clark. Human science perspectives and models(Ch 1) and Phenomenology and human science inquiry(Ch 3) Phenomenological research methods(1994). Thousand Oaks, CA: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Movin Closer to an Independent Funk | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| Mozart Symphony #40, G minor, I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Mozart, Wolfgang Amadeus--Abendempfindung an Laura [Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Mozart, Wolfgang Amadeus--Als Luise die Briefes ihres ungetreuen Liebhabers verbrante (Gabrielle von Baumbert/1787) also known as Ungluckliche Liebe[Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 65 | 0.06% |

GSU007945.004.xls-000264

EXHIBIT 56 - 264

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mozart, Wolfgang Amadeus--An Chloe (J.G. Jacobi/1787) [Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Mozart, Wolfgang Amadeus--Das Veilchen (Johann Wolfgang von Geothe) [Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 54 | 0.05% |
| Mozart, Wolfgang Amadeus--Die Zufriedenheit (J.M. Miller/1780-81) [Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Mozart, Wolfgang Amadeus--Ridente la calma (arrangement of an aria by Myslivecek@1772-75 by Mozart) [Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Mozart: Piano Concerto, K. 488, A. Allegro (NAWM 102) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Mozart: Quartet, K. 465, I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Mrozek, Donald. "The Natural Limits of Unstructured Play, 1880-1914" in Leisure in America, 1840-1940 | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| MT formation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| MT growth | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Muhammad: The Prophet of Mercy: Scenes from His Life | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Multicultural Assessment: Reexamination, Reconceptualization, and Practical Application | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Multiple Intelligences Survey | AE4200 - Art for Preschool-Fifth Grade (Spring 2007) Ross | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Mulvey, Laura (2006). Visual Pleasure and Narrative Cinema. In M.G. Durham and D.M. Kellner (Eds.) Media and Cultural Studies | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 15 | 0.01% |

EXHIBIT 56 - 265

GSU007945.004.xls-000265

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Munck, Gerardo. Drawing Boundaries: How to Craft Intermediate Regime Categories. In Electoral Authoritarianism | POLS8250 - Latin American Politics (Spring 2007) McCoy | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Munoz, Jose. Disidentifications | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 44 | 0.04% |
| Munro, Alice. Carried Away | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 40 | 0.04% |
| Munro, M. and Derwing, T. (1999). Foreign Accent, comprehensibility, and Intelligibility in the Speech of Second Language Learners. Article reprinted in Language Learning, 49, Supplement 1, 285-310. [Originally published as Munro, M. and Derwing, T. (19 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Murphy, J. (1994). Oral Communication in TESOL: integrating speaking, listening, and pronunciation. TESOL Quarterly 25(1), 51-75. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Murphy, J. M. (2004). Attending to word-stress while learning new vocabulary. English for Specific Purposes Journal, 23(1), 67-83. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Murphy, J. M. (1992). Preparing ESL Students for the Basic Speech Course: Approach, Design, and Procedure. English for Specific Purposes. 11(1): 51-70. | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 1/1/2007 - 5/15/2007 | 41 | 0.04% |
| Murphy, J. M., & Kandil, M. (2004). Word-level stress patterns in the academic | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Murray: Teaching Writing as a Process Not Product | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Murray: Writing as Process: How Writing Finds Its Own Meaning | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Muscle Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 68 | 0.06% |

GSU007945.004.xls-000266

EXHIBIT 56 - 266

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Muscle Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 135 | 0.12% |
| Muscle powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Muscle Testing (pp. 165-175) [Daniels, Lucille and Catherine Worthingham. Therapeutic Exercise for Body Alignment and Function. W. B. Saunders, 1977.] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Museums are Good to Think Ch. 1 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Music and the Reformation in England 1549-1660 by Peter Le Huray--Chapters 1 & 2 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Music in Late Renaissance and Early Baroque Italy | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Music in Renaissance Cities and Courts Ch. 16: How Josquin Became Josquin: Reflections on Historiography and Reception | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Music in the Age of the Renaissance | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Music in the Culture of the Renaissance & Other Essays Ch.2: The Concept of Physical and Musical Space in the Renaissance (A Preliminary Sketch) | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Music in the Culture of the Renaissance and other Essays Ch. 6: Music of the Renaissance as Viewed by Renaissance Musicians | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Music in the Culture of the Renaissance: 730 753 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Music in the Renaissance Ch. 1: Social Background in Burgundy and in the French Crown Lands | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Music in the Renaissance. Chapter 1 (pp. 3-33) | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 14 | 0.01% |

EXHIBIT 56 - 267

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Music Printing and Publishing Ch. 7: The Age of Letterpress, 1500-1700 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Muslim Fundamentalists: Psychosocial Profiles | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Mussorgsky, Modest-Songs and dances of death: Lullaby [Boris Christoff, bass] from the CD "Mussorgsky: songs" France: EMI Classics, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Mussorgsky, Modest-Songs and dances of death: Serenade [Boris Christoff, bass] from the CD "Mussorgsky: songs" France: EMI Classics, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Mussorgsky, Modest-The Nursery: In the corner [Boris Christoff, bass] from the CD "Mussorgsky: songs" France: EMI Classics, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Mussorgsky, Modest-The Nursery: With the doll [Boris Christoff, bass] from the CD "Mussorgsky: songs" France: EMI Classics, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Mutations | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Muuss, R. (1989). Jean Piaget's Cognitive Theory of Adolescence | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Muuss, R. (1996). Jean Piaget's Cognitive Theory of Adolescence | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 37 | 0.03% |
| Muuss, R. (1996). Robert Selman's Theory of Interpersonal Understanding. In Theory of Adolescence. | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 51 | 0.05% |
| Muuss, R. (1996). Theoretical Expansion and Empirical Support for Erikson's Theory | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Myers, David. Exploring Psychology. (pp. 223-228) | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 1/1/2007 - 5/15/2007 | 85 | 0.08% |
| Myths of the Cherokee [call #: E99.C5 M763 1970] | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

EXHIBIT 56 - 268

GSU007945.004.xls-000268

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nacht | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Nagel, Thomas. "War and Massacre" in Consequentialism and Its Critics | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Nahmod, Constitutional Torts 2nd ed. (Anderson) KF1306.C64 N34 2004 | LAW7116 - Constitutional Tort Litigation (Spring 2007) Timmons | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Najjar, Orayb. Still "A Difficult Journey Up the Mountain"? Palestinian Women's National Versus Gender Politics 1919-2002 | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Narayan, Kirin, "How Native is the â€˜Nativeâ€™ Anthropologist?" American Anthropologist 95:3 (1993):671-86 | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Narayan, Kirin. 1993. â€œHow Native is a â€˜Nativeâ€™ Anthropologist?â€ American Anthropologist 95: 671-686. | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Narrative Analysis as Philosophical research: bridging the gap between the Empirical and the Conceptual | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Nassar-McMillan and Cashwell. Building Self esteem of Children and Adolescents Through Adventure-based Counseling | CPS7260 - Counseling Systems and Interventions (Spring 2007) McMahon | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| National Institute of Child Heatlh and Human Development Early Child Care Research Network. (2003). Does amount of time spent in child care predict socioemotional adjustment during the transition to kindergarten? Child Development, 74, 976-1005 | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| National Museum of the American Indian "By the People" | AH1850 - Art History (Spring 2007) Stevens | 1/1/2007 - 5/15/2007 | 57 | 0.05% |
| Nato Expansion, Round Two: Making Matters Worse (pp123-139) [Barany, Zoltan "Nato Expansion, Round Two: Making Matters Worse" Security Studies 11.3(2002)] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2007 - 5/15/2007 | 9 | 0.01% |

EXHIBIT 56 - 269

GSU007945.004.xls-000269

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nato Expansion, Round Two: Making Matters Worse (pp140-157) [Barany, Zoltan "Nato Expansion, Round Two: Making Matters Worse" Security Studies 11.3(2002)] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| NATOs Expansion and European Security After the Washington Summit [ Haglund, David "NATOs Expansion and European Security After the Washington Summit" European Security 8.1(1999)] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| NATOs Functions after the Cold War [Duffield, John "NATOs Functions after the Cold War" Political Science Quarterly 109.5(1995)] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Nato's Price [ Foreign Affairs 82] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Natural Limits of Unstructured Play | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Natural Selection | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Nebel and Wright. Environmental Science. (pp. 505-515) | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 1/1/2007 - 5/15/2007 | 100 | 0.09% |
| Negative | FILM4120 - Production I (Fall 2007) Harris, Skinner | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Negotiation of Construction Loans | LAW7437 - Advanced Real Estate (Spring 2007) Minkin | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Nelson, C. (1995). Intelligibility and world Englishes in the classroom. | AL8992 - Seminar in Language Teaching (Spring 2007) Pickering | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Nelson, K. (1997). Cognitive change as a collaborative construction. E.Amsell, & K. A. Renninger (Eds). Change and development: Issues of theory, method, and application (pp. 99-115) Lawrence Erlbaum: Mahweh, NJ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Nelson, Roy. Reflections in a Broken Mirror | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 70 | 0.06% |

EXHIBIT 56 - 270

GSU007945.004.xls-000270

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nelson, Steven. Diaspora: Multiple Practices, Multiple Worldviews. In A Companion to Contemporary Art since 1945 | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Nervous System Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 117 | 0.11% |
| Nervous System Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Nervous System Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 77 | 0.07% |
| Nervous System Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 92 | 0.08% |
| Neubome, Ellen. 1995. "The Next Feminist Generation: Imaging My Surprise". In Listen Up: Voices from the Next Generation | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Neuman, S. & Roskos, K. (1997). Literacy knowledge in practice: Contexts of participation for young writers and readers. Reading Research Quarterly, Vol. 32 Issue 1, p10-33 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Neundorfer, M. et al. HIV-risk factors for Midlife and Older Women | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| neural lobe - lec4 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| neural lobe - lec4 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 92 | 0.08% |
| Neural Tube-Brain Segments (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2007 - 5/15/2007 | 77 | 0.07% |
| Neuroanatomy Presentation | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Neuromuscular Causes pp. 233-243. [Crutchfiled, Carolyn. Neuromuscular Causes in Physical Therapy, ed. Rosemary Sculley and Marylou Bares. J. B. Lippincott Co. Philadelphia: 1989] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 1/1/2007 - 5/15/2007 | 79 | 0.07% |

EXHIBIT 56 - 271

GSU007945.004.xls-000271

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Neurons at Rest: Ch. 3 (PDF) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2007 - 5/15/2007 | 65 | 0.06% |
| Neurons at Rest: Ch. 3 (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2007 - 5/15/2007 | 72 | 0.06% |
| neurotransmitters (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2007 - 5/15/2007 | 126 | 0.11% |
| New Approach: Hit Hard by Low-Cost Airlines, American Tries to Fly Like One | ACCT4210 - Cost and Managerial Accounting (Spring 2007) Hannan | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| New Class | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 103 | 0.09% |
| New ways in teaching reading [call #: PE1128.A2 N393 1993] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| New ways in teaching vocabulary [call #: PE1128.A2 N394 1994] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| New ways of using drama and literature in language teaching [call #: PE1128.A2 N49 1996] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Newcombe, N.S. (2003). Some controls control too much. Child Development, 74, 1050-1052. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| News from the holy land (Call #: DVD DS119.7.N487 2005) | POLS2401 - Political Science (Spring 2007) Reimann | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| NICHD (1997). The effects of infant child care on infant-mother attachment security: Results of the NICHD study of early child care. Child Development, 68, 860-879. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Nichols, Bill. â€œThe Mythic Origin in Early Cinemaâ€ from Introduction to Documentary [Bloomington: Indiana University Press, 2001.] | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Nichols, Bill. â€œWhy are Ethical Issues Central to Documentary Filmmaking?â€ from Introduction to Documentary [Bloomington: Indiana University Press, 2001.] | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 17 | 0.02% |

EXHIBIT 56 - 272

GSU007945.004.xls-000272

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nichols, Bill. A certain tendency of the french cinema | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 69 | 0.06% |
| Nietzsche Werke V. 3 (Call Number: B3312 A2 1967 Pt. 6) | PHIL3060 - Existentialism (Spring 2007) Rand | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Nin, Joaquín-Cantos populares espanoles: Asturiana [Bernarda Fink, mezzo-soprano] from the CD "Canciones amatorias" London: Hyperion, 2002. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Nin, Joaquín-Cantos populares espanoles: El Vito [Bernarda Fink, mezzo-soprano] from the CD "Canciones amatorias" London: Hyperion, 2002. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Nine | MUS4620Test1 - Vocal Lit Test 1 (Spring 2007) Hartgrove | 1/1/2007 - 5/15/2007 | 47 | 0.04% |
| No constitutional right to be ladies (Call #: HQ1236.5.U6 K47 1998) | HIST8890 - American Legal History (Spring 2007) Baker | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| No Respect: Gender Politics and Hip Hop | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| No space, no choice, no jobs, no logo : taking aim at the brand bullies / Naomi Klein. Chapter 12 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Nochlin, Linda. Impressionism and Post-Impressionism: 1874-1904. "Impressionism: Critical Views" | AH4900 - Interpreting Impressionism (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Nochlin, Linda. Women, Art, and Power and Other Essays. "Morisot's Wet Nurse: The Construction of Work and Leisure in Impressionist Painting" | AH4900 - Interpreting Impressionism (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Noddings, Nel. "Caring" in Justice and Care: Essential Readings in Feminist Ethics | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Noel Burch; Alain Resnais. A Conversation with Alain Resnais | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 72 | 0.06% |

GSU007945.004.xls-000273

EXHIBIT 56 - 273

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Noffke, Susan. What's a nice theory like yours doing in a practice like this? And other impertinent questions about practitioner research | EPRS8510 - Qualitative Research in Education II (Spring 2007) Esposito | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Nombrar Lo Innombrable (Call Number: PC-Reati-04) | SPA8885 - Special Topics: Latin American Literature and Culture (Spring 2007) Reati | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Nomo on the Block | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 58 | 0.05% |
| Nonfatal Self-Inflicted Injuries Treated in Hospital Emergency Departments-United States, 2000 | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Nord, D. P. (2003). The practice of historical research. In G. H. Stempel, D. H. Weaver, & G. L. Wilhoit (Eds.) Mass communication research and theory (pp. 362-385). Boston, MA: Allyn & Bacon. | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Normal and Pathological Gait Syllabus [Professional Staff Association of Rancho Los Amigos Hospital, 1978] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| NormanLitwack-cbapter 7-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| NormanLitwack-cbapter 7-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| NormanLitwack-chapter 18 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| NormanLitwack-chapter 1-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 61 | 0.05% |
| NormanLitwack-chapter 1-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| NormanLitwack-chapter 3 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| NormanLitwack-chapter 8 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 16 | 0.01% |

GSU007945.004.xls-000274

EXHIBIT 56 - 274

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Norms and Reliability - Topic 3A [Gregory, R.J. Psychological Testing. Boston: Allyn & Bacon, 2000] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| Norms and Reliability - Topic 3B[Gregory, R.J. Psychological Testing. Boston: Allyn & Bacon, 2000] | CPS7450 - Educational and Psychological Appraisal (Spring 2007) Cadenhead, Chang, Dean | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| North by northwest (Call #: DVD PN1997.N66 2000) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| North Carolina's Indians from The American South in a Global World | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 30 | 0.03% |
| North, Liisa. State Building, State Dismantling, and Financial Crises in Ecuador. From Politics in the Andes | POLS8250 - Latin American Politics (Spring 2007) McCoy | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Norton Anthology of Western Music-Classic to Modern 3rd Edition (Call#: MT6.5 .N67 1996 v.2)perm. | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Nowak, G. J., & Siska, M. J. (1995). Using research to inform campaign development and message design: Examples from the "America responds to AIDS" campaign. In E. Maibach, E & R. L. Parrott (Eds.), Designing health messages: Approaches from communication | COMM8980 - Persuasion and Communication Campaigns (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Nucci, L. (2004). Finding commonalities: Social information processing and domain theory in the study of aggression. Child Development, 75, 1009-1012. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Nuclear Weapons and the Atlantic Alliance [Keenan "Nuclear Weapons and the Atlantic Alliance" Foreign Affairs 61.1(1982)] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Nuclear Weapons and the Preservation of Peace [ Alois, Schluze, Kaiser "Nuclear Weapons and the Preservation of Peace" Foreign Affairs 60.5(1980)] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2007 - 5/15/2007 | 12 | 0.01% |

EXHIBIT 56 - 275

GSU007945.004.xls-000275

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nucleus, Tx and RNA Processing | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Nucleus, Tx and RNA Processing | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 48 | 0.04% |
| NYT Articles on Bush's Balkan Policies | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| O Mistress Mine | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Oates, Joyce Carol. Heat | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 68 | 0.06% |
| Oates, Joyce Carol. Where are You Going, Where Have You Been? | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Obedience versus Autonomy: Women and Fundamentalism in Iran and Pakistan | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Obradors, Fernando-Del cabello mas sutil [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Obradors, Fernando-E Vito [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Obradors, Fernando-La mi sola Laureola [Isabel Bayrakdarian, soprano] from the CD Azulao CBC Records, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| O'Brien, Eileen. The Political is Personal From White Out | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| O'Brien, Robert and Marc Williams. Global Political Economy: Evolution and Dynamics. Ch. 3 & 4 | POLS4430 - International Political Economy (Spring 2009) Hankla | 1/1/2007 - 5/15/2007 | 80 | 0.07% |
| O'Brien, Tim. How to Tell A True War Story | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| O'Brien, Tim. The Things They Carried | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 31 | 0.03% |
| Ochs, Elinor and Carolyn Taylor. The "Father knows Best" Dynamic in Dinnertime Narratives | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 9 | 0.01% |

EXHIBIT 56 - 276

GSU007945.004.xls-000276

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ockeghem, Johannes--Ma maîtresse (Virelai Form) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 58 | 0.05% |
| O'Connor, Flannery. A Good Man is Hard to Find | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| O'Connor, Flannery. Good Country People | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Of Museums and Memories | HIST4990 - Historical Research (Spring 2009) Perry | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| O'Grady, William, et al. (Eds). Contemporary Linguistics. Selections | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2007 - 5/15/2007 | 53 | 0.05% |
| Olalquiaga, Celeste. The Artificial Kingdom | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2007 - 5/15/2007 | 210 | 0.19% |
| Oliver ZÃ¶llner, â€œA Quest for Dialogue in International Broadcasting in Germanyâ€™s Public Diplomacy Targeting Arab Audiences,â€ Global Media & Communication, vol. 2 (2), pp. 160-182. | COMM6650 - International Communication (Fall 2007) Alleyne | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Olly Wilson -- "It Don't Mean a Thing if it Ain't Got That Swing": The Relationship Between African and African American Music | AAS4080 - African-American Female Activism (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 71 | 0.06% |
| Olshansky SJ et al. Position Statement on Human Aging. J Gero Biol Sci. 2002:57A:B292-B297. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Olympia (Call #: DVD MC-3020) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Olympic Idea: Discourses and essays [Coubertin, Pierre de. (1967). Trans. John G. Dixon. Revised and edited by Carl-Diem-Institute. Stuttgart: Verlag Karl Hoffman.] | RELS4295 - Spirituality and Sport (Spring 2009) Ruprecht | 1/1/2007 - 5/15/2007 | 43 | 0.04% |
| Omi, Michael and Howard Winant. Racial Formations | SOCI3212 - Race and Ethnic Relations (Spring 2009) Jaret | 1/1/2007 - 5/15/2007 | 157 | 0.14% |
| On Coincidences -- by Ruma Falk | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2007 - 5/15/2007 | 10 | 0.01% |

GSU007945.004.xls-000277

EXHIBIT 56 - 277

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| On Directing Film [Chapter 1--Storytelling] | FILM4120 - Production I (Fall 2007) Harris, Skinner | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| On Holiday: The Global Beach | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| On Jihad | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| On the Emergence of Memory in Historical Discourse | HIST4990 - Historical Research (Spring 2009) Perry | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| One | MUS4620Test1 - Vocal Lit Test 1 (Spring 2007) Hartgrove | 1/1/2007 - 5/15/2007 | 60 | 0.05% |
| O'Neill, Onora. Children's Rights and Children's Lives | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| O'Neill's music of Ireland [call #: M1744.O59 O5 1976] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Ong, Aihwa. The Gender and Labor Politics of Postmodernity | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Opera omnia. Edidit: Guglielmus de Van (v.1 - v.2) [call #: M3 .D82] | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Opiniones: A four-skills approach to high intermediate/advanced spanish [call #: PC-Schlig-14] perm. | SPA2203 - Intermediate Spanish III (Perm 2009) Schlig | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Opinions and Social Pressure | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Orayb Aref Najjar. "Still 'A Difficult Journey Up the Mountain'? Palestinian Women's National Versus Gender Politics 1919-2002" | WST2001 - Women & Social Change (Spring 2007) Jarmakani | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Orfield and Ashkinaze. Shattered Dreams from The Closing Door. Chicago: University of Chicago press, 1991. | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 10 | 0.01% |
| Organic 2 | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| Organic Chemistry 7th edition (Call Number: QD251.2 M12 2008) | CHEM2400 - Organic Chemistry Textbook (Perm 2009) Staff | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Organized Youth Sport | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

GSU007945.004.xls-000278

EXHIBIT 56 - 278

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Orgasm, Generation, and the Politics of Reproductive Biology | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Origin of Evolution | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Ornstein, Peggy. School Girls. Excerpts | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 166 | 0.15% |
| Ortner, Sherry. "Theory in Anthropology since the Sixties." Comparative Studies in Society and History 26 (1): 126-165. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Ortner, Sherry. "Is Female to Male as Nature is to Culture?" in Woman, Culture, and Society | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 48 | 0.04% |
| Ortner, Sherry. The Problem of "Women" as an Analytic Category | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 1/1/2007 - 5/15/2007 | 41 | 0.04% |
| Osland, Joyce S. and Allan Bird. Beyond Sophisticated Stereotypes: Cultural Sensemaking in Context | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Osman Nuri Topbas. A Jug of Water. Victory and Faith | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| osmoregulation figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Oster N, et al. Evaluating and using statistics. Making Informed Medical Decisions. 2000. Sebastopol, CA: O'Reilly & Associations, Inc. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Our Childhoods, Ourselves | HIST4990 - Historical Research (Spring 2009) Perry | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Our huckleberry friend (Call#: ML54.6 .M45 O9 1982)perm. | HIST3000 - History 3000 (Perm 2009) Eskew | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Ovarian Cycle | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 95 | 0.09% |
| Overt and Covert Verbal Problem Solving Strategies | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

GSU007945.004.xls-000279

EXHIBIT 56 - 279

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ovid. Medea | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Owens, Craig. "The Discourse of Others" [Owens, Craig. Beyond Recognition. Berkeley : University of California Press, 1992] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Owls | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Oxenhandler, Neal. "Marienbad" Revisited | FILM4180 - French New Wave (Summer 2007) Harris | 1/1/2007 - 5/15/2007 | 60 | 0.05% |
| Oxford, R. (1992/93). Language learning strategies in a nutshell: Update and ESL | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Packer, Z.Z. Brownies | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 55 | 0.05% |
| Page, George. Inside the Animal Mind | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2007 - 5/15/2007 | 156 | 0.14% |
| Paige et al, Maximizing Study Abroad. | ESL7250 - Academic Listening/Speaking for Graduate Students II (Spring 2009) Baker, Stowe | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Paige, Jeffrey. Conjuncture, Comparison, and Conditional Theory in Macrosocial Inquiry | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Paine: Symphony No. 2 in A, Op. 34 Mov't 1 [New York Philharmonic conducted by Zubin Mehta. New World Records, 1987] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 46 | 0.04% |
| Painting with Light | FILM4120 - Production I (Fall 2007) Harris, Skinner | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Palazzolo v. Rhode Island, et al., 121 S. Ct. 2448 (2001) | LAW5051 - Property II (Spring 2007) Bross | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Palmer, R. & Stewart, R. (2005). Models for using nonfiction in the primary grades. The Reading Teacher, 58(5), 426-434. | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 59 | 0.05% |
| paper 1a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 30 | 0.03% |

EXHIBIT 56 - 280

GSU007945.004.xls-000280

| Document | Course Resource Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| paper 1b | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| paper 1c-Iversen Iversen Saper 2000 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| paper 2a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| paper 2a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| paper 3a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| paper 3b | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| paper 4-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| paper 4-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| paper 5 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Paper Example 1 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Paper Example 2 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Paper Example 3 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Papers That Go Beyond Numbers (qualitative research) | ANTH4620 - Quantitative Methods in Anthropology (Spring 2007) McCombie | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Parette and Brotherson. Family-Centered and Culturally Responsive Assistive Technology Decision Making | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 59 | 0.05% |
| Parette and Huer. Working with Asian American Families Whose Children Have Augmentative and Alternative Communication Needs | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 8 | 0.01% |

EXHIBIT 56 - 281

GSU007945.004.xls-000281

| Document | Course/Reserve Page | Date Range | HitCount | % of Total |
|---|---|---|---|---|
| Parette and Scherer. Assistive Technology Use and Stigma | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2007 - 5/15/2007 | 51 | 0.05% |
| Paris and the French Court under Francois I | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Paris, S. & Hoffman, J.V. (2004). Reading assessments in kindergarten through third grade: Findings from the Center for the Improvement of Early Reading Achievement. The Elementary School Journal, v. 105(2), 199-217 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Parker, Pat. "Revolution: It's Not Neat or Pretty or Quick", in This Bridge Called My Back. eds. Morago & Anzaldua. Kitchen Table Press. 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Parkin, Frank. Class Inequality and Political Order. "The Dimensions of Class Inequality" | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Parkin, Frank. Marxism and Class Theory: A Bourgeois Critique. Chapter 3 | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Parks Daloz, Laurent. Transformative Learning for the Common Good, From Learning as Transformation | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Parrett, H. Kant's Aesthetic. Bibliography | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Parrott, R., Egbert, N., Anderton, J., & Sefcovic, E. (2002). Enlarging the role of environment as a social influence construct in health campaign. In J. P. Dillard, & M. Pfau (Eds.), The persuasion handbook: Developments in theory and practice (pp | COMM8980 - Persuasion and Communication Campaigns (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 6 | 0.01% |

GSU007945.004.xls-000282

EXHIBIT 56 - 282

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Parry, Hubert-My Heart is Like a Singing Bird [Lynne Dawson, soprano] from the CD "On this island" London : Hyperion, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Parson, Talcott. Sex Roles in the American Kinship System | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 59 | 0.05% |
| Parsons, Talcott. Age and Sex in the Social Structure of the United States | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 1/1/2007 - 5/15/2007 | 82 | 0.07% |
| Parsons, Talcott. An Analytical Approach to the Theory of Social Statification | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Parsons, Talcott. The Unit Act of Action Systems | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Part: St. John Passion [The Hilliard Ensemble conducted by Paul Hillier, ECM Records, 1988.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 44 | 0.04% |
| Participant Retention in the Parents Matter! Program: Strategies and Outcome | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Participatory Community Research: Theories and Methods in Action (pp. 3-18) | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Paso a Paso Capitulo 3 | FORL4026 - Methods and Materials (Spring 2007) Hanley | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Passing for White, Passing for Black from Visual Cultural Reader | AH4620 - African American Art (Spring 2007) Stevens | 1/1/2007 - 5/15/2007 | 36 | 0.03% |
| Pathways Toward Educational Achievement Among African American and Peurto Rican Adolescent Mothers | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Patillo-McCoy, The Limits Of Out-Migration For The Black Middle Class. journal of Urban Affairs. Vol 22 No.3 (pp. 225-241.) | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Pattern Recognition | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Patterson, K., Wright, A. (1990). The speech, language, or hearing impaired child: At risk academically. Childhood Education, 67(2), p. 91-102 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 3 | 0.00% |

EXHIBIT 56 - 283

GSU007945.004.xls-000283

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Patton, M. (2002). Qualitative Research and Evaluation Methods. 3rd edition. Thousand Oaks, CA, Sage. (pp 544-545) | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Paul and Marfo. Preparation of Educational Researchers in Philosophical Foundations of Inquiry | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Paulo Freire. Pedagogy of the Oppressed. (pp. 17-51) | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 1/1/2007 - 5/15/2007 | 61 | 0.05% |
| Pausanias-Guide To Greece Volume 2: Southern Greece c.2 (Call #: PC-Ruprecht-03) | RELS4295 - Spirituality and Sport (Spring 2009) Ruprecht | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Payne, J. (1997). Adult Neurogenic Language Disorders: Assessment and Treatment. San Diego: Singular Publishing Group. Ch. 1 - 3 | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Payne, Keith. Weapon Bias: Split-Second Decisions and Unintended Stereotyping | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Payne, Stephen. Recognizing and Reducing Trans-cultural Ethical Tensions | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Peceny, M. and W. Stanley (2001). "Liberal Social Reconstruction and the Resolution of Civil Wars in Central America." International Organization 55(1)Winter: 149. | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Peck, Linda. "For a King Not to be Bountiful Were a Fault": Perspectives on Court Patronage in Early Stuart England | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Peer Supervision for the Professional Development of School Counselors: Toward an Understanding of Terms and Findings | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Peiss, Kathy. "Dance Madness" in Cheap Amusements | HIST4990 - Historical Research (Spring 2009) Youngs | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Pelican Bay State Prison article | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 1/1/2007 - 5/15/2007 | 4 | 0.00% |

EXHIBIT 56 - 284

GSU007945.004.xls-000284

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pellegrini, A. (1991). A critique of the concept of at risk as applied to emergent literacy. Language Arts, v. 68, n.5, 380-385 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Pellegrini, A. (1991). A critique of the concept of at risk as applied to emergent literacy. Language Arts, v. 68, n.5, 380-385 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Pellegrini, Ann. Consuming Lifestyle | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 61 | 0.05% |
| Penderecki: Threnody for the Victims of Hiroshima. [Polish Radio and Television Symphony Orchestra, Krakow conducted by Szymon Kawalla. Conifer Records Limited, 1988,[CDCF168]] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2007 - 5/15/2007 | 41 | 0.04% |
| Peng, Long and Jean Ann. Stress and duration in three varieties of English | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Pennycook, Alastair (2000). The social politics and the cultural politics of language classrooms. In Joan Kelly Hall and William G. Eggington (eds) The Sociopolitics of English Language Teaching. Buffalo, NY: Multilingual Matters, 89-103. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Perceptions of social influence when messages favour 'us' versus 'them': A closer look at the social distance effect | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2007 - 5/15/2007 | 12 | 0.01% |
| Perea, Race & Races: Cases & Resources for a Diverse America (West) KF4755.A7 R33 2000 | LAW7433 - Race, Ethnicity & The Law (Spring 2007) Washington | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Perez, Bertha. Literacy, Diversity, and Programmatic Responses. In Sociocultural Contexts of Language and Literacy | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2007 - 5/15/2007 | 29 | 0.03% |
| Perez, Gilberto. The Material Ghost: Films and Their Medium. (pp. 262-272) | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 20 | 0.02% |

EXHIBIT 56 - 285

GSU007945.004.xls-000285

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Peripheral Olfactory Connections | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2007 - 5/15/2007 | 106 | 0.10% |
| Perf: Felt Sense | EDLA7460 - Theoretical Models and Processes of Literacy (Spring 2007) Ariail | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Perls TT. Anti-Aging Quackery. J of Gero Biol Sci. 2004;59A:682-691. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Peroff, R. M. (2002). Political campaign: Persuasion and its discontents. In J. P. Dillard, & M. Pfau (Eds.), The persuasion handbook: Developments in theory and practice (pp. 605-632). Thousand Oaks, CA: Sage. | COMM8880 - Persuasion and Communication Campaigns (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Personal Retrospective on the MMCP | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Personality disorders and impulse control disorders | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2007 - 5/15/2007 | 96 | 0.09% |
| Perspectives Ch. 1: Sociolinguistic Relativity | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Perspectives Ch. 4: The Sociolinguistic Behavior of English Speakers | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2007 - 5/15/2007 | 18 | 0.02% |
| Perspectives Ch. 5: An In-Depth Analysis of Speech Behavior | TSLE7260 - Cultural Issues for the Bilingual/ESL Teacher (Spring 2007) Wang | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Persuasion in the Media Age (Call Number: PC-West-02) | SPCH4250 - Persuasion (Spring 2007) West | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Peteet, Julie. Icons and Militants: Mothering in the Danger Zone | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Peter jennings reporting: guantanamo (Call #: DVD HV6432.G8 2006) | POLS2401 - Political Science (Spring 2007) Reimann | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Peter Stearns, "Stages of consumerism: Recent Work o the issues of Periodization, "Journal of Modern History 69 (March 1997), 102-117. | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

EXHIBIT 56 - 286

GSU007945.004.xls-000286

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Petras, John. and Reynolds, Larry. Varieties of symbolic interactionism (Ch 2) Symbolic Interactionism: genesis, varieties and criticism. (1975). NY: Routledge. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Pettit,Philip. "Consequentialism" in A Companion to Ethics. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Pettitt, LM. (2004). Gender intensification of peer socialization during puberty. New Directions for Child & Adolescent Development, 23-34. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Pew Research Center. "Support for Keeping Troops in Iraq Stabilizes†The Pew Research Center For The People & The Press. http://people-press.org/reports/display.php3?ReportID=25 1 Accessed July 23, 2005 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Pezkek, Kathy and Rebecca Eddy. Imagination Inflation: A Statistical Artifact of Regression Toward the Mean | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Philip H. Pollock III. 2003. The Essentials of Political Analysis. Washington, D.C: Congressional Quarterly Press. pg. 121-135 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 69 | 0.06% |
| Phillips, Barbara E. City Lights: Urban-Suburban Life in Global Society. "The Knowing Eye and Ear". 1 New York: Oxford University Press, 1996. | POLS4115 - Urban Politics (Spring 2007) James | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Phinney, Jean and Mona Devich-Navarro. Variations in Bicultural Indentification Among African American and Mexican American Adolescents | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Phinney, Jean, Anthony Ong and Tanya Madden. Cultural Values and Intergenerational Value Discrepancies in Immigrant and Non-Immigrant Families | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 21 | 0.02% |

EXHIBIT 56 - 287

GSU007945.004.xls-000287

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Physical Anthropology and the Law | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Physical Assessment: Lungs (Call #: MC-0232) perm. | NURS.perm. - Nursing Department Video Reserve List (Perm 2008) Staff | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Physical Examination of the Spine and Extremities (pp. 133-141)[Hoppenfeld, Stanley. Physical Examination of the Spine and Extremities. Prentice Hall (1976).] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Physical Examination: Putting it all together (Call #: MC-0267) perm. | NURS.perm. - Nursing Department Video Reserve List (Perm 2008) Staff | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Physiology | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| Piaget, Jean. The Intellectual Development of the Adolescent | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Pickering, L. (2001). The role of tone choice in improving ITA communication in the classroom. TESOL Quarterly 35: 233-255. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 14 | 0.01% |
| Pickering, L. (2004). The structure and function of intonational paragraphs in native and nonnative instructional discourse. English for Specific Purposes 23: 19-43. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Pickering, L. (2006). Current research on intelligibility in English as a lingua franca. In ARAL (ed) M. McGroarty, pp. 219-233 | AL8992 - Seminar in Language Teaching (Spring 2007) Pickering | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Pickering, Lucy. The Role of Tone Choice in Improving ITA Communication in the Classroom | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2007 - 5/15/2007 | 11 | 0.01% |
| Pickering, Lucy. The structure and function of intonational paragraphs in native and nonnative speaker instructional discourse | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2007 - 5/15/2007 | 7 | 0.01% |

GSU007945.004.xls-000288

EXHIBIT 56 - 288

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pickering, Travis Rayne, et al. The Context of Stw 573, an early hominid skull and skeleton from Sterkfontein Member 2: taphonomy and paleoenvironment | ANTH4999 - Directed Readings (Fall 2008) Williams | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Pierrot le fou (Call #: Videotape MC-2033) | FILM4280 - Film Genres (Fall 2007) Roberts | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Pieterse, Jan Nederveen. White on Black: Images of Africa and Blacks in Western Popular Culture.(paperback) ISBN 0-300-06311-3 [Yale University Press] Chapters 10, 12, and 13. | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2007 - 5/15/2007 | 44 | 0.04% |
| Pillow, Kirk. â€œUnderstanding Aestheticized.â€  In Rebecca Kukla, ed., Aesthetics and Cognition in Kantâ€™s Critical Philosophy. Cambridge: Cambridge University Press, 2006: pp. 245-265. | PHIL8060 - Aesthetics and Teleology in Kantâ€™s Critique of Judgment (Spring 2007) Merritt | 1/1/2007 - 5/15/2007 | 31 | 0.03% |
| Pincus, Robert: The Invisible Town Square | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Pincus, Steve. "Coffee Politicians Does Create": Coffeehouses and Restoration Political Culture | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 61 | 0.05% |
| Pindar's Victory Songs | RELS4295 - Spirituality and Sport (Spring 2009) Ruprecht | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| Pindar's Victory Songs (Call Number: PA4275 E5 N57) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Pindar's Victory Songs (Call Number: PC-Ruprecht-17) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| pine angio cycle | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 22 | 0.02% |
| pineal | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| pineal | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2007 - 5/15/2007 | 66 | 0.06% |

EXHIBIT 56 - 289

GSU007945.004.xls-000289

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pipher, Mary. Reviving Ophelia (Preface and Ch. 1: Sapling in the Storm) | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Piracy, Slavery, and Redemption. (pp. 71-95) | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| Pirt, G. (1990). Discourse intonation problems for nonnative speakers. In (Ed.), M. Hewings, Papers in discourse intonation. | AL8992 - Seminar in Language Teaching (Spring 2007) Pickering | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Placing Memory in Contemporary Historiograph | HIST4990 - Historical Research (Spring 2009) Perry | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Planning & Control of Land Development 6th ed. (Lexis) KF 569 .M35 2005 | LAW7320 - Land Use (Spring 2007) Bross | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Plant -- Evolve Alternate Generation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 132 | 0.12% |
| Plant -- Evolve Alternate Generation | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 158 | 0.14% |
| Plant -- Hormones | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 59 | 0.05% |
| Plant -- Hormones (Powerpoint) | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 81 | 0.07% |
| Plant -- Reproduction | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 106 | 0.10% |
| Plant -- Reproduction (Powerpoint) | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 119 | 0.11% |
| Plant -- Structure & Physiology | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 134 | 0.12% |
| Plant -- Structure & Physiology (Powerpoint) | BIOL1104 - Intro Biology, Non-Majors (Spring 2007) Clancy | 1/1/2007 - 5/15/2007 | 149 | 0.13% |
| plant adaptations tree | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 25 | 0.02% |
| Plant Evolution Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 131 | 0.12% |
| plant evolution tree | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 39 | 0.04% |

GSU007945.004.xls-000290

EXHIBIT 56 - 290

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Plant Life Cycle Summary | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 37 | 0.03% |
| Plant Nutrition and Environment | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 107 | 0.10% |
| Plant Reproduction Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 104 | 0.09% |
| Plant reproduction tree | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Plant Structure Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 154 | 0.14% |
| Plato. Apology. | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 1/1/2007 - 5/15/2007 | 77 | 0.07% |
| Platt, Leah. The Working Caste | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Playing shakespeare (Call #: Videotape PR2995.P53 1990) | THEA4210 - Acting Shakespeare (Spring 2007) Miller | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Playing unfair (Call #: DVD GV709.P53 2002) | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Pluchart, Francois. Risk as the Practice of Thought. From The Art of Performance, edited by Battcock and Nickas | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 1/1/2007 - 5/15/2007 | 28 | 0.03% |
| Plummer, K. (2005). Critical humanism and queer theory: Living with the tensions. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (pp. 357-373) | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Plummer, K. (2005). Critical humanism and queer theory: Living with the tensions. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (pp. 357-375) | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2007 - 5/15/2007 | 28 | 0.03% |

GSU007945.004.xls-000291

EXHIBIT 56 - 291

| Document | Course-Reserves-Page | Date-Range | Hit-Count | %-of-Total |
|---|---|---|---|---|
| Plummer, K. The call of life stories in ethnographic research (Ch 27) In Handbook of Ethnography. (2001). Paul Atkinson (Ed). Thousand Oaks: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| pmcable.ppt | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2007 - 5/15/2007 | 92 | 0.08% |
| Poe, Edgar Allan. The Tell-Tale Heart | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| Poems 1807-1824, and Beppo: Selected Poems of Byron(Call Number: PR4353 N53 1998) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Poletown lives (Call #: Videotape MC-1008b) | PSYC4520 - Environmental Psychology (Perm 2010) Culley | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Political Change in the Metropolis pp. v-23 | PAUS4301 - Local governance (Fall 2006) Hammonds | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Politics of Derestoration: The Aegina Pediments and the German Confrontation with the Past. [Diebold, William J. Art Journal. Summer 1995: 60-66.] | RELS4295 - Spirituality and Sport (Spring 2009) Ruprecht | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Pollock (Call #: DVD PN1997.P66 2001 c.2) | HON3750 - Artists on Screen (Spring 2007) Gindhart | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Polygyny: A Viable Alternative for African American Women? | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Pope's speech at the University of Regensburg | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 1/1/2007 - 5/15/2007 | 23 | 0.02% |
| Popular Musics of the Non-Western World (Call #: PC-Greene-01) | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Popular Musics of the Non-Western World (Call #: PC-Greene-02) | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

GSU007945.004.xls-000292

EXHIBIT 56 - 292

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Poreh, A. Neuropsychological & Psychological Issues Associated with Cross-cultural and Minority Assessment [Ferraro, Richard, ed. Minority and cross-cultural aspects of neuropsychological assessment. Lisse ; Exton, PA ; Swets & Zeitlinger, 2002.] | PSYC9140 - Neuropsychological assessment (Spring 2009) Robins | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Pornography and Male Supremecy by Andrea Dworkin [ed. Dines and Humez. Gender, Race & Class in Media: A Text Reader. New York: Sage Publications, 1995] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Pornography and the Limits of Experimental Research [Jensen, Robert] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2007 - 5/15/2007 | 63 | 0.06% |
| Porter, Katherine Ann. Theft | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Portraits of Pioneers in Psychology vol. 3 (call#: BF109 .A1 P67 v.3)perm. | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Post Modern Ethnography [Lyotard & During (ed.) The Cultural Studies Reader. Routledge, 1997] | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Postmodernism in the City (pp. 66-81 and 82-98) | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Potti | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Pough, Gwendolyn. Love Feminism but Where's My Hip Hop? | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 91 | 0.08% |
| Poulantzas, Nicos. Classes in Contemporary Capitalism. Introduction | SOCI8201 - Social Inequality (Spring 2007) Reid | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Poulenc, Francis-C [Michel Piquemal, Baritone] from the CD "Melodies" Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Poulenc, Francis-Chansons Gaillardes-La belle jeunesse [Michel Piquemal, Baritone] from the CD "Melodies". Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |

EXHIBIT 56 - 293

GSU007945.004.xls-000293

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Poulenc, Francis-Chansons Gaillardes-L'offrand [Michel Piquemal, Baritone] from the CD "Melodies". Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Poulenc, Francis-Chansons Gaillardes-Serenade [Michel Piquemal, Baritone] from the CD "Melodies". Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Poulenc, Francis-Chansons Villageoises-C'est le joli Printemps [Michel Piquemal, Baritone] from the CD "Melodies" Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Poulenc, Francis-Metamorphoses-C'est ainsi que tu est [Michel Piquemal, Baritone] from the CD "Melodies". Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Poulenc, Francis-Tel jour tel nuit-Bonne journee [Michel Piquemal, Baritone] from the CD "Melodies" Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Poulenc, Francis-Tel jour tel nuit-Nous avons fait la nuit [Michel Piquemal, Baritone] from the CD "Melodies" Naxos, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Powell, James Lawrence. 1998. Night Comes to the Cretaceous: Dinosaur Extinction and the Transformation of Modern Geology. New York: W. H. Freeman and Company. Chapter 4 (pg. 55–66) | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2007 - 5/15/2007 | 106 | 0.10% |
| Power and the land (Call #: Videotape E806.P69 1994) | FILM4240 - Documentary Film (Spring 2007) Bransford | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Power Stroke in skeletal muscle | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Pozner, Jennifer. "The 'Big Lie': False Feminist Death Syndrome, Profit, and the Media", in Catching a Wave edited by Dicker & Piepmeier | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 101 | 0.09% |

GSU007945.004.xls-000294

EXHIBIT 56 - 294

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pozner, Jennifer. "The "Big Lie": False Feminist Death Syndrome, Profit, and the Media." In Catching a Wave: Reclaiming Feminism for the 21st Century. Boston: Northeastern University Press, pp. 31-56 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2007 - 5/15/2007 | 35 | 0.03% |
| Pozner, Jennifer. The "Big Lie": False Feminist Death Syndrome, Profit, and the Media | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2007 - 5/15/2007 | 122 | 0.11% |
| pp. 001-30 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| pp. 031-62 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| pp. 063-91 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| pp. 092-123 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| pp. 124-155 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| pp. 156-186 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Prabhu, N. S. (1990). There is no best method—Why? TESOL Quarterly, 24(2), 161-176. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 1/1/2007 - 5/15/2007 | 26 | 0.02% |
| Prabhu, N. S. (1992). The Dynamics of the Language Lesson. TESOL Quarterly. | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 1/1/2007 - 5/15/2007 | 52 | 0.05% |
| Practical study of argument(Cal# PC-Kamooneh-01)perm. | PHIL2410 - Philosophy (Perm 2009) Kamooneh | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Practice Exam #1 - Spring 2007 | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 1/1/2007 - 5/15/2007 | 278 | 0.25% |
| Practice Sheet (PDF and Rich Text Format Available) | CHEM4600 - Biochemistry I (Spring 2007) Dixon, Gadda | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Prahalad, C.K. and Kenneth Lieberthal. The End of Corporate Imperialism | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2007 - 5/15/2007 | 68 | 0.06% |

EXHIBIT 56 - 295

GSU007945.004.xls-000295

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pransky, K. & Bailey, F. (2002/03). To meet your students where they are, first you have to find them: Working with culturally and linguistically diverse at-risk students. The Reading Teacher, v.56(4), 370-384. | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Prator & Robinett: Manual of American English Pronunciation. Lesson #17, pp. 206-217 -Sound-spelling correspondence. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 20 | 0.02% |
| Prator & Robinett: Manual of American English Pronunciation. Lesson #18, pp. 218-234 (Sound-spelling correspondence) (57 potentially useful patterns for enabling ESL learners not only to recognize, but to predict sound-spelling correspondence) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 13 | 0.01% |
| Pratt, Jean. Where is the Instruction in Online Help Systems? | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Precalculus: Functions and Graphs 5/e Appendix A (Call #: MC-0869 and MC-0870) perm. | MATH1111 - Precalculus Training Videos (Perm 2008) Staff | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Pre-Christian Ireland : from the first settlers to the early Celts [call #: DA920 .H37 1988] | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Predicting and Preventing Youth Violence: Developmental Pathways and Risk | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Preece, Jenny. Online communities : designing usability, supporting sociability. Introduction | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Preissle, J. and Grant, L. (2004). Fieldwork traditions: Ethnography and participant observation. In K. de Marrais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, NJ: Lawrence Erlbaum Asso | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2007 - 5/15/2007 | 23 | 0.02% |

EXHIBIT 56 - 296

GSU007945.004.xls-000296

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Preserving the Past | HIST4220 - The American City (Spring 2007) Youngs | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Pressley, M. & Rankin-Erickson, J. (2000). A survey of instructional practices of special education teachers nominated as effective teaches of literacy. Learning Disabilities Research and Practice, 15(4), 206-225 | EDRD6600 - Introduction to Materials and Methods of Reading Instruction (Summer 2007) Flint | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Preventing Physical and Sexual Abuse | PH7265 - Epidemiology and Prevention of Violence (Spring 2007) Topalli | 1/1/2007 - 5/15/2007 | 5 | 0.00% |
| Preventing Teen Pregnancy and Academic Failure | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Price, Jonathan and Lisa. Hot Text--Writing that Works. Chapters 11 and 16. | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 1/1/2007 - 5/15/2007 | 19 | 0.02% |
| Primacy, Convergence, Currency (Art Papers) | AH1850 - Art History (Spring 2007) Stevens | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Prince, S. (1997). Movies and Meaning: An Introduction to Film (Ch. 11: Models of Film Theory) Boston: Allyn & Bacon.[3 parts] | COMM6030 - Research Methods in Communication (Spring 2007) Fujioka | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Principles of neural science (Call #: QP355.2 .P76 2000) | BIOL8020 - Neurobiology II (Spring 2007) Katz, Pallas | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Problem Posing and Solving with Action Research [ Gebhard, Jerry. Language Teacher Awareness. Cambridge: Cambridge University Press, 1995] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2007 - 5/15/2007 | 16 | 0.01% |
| PROBLEM SOLUTION (Call #: PC-Byrd-01) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2007 - 5/15/2007 | 4 | 0.00% |
| Probyn, Elspeth (1999). Disciplinary Desires: The Outside of Queer Feminist Cultural Studies. In M. Shiach (Ed.) Feminism and Cultural Studies. (pp. 431-458). New York: Oxford. | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Processes of dispute resolution : the role of lawyers / by Alan Scott Rau, 4th ed. KF9084.A7 M87 2006 | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2007 - 5/15/2007 | 2 | 0.00% |

GSU007945.004.xls-000297
EXHIBIT 56 - 297

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Prochaska and Norcross. Systems of Psychotherapy. (pp. 516-530) | CPS7260 - Counseling Systems and Interventions (Spring 2007) McMahon | 1/1/2007 - 5/15/2007 | 2 | 0.00% |
| Prohaska, T., Belanksy, E., Belza, B., Buchner, D., Marshall, V., McTigue, K., Satarian, W. & Wilcox, S. (2006). Physical Activity, Public Health, and Aging: Critical Issues and Research Priorities, Journal of Gerontology: Social Sciences, 61B, 5 S267-273 | SW7260 - Social Work with the Aging (Spring 2007) Kropf | 1/1/2007 - 5/15/2007 | 24 | 0.02% |
| Prohibition of Looking at the 'Awarh' of Others | RELS4480 - Islamic Fundamentalism and the Modern World (Spring 2007) Iskander | 1/1/2007 - 5/15/2007 | 6 | 0.01% |
| Prokaryote Lecture Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 132 | 0.12% |
| Pronunciation Book (Call #: PC-Murphy-08) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Pronunciation Tasks (Call #: PC-Murphy-11) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Prophets of Rage | AAS4950 - African American Popular Culture (Spring 2007) Livingston | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Prosser, Wade & Schwartz, Torts Cases and Materials 11th ed. 2005 KF 1249..P7 2005 | LAW5061 - Torts (Spring 2007) Hensel | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Prosser, Wade & Schwartz, Torts Cases and Materials 11th ed. 2005 KF 1249..P7 2005 | LAW5061 - Torts (Spring 2007) Timmons | 1/1/2007 - 5/15/2007 | 7 | 0.01% |
| Protestant ethic and the spirit of capitalism (Call #: BR115.E3 W4 1952) | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 1/1/2007 - 5/15/2007 | 1 | 0.00% |
| Protist Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 106 | 0.10% |
| Protist Summary of Chapter 28 | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 62 | 0.06% |
| Protostome Evolution Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2007 - 5/15/2007 | 99 | 0.09% |
| Prototypes of Social Work Political Participation" | SW7600 - Social Welfare Policy (Spring 2009) Whitley | 1/1/2007 - 5/15/2007 | 1 | 0.00% |

GSU007945.004.xls-000298

EXHIBIT 56 - 298

Doc Hit Report 1.1.07-5.15.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Proulx, Annie. What Kind of Furniture Would Jesus Pick? | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2007 - 5/15/2007 | 39 | 0.04% |
| Psychohistorical Origins of the Nazi Youth Cohort | HIST3000 - Introduction to Historical Studies (Spring 2009) Poley | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Psychology of Women (Call#: HQ1206 .P747 1993)perm. | PSYC8014 - Community/Applied Social Psychology (Spring 2007) Cook | 1/1/2007 - 5/15/2007 | 3 | 0.00% |
| Psychotic Disorders | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2007 - 5/15/2007 | 50 | 0.04% |
| Puar, Jasbir and Amit Rai. Monster, Terrorist, Fag: The War on Terrorism and the Production of Docile Patriots | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 1/1/2007 - 5/15/2007 | 27 | 0.02% |
| Puar, Jasbir. Queer Times, Queer Assemblages | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 1/1/2007 - 5/15/2007 | 21 | 0.02% |
| Public Administration in America | POLS3700 - Public Administration and Politics (Spring 2007) Erramilli | 1/1/2007 - 5/15/2007 | 8 | 0.01% |
| Public Administration in America. 8th ED | POLS3700 - Public Administration and Politics (Spring 2007) Erramilli | 1/1/2007 - 5/15/2007 | 9 | 0.01% |
| Public Administration: Power and Politics in the Fourth Branch of Government | POLS3700 - Public Administration and Politics (Spring 2007) Erramilli | 1/1/2007 - 5/15/2007 | 15 | 0.01% |
| Public Policymaking | POLS3700 - Public Administration and Politics (Spring 2007) Erramilli | 1/1/2007 - 5/15/2007 | 17 | 0.02% |
| Purcell, Henry--An Evening Hymn | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 48 | 0.04% |
| Purcell, Henry--Fairest Isle (King Arthur/1691) [Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 38 | 0.03% |
| Purcell, Henry--Hark the Ech'ing Air (The Fairy Queen)[Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 42 | 0.04% |
| Purcell, Henry--I attempt from love's sickness (The Indian Queen/1695)[Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 34 | 0.03% |
| Purcell, Henry--If music be the food of love (third setting/1695)[Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 32 | 0.03% |
| Purcell, Henry--Lord , what is man? | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 1/1/2007 - 5/15/2007 | 38 | 0.03% |

GSU007945.004.xls-000299

EXHIBIT 56 - 299