Cambridge University Press et al v. Patton et al

Doc. 153 Att. 2



| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Classrooms as Communities of Practice: A Reevaluation by Mari Haneda | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Claude, Power and International Relations (Random House, 1962) Selections. | POLS8471 - Military Conflict and International Security (Fall 2007) Duffield | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Clear Speech (Call #: PC-Murphy-25) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Cleland J, Childs J, Fritz JM, Whitman J. Inter-rater reliability of the history and physical examination in patients with mechanical neck pain. Arch Phys Med Rehabil. 2006;87(10):1388-95. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Cleland J, Palmer J. Effectiveness of manual physical therapy, therapeutic exercise, and patient education on bilateral disc displacement without reduction of the temperomandibular joint: a single case design. J Orthop Sports Phys Ther. 2004;34(9): 535-48 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Cleland J, Whitman J, Fritz J. Effectiveness of manual physical therapy to the cervical spine in the management of lateral epicondylalgia: a retrospective analysis. J Orthop Sports Phys Ther. 2004;34(11):713-724. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Cleland JA, Childs JD, Fritz JM, Whitman JM, Eberhart SL. Development of a clinical prediction rule for guiding treatment of a subgroup of patients with neck pain: use of thoracic spine manipulation, exercise, and patient education. Phys Ther. 2007; 87(1 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Cleland JA, Childs JD, McRae M, Palmer JA, Stowell T. Immediate effects of thoracic manipulation in patients with neck pain: a randomized clinical trial. Man Ther. 2005;10(2): 127-135 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 28 | 0.02% |





Dockets.Justia.com

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cleland JA, Childs JD, Palmer JA, Eberhart S. Slump stretching in the management of non-radicular low back pain: a pilot clinical trial. Man Ther. 2006;11(4):279-86 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Cleland JA, Fritz JM Whitman JM, Childs JD, Palmer JA. The use of lumbar spine manipulation technique by physical therapists in patients who satisfy a clinical prediction rule: A case series. J Orthop Sports Phys Ther 2006;36(4): 209-214. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Cleland JA, Fritz JM, Childs JD, Kulig K. Comparison of the effectiveness of three manual therapy techniques in a subgroup of patients with low back pain who satisfy the clinical prediction rule: study protocol of a randomized clinical trial. BMC Musculo | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 40 | 0.03% |
| Cleland JA, Fritz JM, Childs JD, Kulig K. Comparison of the effectiveness of three manual therapy techniques in a subgroup of patients with low back pain who satisfy the clinical prediction rule: study protocol of a randomized clinical trial. BMC Musculo | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Cleland JA, Glynn P, Whitman JM, Eberhart SL, MacDonald C, Childs JD. Short-term effects of thrust versus non-thrust mobilization/manipulation directed at the thoracic spine in patients with neck pain: a randomized clinical trial. Phys Ther 2007; 87(4):4 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 21 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cleland JA, Whitman JM, Fritz JM, Palmer JA. Manual physical therapy, cervical traction, and strengthening exercises in patients with cervical radiculopathy: A case series. J Orthop Sports Phys Ther. 2004; 34(11): 713-22 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Cleland JA, Whitman JM, Fritz JM, Palmer JA. The reliability and construct validity of the Neck Disability Index and patient specific function scale in patients with cervical radiculopathy. Spine. 2006;31(5): 598-602. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Cleland JA, Whitman JM, Fritz JM. Effectiveness of manual physical therapy to the cervical spine in the management of lateral epicondylalgia: a retrospective analysis. J Orthop Sports Phys Ther 2004; 34(11):713-22. discussion 722-4. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Cleo from 5 to 7 (Call #: DVD PN1997.C583 2000) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Cleveland, William. A History of the Modern Middle East. | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Cleveland, William. A History of the Modern Middle East. "World War I and the End of the Ottoman Order" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 8/16/2007 - 12/31/2007 | 42 | 0.03% |
| Cliborne AV, Wainner RS, Rhon DI, Judd CD, Fee TT, MAtekel RL, Whitman JM. Clinical hip tests and functional squat test in patients with knee osteoarthritis: reliability, prevalence of positive test findings, and short-term response to hip mobilization. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Click here and then click on "Web Link" to download the free version of Real Player | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 4 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Clifford Geertz, "Preface(s)," "Thick Description: Toward an Interpretative Theory of Culture" and "Deep Play: Notes on the Balinese Cockfight" in The Interpretation of Cultures: Selected Essays by Clifford Geertz, (New York: Basic Books, 1973), v-ix, 3-3 | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 47 | 0.04% |
| Clifford, James, Spatial Practices, in Routes: Travel and Translation in the Late Twentieth Century 1997:52-91. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Clinical Orthopaedic Rehabilitation [Call Number: RD797 .C55 2003] | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Clocking Out: Temporal Patterning of Retirement | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| CNS - vessles & ventricles (slides 11-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 89 | 0.07% |
| CNS - vessles & ventricles (slides 1-17) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 175 | 0.14% |
| CNS - vessles & ventricles (slides 16-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 73 | 0.06% |
| CNS - vessles & ventricles (slides 18-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 93 | 0.07% |
| CNS - vessles & ventricles (slides 21-28) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 50 | 0.04% |
| CNS - vessles & ventricles (slides 29-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 43 | 0.03% |
| cns-pns (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 74 | 0.06% |
| cns-pns (slides 01-4) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| cns-pns (slides 01-47) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 241 | 0.19% |
| cns-pns (slides 05-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| cns-pns (slides 13-20) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| cns-pns (slides 13-24) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 53 | 0.04% |
| cns-pns (slides 21-26) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| cns-pns (slides 25-36) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 59 | 0.05% |
| cns-pns (slides 27-32) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| cns-pns (slides 33) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| cns-pns (slides 34) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| cns-pns (slides 35-36) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| cns-pns (slides 37-40) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| cns-pns (slides 37-47) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 73 | 0.06% |
| cns-pns (slides 41-43) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| cns-pns (slides 44-47) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| CNS-PNS development | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 108 | 0.09% |
| CNS-PNS development Slides 01-8 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 62 | 0.05% |
| CNS-PNS development Slides 09-15 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 36 | 0.03% |
| CNS-PNS development slides 1-11 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| CNS-PNS development slides 12-22 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| CNS-PNS development Slides 16-22 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| CNS-PNSdevelopment | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 69 | 0.06% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| --- | --- | --- | --- | --- |
| CNS-vessles&ventricles slides 1-10 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 84 | 0.07% |
| Coates, Joseph and Jennifer Jarratt. "What Futurists Believe" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Cocaine | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| Cognitive Development (pp 337-356) by Wellman and Gelman | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Cohen, Cathy. 2005. â€œPunks, Bulldaggers, and Welfare Queens: The Radical Potential of Queer Politics?â€ In Black Queer Studies: A Critical Anthology. Edited by Patrick Johnson and Mae G. Henderson. Durham, N.C.: Duke University Press, pp. 21-51 | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Cohen, Joel. Human Population Grows Up | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Coleman, James. Social Capital in the Creation of Human Capital | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Coleman, Lerita M. and Bella M. DePaulo (1991). Uncovering the human spirit: Moving beyond disability and â€œmissedâ€ communication. In N. Coupland, H. Giles and J. M. Wiemann (eds) â€œMiscommunicationâ€ and Problematic Talk. Newbury Park: Sage Publications, pp | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2007 - 12/31/2007 | 91 | 0.07% |
| Colen, Shellee. "Like a Mother to Them": Stratified Reproduction and West Indian Childcare Workers and Employers in New York | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Colker, Law of Disability Discrimination Handbook: Statutes & Reg. 5th ed. (Anderson) KF480 .A3 2005 | LAW7180 - Disability Discrimination (Fall 2007) Hensel | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Collentine, Joseph. The Development of Complex Syntax and Mood-Selection Abilities by Intermediate-Level Learners of Spanish | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Collings, Matthew. "Sensation," Artforum (January 1998): 94-95. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Collins, Chuck and Felice Yeskel. Economic Apartheid in America. Ch. 1 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 148 | 0.12% |
| Collins, Patricia Hill (2004). â€œGet Your Freak On: Sex, Babies and Images of Black Femininity.â€ In Black Sexual Politics. London: Routledge. | COMM8980 - Feminist Media Studies (Spring 2007) Meyers | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Collins, Patricia Hill. 2000 [1990]. Black Feminist Thought: Knowledge, Consciousness, and the Politics of Empowerment, 2nd Edition. New York: Routledge. (â€œMammies, Matriarchs, and Other Controlling Images,â€ pp. 69-96). | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Collins, Patricia Hill. â€œMammies, Matriarchs, and Other Controlling Images.â€ From Black Feminist Thought: Knowledge, Consciousness, and the Politics of Empowerment. NY: Routledge, 1991. 67-90. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Collins, Patricia Hill. Producing the Mothers of the Nation: Race, Class and Contemporary US Population Policies | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Collins, Patricia. Black Feminist Thought. Chapter 1 (pp. 3-18) | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Collins, Patricia. Black Feminist Thought. Chapter 2 (pp. 18-40) | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Collins, Patricia. Black Feminist Thought. Chapter 4 | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Collins, Patricia. Black Sexual Politics. Ch. 1 | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2007 - 12/31/2007 | 67 | 0.05% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Collins, Patricia. Black Sexual Politics. Chapters 4 & 5 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Collins, W.A., Maccoby, E.E., Steinberg, L., Hetherington, E.M., & Bornstein, M.H. (2000). Contemporary research on parenting: The case for nature and nurture. American Psychologist, 55, 218-232. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 149 | 0.12% |
| Colonizer's Model of the World | HIST4990 - Historical Research Seminar (Fall 2007) Blumi | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Combining Noncontingent Escape and Functional Communication Training as a Treatment for Negatively Reinforced Disruptive Behavior | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Commentaries on Collins, et al. (2001). American Psychologist, 56, 168-172. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 71 | 0.06% |
| Comments Before the FCC | LAW3020 - Introduction to Law (Fall 2007) Pierce | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Common Concepts of Successful Prevention Programs [in Adolescents at Risk, Dryfoos, J.G., August 1991, Oxford University Press.] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Common Focus - Articles | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Communication in Second Language Classrooms [Johnson, Karen E. Understanding Communication in Second Language Classrooms. Cambridge ; New York : Cambridge University Press, 1995] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Communities of Care: assisted living for African American elders [Call Number: HV1461 .C646 2005] | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Communities of Practice in Highter Education | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 25 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Community Activists Organizing with Considerable Success | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Community based Health Interventions[ Rappaport & Siedman. Handbook of Community Psychology. Plenum Publishers, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Community Change and Organizational Level Change [Goldstein et al. In Response to Aggression. New York : Pergamon Press,1981] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Community Change, Community Stasis, and the Law [ Rappaport & Siedman. Handbook of Community Psychology. Plenum Publishers, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Community is Possible - Ch. 5: Empowerment [Boyle, H. New York : Harper & Row, 1984] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Community Practice Ch. 7: Using Self in Community Practice: Assertiveness [ Hardcastle, Powers, and Wencour. Oxford: Oxford University Press, 1997] | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2007 - 12/31/2007 | 71 | 0.06% |
| Community Psychology and Empowerment | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Community Psychology Ch. 9: Prevention and Promotion: Key Concepts [Wandersman (ed.) Wadworth Press, 2001] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Community Psychology: Ch. 1: What is Community Psychology? [Wandersman (ed.) Wadworth Press, 2001] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Comparative Political Science | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Comparing Attitudinal and Strategic Accounts of Dissenting Behavior on the U.S. Courts of Appeals | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Comparison of Family Caregivers: Stroke Survivors Vs. Persons with Alzheimer's Disease | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Comparisons of Two Statistical Approaches to Study Growth Curves | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Compendium of the world's languages (Call #: P371.C36 1991 v.1-2) | AL2102 - Languages of the World (Spring 2008) Hirano | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Competition Between Noncontingent and Contingent Reinforcement Schedules During Response Aquisition | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Complete Study Guide for 2108 | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 147 | 0.12% |
| Comprehensive grammar of the English language (Call #: PE1106 .C65 1985) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Computations sheets | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| conceicao | IT8420 - IT (Spring 2008) Kinuthia | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Concept of "Face" in Chinese-American Interaction from Encountering the Chinese: A Guide for Americans | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 37 | 0.03% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Conceptual Models and the Cuban Missle Crisis | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Conditional Model of Opinion Assignment on the Supreme Court | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Conflicting Bureaucracies, Conflicted Work: Dilemmas in Case Management for Homeless People with Mental Illness | SW4280 - Community Resources (Summer 2008) Ivery | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| congenital heart defects | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 45 | 0.04% |
| Congressional Influence on Bureaucracy | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Connell, R. Why is Classical Theory Classical? | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 8/16/2007 - 12/31/2007 | 48 | 0.04% |
| Consensus Organizing (pp. 256-261) | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| Consensus Organizing Institute | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Consensus Organizing Institute (pp. 1-9) | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2007 - 12/31/2007 | 44 | 0.04% |
| Conservation of culture : folklorists and the public sector [Call #. GR105 .C66 1988] | FOLK8200 - Folklore (Fall 2007) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Constantine and the conversion of Europe (call #: BR180 .J6 1949) | HIST4525 - Worlds of Eastern Christianity (Fall 2007) Rapp | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Constitutional Right to Effective Legal Counsel in Criminal Cases. [Mears, Michael, JD. Presentation to the Presbyterian Legislative Forum January 23, 2003. From the Georgia Public Defender Standards Council website < http://www.gpdsc.org/resources-publi | LAW3020 - Introduction to Law (Fall 2007) Pierce | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Constructing a New Scottish Parliment for the "Europe of Regions" | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Constructing Meaning about Violence, School, and Community: Participatory Action Research with Urban Youth | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2007 - 12/31/2007 | 69 | 0.06% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Constructing the Transition to Parenthood | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Contemporary Issues. From Oceania: An Introduction to the Cultures and Identities of Pacific Islanders | AH1850 - Survey of Art (Fall 2007) Balthis | 8/16/2007 - 12/31/2007 | 88 | 0.07% |
| Contempt (Call #: DVD PN1997.M433757 2002 c.2) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Content Standards for PreK-2 [National Council of Teachers of Mathematics. (2000). Principles and standards for school mathematics. Reston, VA: National Council of Teachers of Mathematics.] | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2007 - 12/31/2007 | 40 | 0.03% |
| Contributions of Working Memory and Evaluation and Regulation of Understanding to Adults Recall of Texts | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Conversation (Call #: DVD PN1997.C686 2000) | FILM1010 - Film Aesthetic and Analysis (Fall 2007) Williams | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Cook, Tim. The Politics of Surrender: Canadian Soldiers and the Killing of Prisoner in the Great War | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Cook, V. (2001). Universal Grammar and the Learning and Teaching of Second Languages. In Second Language Learning and Language Teaching. Arnold. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2007 - 12/31/2007 | 35 | 0.03% |
| Cook, Woolard, & Russell (2004) The Strengths, Competence, and Resilience of Women Facing Domestic Violence: How can research and policy support them? | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Cooks, Bridget. â€œSee me now,â€ Camera Obscura 36 (Sept 1995): 66-83 | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2007 - 12/31/2007 | 36 | 0.03% |
| Coombe, Rosemary. The Cultural Life of Intellectual Properties. Ch. 4 | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 8/16/2007 - 12/31/2007 | 6 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cooperation, Coordination, and Collaboration Table [Mattessich et al. Collaboration: What Makes It Work. Amherst H. Wilder Foundation; 2001] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Coover, Roderick. Working with images, images of work | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Cope, Bill and Mary Kalantzis. (1993) Introduction. From The Powers of Literacy. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Copeland: Rodeo (Clips 1-4 for movements 1-4) | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Copeland: Symphony 3 Movt. 4 | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Copenhaver, J. (2001). runing out of time: Rushed read alouds in a primary classroom. Language Arts, 79(2), 148-158 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Coreil, J, Augustin, A., Halsey, N. and E. Holt 1994 Social and psychological costs of preventive health services in Haiti Social Science and Medicine 38(2):231-38. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Coreil, Jeannine 1995 Group interview methods in community health research Medical Anthropology 16:193-210. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Corelli-Trio Sonata-op3-no2-Adagio [Norton Recorded Anthology of Western Music. W.W. Norton & Company. 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 40 | 0.03% |
| Corelli-Trio Sonata-op3-no2-Allegro [Norton Recorded Anthology of Western Music. W.W. Norton & Company. 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 63 | 0.05% |
| Corey Lee M. Keyes, â€œSocial Well-Being.â€ Social Psychology Quarterly (1998) 61:121-140 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Cornish, Futuring, Chapter 3 "Six Supertrends Shaping the Future" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 35 | 0.03% |

EXHIBIT 57 - 121

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cornish. "The Cyber Future: 92 Ways Our Lives Will Change by the Year 2025" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Corporate Finance 6th ed. | LAW7161 - CORPORATE FINANCE (Spring 2008) Taylor | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Corporate Strategy and the Capitol Budgeting Decision | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Cosby show (Call #: DVD PN1992.77.C68 season 1 2005) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Cose, Ellis. The Rage of A Privileged Class. Ch. 1 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Costa, P. & McRae, R.R. (1994). Set like plaster? In T.F. Heatherton & L. Weinberger (Eds). Can personality change? Washington D.C. American Psychological Association. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Cottrell, W.F. "Death by Dieselization: A Case Study in the Reaction to Technological Change" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 45 | 0.04% |
| Coulston, A.M.: Obesity | NUTR4200 - Medical Nutrition Therapy I (Fall 2007) Rosenbloom | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Countering the Conspiracy To Destroy Black Boys. Vol II.-Jawanza Kunjufu. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Couperin, Francios. Vingt-cinquieme ordre, excerpt. La muse victorieuse [Norton Recorded Anthology of Western Music. W.W. Norton & Company. 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Couperin, Francois. Vingt-cinquieme ordre, excerpt-La visionaire [Norton Recorded Anthology of Western Music. W.W. Norton & Company. 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 45 | 0.04% |
| Couples, Families, and Support Systems-Chapter 6 from Lebian and Gay Parenting Guide. | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 5 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Course Reading List | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Court, Marian. Using narrative and discourse analysis in researching co-principalships | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Cover your Assets | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Covington, Richard. Rescuing Angkor | AH1850 - Survey of Art (Fall 2007) Balthis | 8/16/2007 - 12/31/2007 | 95 | 0.08% |
| Cox, Gary W. and Jonathan N. Katz. Elbridge Gerry's Salamander. Chapter 8: The Growth of the incumbency Advantage and Chapter 9: Candidate Entry Decisions and the Incumbency Advantage | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Cox, Gary W. and Mathew D. McCubbins. Legislative Leviathan. Chapter 5: A Theory of Legislative Parties | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Cox, Gary W. and Mathew D. McCubbins. Legislative Leviathan. Chapter 7: Party Loyalty and Committee Assignments. | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Cox, Gary W. and Mathew D. McCubbins. Legislative Leviathan. Chapter 8: Contingents and Parties | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Cox, Gary. On the Effects of Legislative Rules. | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Crafting Short Screenplays that Connect. Chap. 5. Connecting to Collaboration. | THEA3300 - Special Topics-Advanced Dramatic Writing (Spring 2008) Austin | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Craig Owens: "The Problem with Puerilism" [Owens, Craig. Beyond Recognition. Berkeley : University of California Press, 1992] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Cranial Nerves I-IV-TJB (01-08) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 12 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cranial Nerves I-IV-TJB (01-16) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Cranial Nerves I-IV-TJB (01-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 86 | 0.07% |
| Cranial Nerves I-IV-TJB (01-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| Cranial Nerves V-XII-TJB (01-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 80 | 0.06% |
| Cranial Nerves V-XII-TJB (01-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 56 | 0.05% |
| Crawford, C. Merle. Evaluating New Products: A System, Not an Act | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Creating Unforgettable Characters. Chapt. 7: Writing Dialogue. | THEA3300 - Special Topics-Advanced Dramatic Writing (Spring 2008) Austin | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Creativity Rules! Chap. 1. Choices. | THEA3300 - Special Topics-Advanced Dramatic Writing (Spring 2008) Austin | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Creevey, Lucy, Paul Ngomo and Richard Vengroff. â€œParty Politics and Different Paths to Democratic Transitions: A Comparison of Benin and Senegal.â€ Party Politics. 11/4. 2005:471-93. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Crenshaw, Kimberle. Mapping the Margins: Intersectionality, Identity Politics, and Violence Against Women of Color | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 78 | 0.06% |
| Creswell, & Clark. Designing and Conducting Mixed Methods Research. "Analyzing Data in Mixed Methods Research" | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Crime and Everyday Life: Chapter 1: Fallacies About Crime | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Crisis management planning and the threat of bioterrorism | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2007 - 12/31/2007 | 39 | 0.03% |
| Critical PeriodJohnson, J. S., & Newport, E. L. (1989). Critical period effects in second language learning: the (pp60-79) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 65 | 0.05% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Critical Thinking in College--First custom edition (3 copies) [Call Numbers: PC-Philosophy-01, PC-Philosophy-02, PC-Philosopy-03] | PHIL1010 - Critical Thinking (Perm 2009) Bullock, Staff | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Critical Thinking in College-First edition[Call Number: PC-Dwyer-01] | PHIL1010 - Critical Thinking (reserve textbook information) (Perm 2009) Dwyer, Staff | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Crooks, Graham. A Practicum in TESOL: Professional Development through Teaching Practice | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Crossroads : popular music in America [call #: ML3477 .B35 2003] perm. | MUS1930 - Music, Society, & Culture (Perm 2009) Carter | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Cultivation Theory and Research | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Cultural Anthropology: An Applied Perspective [call #: PC-Ferarro-01] | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) White | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Cultural Characteristics of Asian Cultures | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| Cultural Conservation [Call Number: GR105 C84 1983] | FOLK8200 - Folklore (Fall 2007) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Cultures of Writing: An Ethnographic Comparison of L1 and L2 University Writing/Language Programs | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2007 - 12/31/2007 | 59 | 0.05% |
| Curb your enthusiasm (Call #: DVD PN1992.77.C873 season5 2006) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Current Research on Intelligibility in English as a Lingua Franca | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Curry, Andrew. Tribal Challenges | AH1850 - Survey of Art (Fall 2007) Balthis | 8/16/2007 - 12/31/2007 | 138 | 0.11% |
| Cutoff Criteria For Fit Indexes in Covariance Structure Analysis (p 1-15) | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Cutoff Criteria For Fit Indexes in Covariance Structure Analysis (p 16-32) | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| CV case | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2007 - 12/31/2007 | 36 | 0.03% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cvetkovich, Ann. "Sexual Trauma/Queer Memory: Incest, Lesbianism, and Therapeutic Culture," in An Archive of Feelings: Trauma, Sexuality, and Lesbian Public Cultures | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Cynthia B. Herrup. "The Patriarch at Home: The Trial of the 2nd Earl of Castlehaven for Rape and Sodomy." History Workshop Journal 41 (1996): 1-18. | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| D. Byman and K. Pollack, Let Us Now Praise Great Men: Bringing the Statesman Back In, IS 25/4 (Spring 2001), 107-46. | POLS8471 - Military Conflict and International Security (Fall 2007) Duffield | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| D. L. Rosenhan, "On Being Sane in Insane Places," Pp. 449-457 in Stone and Farberman. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Dafydd Fell. 2005. "Measuring and Explaining Party Change in Taiwan: 1991-2004." Journal of East Asian Studies 5 (1): 105-133. | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Dahrendorf, Ralf. Class and Class conflict in Industrial Society. Ch. 5 (pp. 157-205) | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Daily Lab Report Form | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Dalby, Andrew. Empire of Pleasures. Chap. 8. The Use of Empire | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| Dallas (Call #: DVD PN1992.77.D3 season3 2005) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Daly, E. J. III, Bonfiglio, C. M., Mattson, T., Persampieri, M., & Foreman-Yates, K. (2006). Refining the experimental analysis of academic skills deficits: Part II. Use of brief experimental analysis to evaluate reading fluency treatments. Journal of Ap | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Damned if She Does -- Damned if She Doesn't | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Daniel Posner, â€œIntroduction: Institutions and Ethnic Politics,â€ in Daniel Posner, Institutions and Ethnic Politics in Africa (Cambridge, 2005). | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Daniel, D.B., & Klaczynski, P.A. (2006). Developmental and individual differences in conditional reasoning: effects of logic instructions and alternative antecedents. Child Development, 77 (2), 339-354. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Daniels, Harvey A. (1998). Nine ideas about language. In V. P. Clark, P. A. Eschholz, and A. F. Rosa (eds) Language: Readings in Language and Culture (6th edition). Boston, Bedford/St. Martinâ€™s, pp. 43-59. | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2007 - 12/31/2007 | 373 | 0.30% |
| Daniels, John. Case: The Indian Cashew Processing Industry [pp. 166-168 in International Business: Environments and Operations] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Daniels, Norman. Equal Liberty and Unequal Worth of Liberty. From: Reading Rawls edited by Norman Daniels | PHIL8810 - Seminar in Social and Political Philosophy (Fall 2007) Hartley | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Danis, Wade. "Differences in values practices and systems among Hungarian managers and Western expatriats: an organizing framework and typology." [Journal of World Business 38 (3) pp. 224-244.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Danis, Wade. Changing Organizational Culture in an International Cooperative Venture: The Case of MATAV in Hungary | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Darfur and the Genocide Debate | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Darnton, Robert. The Literary Underground of the Old Regime. "The High Enlightenment and the Low-Life of Literature" | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 105 | 0.08% |
| Dat, B. (2003). Chapter 22: Material for developing speaking skills. In B. Tomlinson (Ed.), Developing materials for language teaching (pp. 375-393). London: Continuum. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Data Analysis and Probability | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| David Gross, "The 'Linguistic Turn' and Historical Study" (sample student presentation). | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| David Henry Hwang. M. Butterfly | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2007 - 12/31/2007 | 151 | 0.12% |
| David Hume. A Treatise of Human Nature. (pp. 455-470) | PHIL2050 - Philosophical Thinking (Fall 2007) Farrell | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| David Hume. An Enquiry Concerning Human Understanding. Selection | PHIL2050 - Philosophical Thinking (Fall 2007) Farrell | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| David I. Steinberg and Myung Shin. 2006. â€œTensions in South Korean Political Parties in Transition: From Entourage to Ideology?â€ Asian Survey 46 (4): 517-537. | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| David Laitin, â€œComparative Politics: The State of the Subdisciplineâ€ | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| David Maines et al., "The Sociological Import of G.H. Mead's Theory of the Past," American Sociological Review (1983) 48: 161-173. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| David Olson, â€œParty Formation and Party System Consolidation in the New Democracies of Central Europe,â€ Political Studies 46 (1998), 432-64. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 15 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| David Simpson, "Literary Criticism and the Return to 'History,'" Critical Inquiry 14 (1988), 721-47 | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Davidson & Little. After the Fact. "The Strange Death of Silas Deane" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Davidson and Lytle. After the Fact. Chap.8 | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Davidson, James and Mark Lytle. After the Fact: The Art of Historical Detection. Ch. 8 | HIST2110 - History (Fall 2008) Rolinson | 8/16/2007 - 12/31/2007 | 370 | 0.30% |
| Davidson, James. Courtesans & Fishcakes. Chap. 7. Politics and Society | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 58 | 0.05% |
| Davidson-Gender as a Health Determinant and Implications for Health Education | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Davies, C. & A. Tyler. (1994). Demystifying Cross-Cultural (Mis) Communication: Improving performance through balanced feedback in context. In "Discourse and Performance of International Teaching Assistants'. (Eds.) C.G. Madden and C.L. Myers. Alexandria, | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Davis, Angela. "Racialized Punishment and Prison Abolition", in The Angela Y. Davis Reader edited by Joy James | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Davis, Angela. 1983. â€œThe Anti-Slavery Movement and the Birth of Womenâ€™s Rights.â€ In Women, Race and Class (chapter 2). New York: Vintage Books. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Davis, Angela. Blues, Legacies, and Black Feminism. Selections | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2007 - 12/31/2007 | 63 | 0.05% |
| Davis, Angela. Masked Racism: Reflections on the Prison Industrial Complex | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 68 | 0.05% |
| Davis, Angela. The Color of Violence Against Women. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 77 | 0.06% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Davis, Kingsley and Wilbert Moore. Some Principles of Stratification | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 88 | 0.07% |
| Davis, Lennard. Bending Over Backwards: Disability, Dismodernism & Other Difficult Positions. Selections | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Davis, Natalie. Society and Culture in Early Modern France | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 85 | 0.07% |
| Davis, Phillip W. 1996. â€œThreats of Corporal Punishment as Verbal Aggression: A Naturalistic Study.â€ Child Abuse and Neglect 20:289-304. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Davis, Phillip W., Jennifer Chandler, and Ralph LaRossa. 2004. â€œâ€™Iâ€™ve Tried the Switch but He Cries Through the Tears:â€™ The Use and Conceptualization of Corporal Punishment During the Machine Age, 1924-1939.â€ Child Abuse and Neglect 28: 1291-1310. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Davis, R.C. & Smith, B. Domestic Violence Reforms: Empty Promises or Fulfilled Expectations | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Davis-A Community Resilience Approach to Reducing Ethnic and Racial Disparities in Health | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Davison, W. P. (1983). The third-person effect in communication. Public Opinion Quarterly, 47, 1-15. | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| de Beauvoir, Simone. The Second Sex. Selections. New York: Alfred A. Knopf, 1952 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 148 | 0.12% |
| de Certeau, Michel. The Writing of History. Ch. 2 | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 8/16/2007 - 12/31/2007 | 8 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| De Graaff, R. (1997). The eXperanto Experiment: Effects of Explicit Instruction on Second Language Acquisition. Studies in Second Language Acquisition, 19(2), 249-276. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 63 | 0.05% |
| de Montaigne, Michel. Selected Essays. "Of Cannibals". (pp. 73-92) | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 44 | 0.04% |
| De Ribaupierre, A., & Lecerf, T. (2006). Relationships between working memory and intelligence from a developmental perspective: Convergent evidence from a neo-Piagetian and a psychometric perspective. European Journal of Cognitive Psychology,18 (1), 1 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| de Souza, Clarisse and Jenny Preece. A Framework for Analyzing and Understanding Online Communities | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| de Szendeffy, J. (2005). Chapter 6: Audio/video activities. In A practical guide to using computers in language teaching (pp. 95-116). Ann Arbor MI: University of Michigan Press. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| de Szendeffy, J. (2005). Clear and Simple Wed Authoring/Fair use guidelines/Sample letters/CALL resources. In A practical guide to using computers in language teaching (pp. 236-250). Ann Arbor MI: University of Michigan Press. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| de Walt, Billie R. 1994 Using indigenous knowledge to improve agriculture and natural resource management Human Organization 53(2):123-31. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 23 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| de Walt, Kathleen 1993 Nutrition and the commercialization of agriculture: 10 years later Social Science and Medicine 36(11):1407-16. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Dealing with Vocal Distress on the Day of the Concert | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Dearing, J. W., & Rogers, E. M. (1996). Agenda-setting (Chapter 1). Thousand Oaks, CA: Sage. | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Debra Van Ausdale and Joe R. Feagin, â€œUsing Racial and Ethnic Concepts: The Critical Case of Very Young Children,â€ American Sociological Review (1996) 61:779-793. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| DeCasper, A.J., Lecanuet, J-P., Busnel, M-C., Granier-Deferre, C. et al. (1994). Fetal reactions to recurrent maternal speech. Infant Behavior and Development, 17, 159-164. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 51 | 0.04% |
| Deckner, D., Adamson, L.B., & Bakeman, R. (2006). Child and maternal contributions to shared reading: Effects on language and literacy development. Applied Developmental Psychology, 27, 31-41. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Decline of America's Soft Power | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Deduction and Induction [from A Concise Introduction to Logic] | PHIL2050 - Philosophical Thinking (Fall 2007) Farrell | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| Definitions and History [Archer, Clive. International Organizations] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Degeratu, Alexandru, Arvind Rangaswamy, and Jianan Wu. Consumer Choice Behavior in Online and Traditional Supermarkets: The Effects of Brand Name, Price, and other Search Attributes | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dehaene, S., Izard, V., Pica, P., & Spelke, E., (2006). Core knowledge of geometry in an Amazonian indigene group. Science, 311, 381-384. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Deleuze, Gilles and Felix Guattari. Anti-Oedipus: Capitalism and Schizophrenia. "Preface" by Michel Foucault & "Introduction" by Mark Seem | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 41 | 0.03% |
| Delgado-Jenkins, Humberto. Imperfect vs. Preterit: A New Approach | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Delitto A, Erhard R, Bowling R. A treatment-based classification approach to low back syndrome: identifying and staging patients for conservative treatment. Phys Ther. 1995;75(6). 470-489. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 57 | 0.05% |
| Deliver us from Evie [Call Number: Juv. PZ7.K46825 De 1994] | ENGL3910 - Children's/Young Adults' literature (Fall 2007) Mchaney | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Dementia : a clinical approach [Call Number: RC521 .C86 2003] | GERO8700 - dementia (Fall 2007) Pearman | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Democritization and War [ Mansfield and Snyder "Democritization and War" Foreign Affairs 74.3(1995)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 50 | 0.04% |
| Demonstrating the Effects of Unmodeled Random Measurement Error | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Dening, Greg. Islands and Beaches. Ch. 2 | HIST4235 - Histories of the Pacific (Fall 2007) Skwiot | 8/16/2007 - 12/31/2007 | 67 | 0.05% |
| Dennon, Donald, ed., et al. The Cambridge History of the Pacific Islanders. Ch. 8 | HIST4235 - Histories of the Pacific (Fall 2007) Skwiot | 8/16/2007 - 12/31/2007 | 106 | 0.09% |
| Dentinogenesis Imperfecta | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2007 - 12/31/2007 | 12 | 0.01% |

EXHIBIT 57 - 133

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Denzin, N. and Lincoln, Y. (2005). Introduction: The discipline and practice of qualitative research. In N. Denzin and Y. Lincoln (Eds.), The Sage Handbook of qualitative research, 3rd edition. Thousand Oaks: Sage Publications. (pp. 1-32). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 101 | 0.08% |
| Denzin, Norman. The Art and Politics of Interpretation. In Hesse-Biber, Sharlene and Patricia Leavy. Approaches to Qualitative Research. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| DePizan, Christine. The Book of the City of Ladies. Selections | PHIL3530 - Classical & Early Modern Political Thought (Fall 2007) Feit | 8/16/2007 - 12/31/2007 | 60 | 0.05% |
| Derwing, T., & Munro, M. (2005). Second language accent and pronunciation teaching: A research-based approach. TESOL Quarterly, 39, 3, pp. 379-398. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Derwing, T., and Rossiter, M. (2003). The effects of pronunciation instruction on the accuracy, fluency, and complexity of L2 accented speech. Applied Language Learning, 13(1), pp. 1-17. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Derwing, T., Munro, M., and Weibe, G. (1998). Evidence in Favor of a Broad Framework for Pronunciation Instruction. Language Learning 48 (3), 393-410. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Designing Tests of the Supreme Court and the Separation of Powers | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Desiring Whiteness: A Lacanian Analysis of Race. Introduction | ENGL9050 - Teaching Popular Culture (Fall 2007) Kocela | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Desmet, Christy "'Th' Observ'd of All Observers': Reading character in theory and practice" from Reading Shakespeare's Characters Ch. 1 | ENGL3280 - English Drama: Hamlet (Fall 2007) Hirsh | 8/16/2007 - 12/31/2007 | 19 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Desmeules F, Cote CH, Fremont P. Therapeutic exercise and orthopedic manual therapy for impingement syndrome: a systematic review. Clin J Sports Med. 2003;13(3): 176-182. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Desprez, Josquin. Ave Maria...virgo serena [A Sei Voci. E8560. Auvidis, 1995.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 79 | 0.06% |
| Desprez, Josquin: Missa pange lingua-Kyrie [Tallis Scholars. Gimell Records, Ltd. 1986.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| Detour (Call #: DVD MC-3041) | FILM4780 - History of Independent Film in the U.S. (Fall 2007) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Dettwyler, Katherine A. 1992 The Biocultural Approach in Nutritional Anthropology: Case Studies of Malnutrtion in Mali. Medical Anthropology 15:17-39. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Deuterstome Evolution Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 157 | 0.13% |
| Deveaux, Monique. Feminism and Empowerment: A Critical Reading of Foucault | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Developing Characters for Script Writing. Chap. 5. Character Motivation and the Plot. | THEA3300 - Special Topics-Advanced Dramatic Writing (Spring 2008) Austin | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Development of CNS Polarity and Regionalization | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 91 | 0.07% |
| Development of CNS Polarity and Regionalization | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 101 | 0.08% |
| Devitt, A. Writing Genres. Ch. 7 | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Devlin, Patrick. The Enforcement of Morals. "Morals and the Criminal Law" | CRJU4420 - Crime Typologies (Fall 2007) Warner | 8/16/2007 - 12/31/2007 | 44 | 0.04% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dewsbury, Donald. Early Interactions between Animal Psychologists and Animal Activists and the Founding of the APA Committee on Precautions in Animal Research | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Deyle GD, Allison SC, Matekel RL, Ryder MG, Stang JM, Gohdes DD, Hutton JP, Henderson NE. Physical therapy treatment effectiveness for osteoarthritis of the knee: a randomized comparison of supervised clinical exercise and manual therapy procedures versu | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 101 | 0.08% |
| Deyle GD, Henderson NE, Matekel RL, Ryder MG, Garber MB, Allison SC. Effectiveness of manual physical therapy and exercise in osteoarthritis of the knee. A randomized controlled trial. Ann Intern Med. 2000;132(3): 173-81. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Dialectic of enlightenment [by] Max Horkheimer and Theodor W. Adorno [Call Number: B3279.H8473 P513] | PHIL4070 - Marxism (Fall 2007) Berry | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Diamond Chemicals PLC (B): Merseyside and Rotterdam Projects | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 47 | 0.04% |
| Diamond, Chapter 2 (pg. 53-66) Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2007 - 12/31/2007 | 56 | 0.05% |
| Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company, pg. 420-425 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2007 - 12/31/2007 | 73 | 0.06% |
| Diamond, Larry. Thinking about Hybrid Regines. Journal of Democracy 13.2 (2002) 21-35. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 136

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Diamond, pg. 13-17 Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2007 - 12/31/2007 | 75 | 0.06% |
| Diamonf Chemicals PLC(A): The Merseyside Project | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| Dicks, Bella, â€œA Culture of Display,â€ In Culture on Display: The Production of Contemporary Visitability, Maindenhead, UK: Open University Press, 2003. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| diencephalon (slides 1-10) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| diencephalon (slides 11-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| diencephalon (slides 1-5) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| diencephalon (slides 1-50) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 107 | 0.09% |
| diencephalon (slides 1-53) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 104 | 0.08% |
| diencephalon (slides 16-25) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| diencephalon (slides 21-30) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| diencephalon (slides 26-35) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| diencephalon (slides 31-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| diencephalon (slides 36-43) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| diencephalon (slides 41-50) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| diencephalon (slides 44-53) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| diencephalon (slides 6-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Diet and Lifestyle Recommendations Revision 2006: A Scientific Statement from the American Heart Accociation Nutrition Committee | NUTR4200 - Medical Nutrition Therapy I (Fall 2007) Rosenbloom | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Diet of African Americans [Advameg, Inc.: 2007]. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Dietary Approaches to Prevent and Treat Hypertension: A Scientific Statement from the American Heart Association | NUTR4200 - Medical Nutrition Therapy I (Fall 2007) Rosenbloom | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Differential Responding in the Presence and Absence of Discriminitive Stimuli during Multielement Functional Analyses | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Diffusion of News of the Terrorist Attacks of September 11, 2001 | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Digestion Lecture | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 93 | 0.07% |
| Digestive Phys Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 125 | 0.10% |
| Digging for the truth (Call #: DVD CC76.D54 season1 v.1-4) | ANTH1102/2030 - Intro to Anthropology/Archaeology (Fall 2007) Margomenou | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Dijkstra, T., & Van Hell, J. G. (2003). Testing the Language Mode Hypothesis Using Trilinguals. International Journal of Bilingual Education and Bilingualism, 6, 2-16. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Dimensions of Grandparent-Adult Grandchild Relationships: From Family Ties to Intergenerational Friendships | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| DiRocco, P.J. (1995). Physical diabilities: General characteristics and exercise implications. (pp. 11-34) | KHE3360 - Disability Sport and Physical Activity (Fall 2007) Shapiro | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Discovering French Bleu Nouveau Unite 6 (pp. 253A-305) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Discovering French Bleu Nouveau Workbook Unite 6 (pp. 149-179) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Discovering the Real Learner Within: Journal Keeping with Second-Grade Children | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2007 - 12/31/2007 | 35 | 0.03% |
| Discreet charm of the bourgeoisie (Call #: Videotape MC-0971) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Discussions that work : task-centred fluency practice [call #: PE1128 .U72] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Dittmar, H., Halliwell, E., & Ive, S. (2006). Does Barbie make girls want to be thin? The effect of experimental exposure to images of dolls on the body image of 5- to 8-year-old girls. Developmental Psychology, 42, 283-292. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Dixon, T., & Azocar, C. L. (2007). Priming crime and activating blackness: Understading the psychological impact of the overrepresentation of blacks as lawbreakers on television news. Journal of Communication, 57, 229-253. | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Do Reading and Interactive Vocabulary Instruction Make a Difference? | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Doane, Woody & Eduardo Bonilla Silva. White Out. pp. 215-230. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Dobash, R.E. & Dobash, R. P. (2000) Evaluating Criminal Justice Interventions for Domestic Violence | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dobbs, J. (2001). Introduction. In Using the board in the language classroom (pp. 1-22). Cambridge: Cambridge University Press. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Dobie, Elizabeth. Interweaving Feminist Frameworks. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Dodge, K.A., & Rabiner, D.L. (2004). Returning to our roots: On social information processing and moral development. Child Development, 75, 1003-1008. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Dodge, Toby. Inventing Iraq: The Failure of Nation Building and a History Denied | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Does Quality Matter? Challengers in State Supreme Court Elections | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Dols, Michael. Ibn al-Wardi's Risalah Al-Naba' ' An Al-Waba', in Near Eastern Numismatics, Iconography, Epigraphy and History | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 8/16/2007 - 12/31/2007 | 561 | 0.45% |
| Domain exercise | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Domanski, Margaret. Prototypes of Social Work Political Participation: An Empirical Model | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Domhoff, G. Who Rules America? Power and Politics. Ch. 3 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 105 | 0.08% |
| Dominant and Marginalized Discourses in Interracial Couples' Narratives: Implications for Family Therapists | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Dominant and Marginalized Discourses in Interracial Couples' Narratives: Implications for Family Therapists-Kyle D. Killian | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 16 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Donald Bouchard, "Introduction" and Michel Foucault, "Nietzsche, Genealogy, History," in Language, Counter-Memory, Practice: Selected Essays and Interviews, ed. Bouchard (Ithaca: Cornell University Press, 1977), 15-25, 139-164 | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Donald C. Reitzes and Elizabeth J. Mutran, â€œSelf and Health: Factors that Encourage Self-Esteem and Functional Health,â€ Journal of Gerontology: Social Science (2006) 61B: S44-S51. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Donald C. Reitzes and Elizabeth J. Mutran, â€œThe Transition to Retirement: Stages and Factors that Influence Retirement Adjustment,â€ International Journal of Aging and Human Development (2004) 59:63-84. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Donald C. Reitzes and Elizabeth J. Mutran,â€ Self-Concept as the Organization of Roles: Importance, Centrality, and Balance.â€ Sociological Quarterly (2002) 43:647-667 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Donald T. Campbell and H. Laurence Ross. 1968. â€œConnecticut Crackdown on Speeding,â€ Law and Society Review. 3: 33-53. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2007 - 12/31/2007 | 101 | 0.08% |
| Donaldson, Thomas. "Values in tension: ethics away from home [The Harvard Business Review. Sep-Oct 1996.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Donatelli, Wooden. Orthopedic physical therapy. Chapter 17 | PT7725 - PT Management Musculo 3 (Spring 2009) Donnelly | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Donna Haraway. A Manifesto for Cyborgs | PHIL4070 - Marxism (Fall 2007) Berry | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Don't believe the hype : fighting cultural misinformation about African-Americans (Call #. E185.86 .C45 1995) | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Don't Have No Time: Daily Rhythms and the Organization of Time for Low-Income Families | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Donthu, Naveen and Boonghee Yoo. Retail Productivity Assessment Using Data Envelopment Analysis | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Donthu, Naveen and Joseph Cherian. Differences in Consumer Perceptions of Similarity and Dissimilarity | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Donthu, Naveen and Joseph Cherian. Differences in Diffusion of Innovations through Ethnic Sub-Groups | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Donthu, Naveen. Brand Management | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Donthu, Naveen. Comparing Market Areas Using Kernel Density Estimation | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Donthu, Naveen. Double Jeopardy in Television Program Choice | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Douglas Harper. 2002. "Talking About Pictures: A Case for Photo Elicitation." Visual Studies 17 (1): 13-26. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Douglas Turner Ward. Day of Absence: A Satirical Fantasy | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2007 - 12/31/2007 | 130 | 0.10% |
| Douglas, J. "Natureâ€ versus â€œNurtureâ€ : The Three Paradoxes of Hypertext | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Douglas, Susan. 1995. â€œI am Woman, Hear Me Roar.â€ Where the Girls Are: Growing Up Female with the Mass Media (chapter 8). New York: Three Rivers Press | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Dowd Hall, Jacquelyn. Like a Family: The Making of a Southern Cotton Mill World | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Dowland, John. Flow my tears [Norton Recorded Anthology of Western Music. W.W. Norton & Company. 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 58 | 0.05% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dowliko, H.E. , Concepts of Chemical Dependency (pp. 143-144): Complications from Narcotics Abuse and Addiction | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Downside up (Call #: Videotape NA6700.N67 D68 2002) | AH4900 - Critical Issues in Contemporary Art (Fall 2005) Byrd | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Downum, Christian E. and Laurie J. Price 1999 Applied Archaeology Human Organization 58(3):226-39 | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Drane, John. "The Church and the Iron Cage" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Dreikurs -- Adlerian Psychotherapy | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Drew, Paul. (2005) Conversation Analysis. [Chapter 4 from Handbook of Language and Social Interaction] | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Drills and Exercises in English Pronunciation, Stress, and Intonation; Part 1 (Call #: PC-Murphy-02) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Drugs Used in the Treatment of Psychiatric and Neurological DIsorders: A-D | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Drugs Used in the Treatment of Psychiatric and Neurological Disorders: L-R | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Duay, D. L. & Bryan, V. C. (2006). Senior adults perceptions of successful aging. Educational Gerontology, 32, 423-445. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| DuBois, W.E.B. The Philadelphia Negro | SOCI8030 - Social Theory (Fall 2008) Harvey | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Dudeney, G. (2007). Chapter 3: Tools for online work. In The internet and the language classroom: A practical guide for teachers (2nd ed., pp. 115-140). Cambridge: Cambridge University Press. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 47 | 0.04% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dufay, Guillaume. (ballade) Se la face pale [Capella Cordina. Alejandro Planchart, Director. 1994 Lyrichord Discs, Inc. LEMS 8013] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 54 | 0.04% |
| Dufay, Guillaume. Gloria, Missa Se le face ay pale [Capella Cordina. Alejandro Planchart, Director. 1994 Lyrichord Discs, Inc. LEMS 8013] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 46 | 0.04% |
| Dukeminier, Property Casebook 6th ed. (Aspen) KF560 .D8 2006 | LAW5050 - Property I (Fall 2007) Wiseman | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Dukeminier, Wills, Trusts & Estates 7th ed. (Aspen) KF753.A7 D8 2005 | LAW7510 - Wills Trusts & Estates (Fall 2007) Emanuel | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Dunaway, David. Radio and the Public Use of Oral History. From: Oral History: An Interdisciplinary Anthology | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Duncan, G.J., Huston, A.C., & Weisner, T.S. (2007). Higher ground: New hope for the working poor and their children. New York: Russell Sage Foundation, pp. 68-81, 82-99. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Dunk, Thomas â€œRemaking the Working Class: Experience, Class Consciousness, and the Industrial Adjustment Processâ€ . American Ethnologist, 29(4):2002: 878-900. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Dunkel, Patricia: Developing Listening Fluency in L2: Theoretical Principles and Pedagogical Considerations | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Dunlosky, J., Cavallini, E., Roth, H., McGuire, C., Vecchi, T., & Hertzog, C. (2007). Do Self-Monitoring Interventions Improve Older Adult Learning? Journals of Gerontology, Series B, 62B, 70-76 | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Dunn and Ross, The New World History (selections, pp. 1-108). | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 11 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dunn, J. & Hughes, C. (2001). â€œI got some swords and youâ€™re dead!â€ : Violent fantasy, antisocial behavior, friendship, and moral sensibility in young children. Child Development, 72, 491-505 | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 87 | 0.07% |
| Dunstable, John. Quam pulcra es. [Hilliard Ensemble. Virgin Classics Limited. VER5613422 PM516. 1984 & 1997.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 89 | 0.07% |
| Duranti, Allessandro. (1992) Language in context and language as context. [From Duranti & Goodwin (eds.) Rethinking context.] | ANTH4670 - Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| During, Simon (Ed). The Cultural Studies Reader | WST4590 - Cultural Studies of Gender (Fall 2007) Jarmakani | 8/16/2007 - 12/31/2007 | 65 | 0.05% |
| Durkheim, Emile. The Division of Labor in Society | SOCI8030 - Social Theory (Fall 2008) Harvey | 8/16/2007 - 12/31/2007 | 45 | 0.04% |
| Dutt, Mallika. "Reclaiming a Human Rights Culture: Feminism of Difference and Alliance" in Talking Visions | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Duty to Prevent | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Dyer, J., Lovedahl, A., conley, T (2000). Talking about books right from the start: Literature study in first, second, and third grade. primary Voices K-6, 9(1), 27-33 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Dyson, Michael. Gangsta Rap and American Culture | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 89 | 0.07% |
| E. P. Thompson, "The Moral Economy of the English Crowd in the Eighteenth Century," Past and Present 50 (1971): 76-136. | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| E.P. Thompson. The Moral Economy of the English Crowd in the Eighteenth Century | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 7 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Eady, S. (1982). Differences in the F0 patterns if speech. Language & Speech, 25: 29-42. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Eady, Stephen. Differences in the F Patterns of Speech: Tone Language Versus Stress Language | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Earl Babbie. The Practice of Social Research, 11th Edition 2007 . Belmont: Thomson Wadsworth, Chapter 8 (pg. 220-242) | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2007 - 12/31/2007 | 105 | 0.08% |
| Early dynastic Egypt [Call Number: DT85 .W49 1999] | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marlar | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Early Dynastic Period. From The Oxford Encyclopedia of Ancient Egypt | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marlar | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Early Egypt : the rise of civilisation in the Nile Valley [Call Number: DT61 .S845 1995] | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marlar | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| eastmond | IT8420 - IT (Spring 2008) Kinuthia | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Eatough, Virginia and Jonathan Smith. 'I was like a wild, wild person': understanding feelings of anger using interpretative phenemological analysis | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Eck, Diana. Encountering God: A Spiritual Journey from Bozeman to Banaras. Chapter 4: The Faces of God | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2007 - 12/31/2007 | 48 | 0.04% |
| Eckman, F.R., Bell, L., & Nelson, D. (1988). On the Generalization of Relative Clause Instruction in the Acquisition of English as a Second Language. Applied Linguistics, 9, 1-20. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 48 | 0.04% |
| Ecofeminism-Historic and International Evolution | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 4 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ecological Concepts for Assessing Social Settings [Tricket, E.J., Barone, C. & Watts, R. (2001). Contextual influences in mental health consultation: Towards an ecological perspective on radiating change. In Rappaport, J. and Seidman, E. (Eds.) Handbook | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Ecological imperialism : the biological expansion of Europe, 900-1900 (Call #: GF50 .C76 2004] | HIST7030 - Issues and Interpretations in World History (Fall 2007) Rapp | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Ecology Lecture | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 144 | 0.12% |
| Economics-5th Edition Copy 1(Call #: PC-Economics-01)perm.[Colander, David C. Economics. New York: McGraw-Hill, 2004.] | ECON2105 - Economics (Perm 2009) Staff | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Economics-5th Edition Copy 2(Call #: PC-Economics-02)perm.[Colander, David C. Economics. New York: McGraw-Hill, 2004. | ECON2105 - Economics (Perm 2009) Staff | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Edgardo Boeninger, â€œLatin Americaâ€™s Multiple Challenges,â€ in Larry Diamond et al., eds. Consolidating the Third Wave Democracies: Regional Challenges (Baltimore: John Hopkins, 1997), 26-63. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 45 | 0.04% |
| Edmonson & Irby. Ten Tips for Producing a Top Qualitative Research Study. "Determine Your Theoretical Framework" | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Educational Psychology in Context. Ch. 04. "What makes a good teacher". | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2007 - 12/31/2007 | 142 | 0.11% |
| Educational Psychology in Context. Ch. 07. "Students remember....What they think about." | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2007 - 12/31/2007 | 256 | 0.21% |

EXHIBIT 57 - 147

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Educational Psychology in Context. Ch. 09. "Eight Stages of the Intellectual Development of the Child" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Educational Psychology in Context. Ch. 10. "Eight Stages of Man" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2007 - 12/31/2007 | 78 | 0.06% |
| Educational Psychology in Context. Ch. 15. "The First Seven...and the Eighth" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Educational Psychology in Context. Ch. 17. "Five Reasons to Stop Saying 'Good Job'" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Educational Psychology in Context. Ch. 18. "Caution-Praise can be Dangerous" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Educational Psychology. 06/07. "Implementing a Research-Based Model of Cooperative Learning" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Educational Psychology. 06/-07. "Teachers Bridge to Constructivism" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Educational Research (p. 69-71) | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Edward Said, "Introduction," Orientalism (New York: Pantheon, 1978) | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Edwards I, Jones M, Carr J, Braunack-Mayar A, Jensen GM. Clinical reasoning strategies in physical therapy. Phys Ther. 2004;84(4):312-30. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Edwards, S., (2005). Constructivism does not only happen in the individual: sociocultural theory and early childhood education. Early Child Development and Care, 175 (1), 37-47. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 11 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Effectively ineffective: The Failure of Courts to Address Underfunded Indigent Defense Systems | LAW3020 - Introduction to Law (Fall 2007) Pierce | 8/16/2007 - 12/31/2007 | 36 | 0.03% |
| Effects of Idiosyncratic Stimulus Variables on Functional Analysis Outcomes | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Eggins, Suzanne. (1994) Chapter 1: An Overview of the systemic functional approach. From An Introduction to Systemic Functional Linguistics. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Eggins, Suzanne. (1994)Chapter 2: Context of culture: genre. From An Introduction to Systemic Functional. Linguistics | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Egypt : the world of the pharaohs [Call Number: Fol. DT61 .A3913 1998 ] | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marlar | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Egypt to the end of the Old Kingdom.[Call Number: DT61 .A498] | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marlar | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Egyptian Art in the Age of the Pyramids [Call Number: N5350 .E37 1999] | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marlar | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Ehrenreich, Barbara and Deirdre English. For Her Own Good | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 62 | 0.05% |
| Ehrlich, Sean. Access to Protection: Domestic Institutions and Trade Policy in Democracies | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Ehrman, Bart. Lost Christianities. "The Invention of Scripture: The Formation of the Proto-orthodox New Testament" | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 56 | 0.05% |
| Ehrman, Bart. Lost Scriptures. Selections | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| Ehrman, M. E. & Oxford, R. L. (1995). Cognition plus: correlates of language learning success. MLJ, 79, 67-89. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| Eight Eurocentric Historians | HIST4990 - Historical Research Seminar (Fall 2007) Blumi | 8/16/2007 - 12/31/2007 | 14 | 0.01% |

EXHIBIT 57 - 149

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Eikeseth, S., Smith, T., Jahr, E., & Eldevik, S. (2007). Outcome for children with autism who began intensive behavioral treatment between ages 4 and 7: A comparison controlled study. Behavior Modification, 31, 264-278. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Eisner, E. (2002). The Kind of Schools We Need. Phi Delta Kappan, v83 n8 p576-83 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Eitzen, D. and Janis Johnston. Inequality: Social Class and Its Consequences. (pp. 91-90) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 80 | 0.06% |
| Ekstrom R, Holden K. Examination of and intervention for a patient with chronic lateral elbow pain with signs of nerve root entrapment. Phys Ther. 2002; 82(11): 1077-85. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Elementary logic.[Call Number: BC135 .M37 1972] | PHIL6520 - Introduction to Logic (Fall 2008) Rand | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Elements of Style (Call#: PC-Eskew-01)perm. | HIST3000 - History 3000 (Perm 2009) Eskew | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Ellen M. Lust-Okar, â€œThe Decline of Jordanian Political Parties: Myth or Reality?â€ International Journal of Middle East Studies, 33/4 (Nov. 2001), 545-69. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Elliot, T.S. "Hamlet and his problems" from Sacred Wood pp 95-130 | ENGL3280 - English Drama: Hamlet (Fall 2007) Hirsh | 8/16/2007 - 12/31/2007 | 40 | 0.03% |
| Ellis, B.J., Bates, J.E., Dodge, K.A., Fergusson, D.M., Horwood, L.J., Pettit, G.S., & Woodward, L. (2003). Does father absence place daughters at special risk for early sexual activity and teenage pregnancy? Child Development, 74, 801-821. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 5 | 0.00% |

EXHIBIT 57 - 150

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| --- | --- | --- | --- | --- |
| Ellis, C. and Bochner, A. (2000). Autoethnography, Personal Narrative, Reflexivity: Researcher as Subject. In Denzin, N. & Lincoln, Y. (Eds.). Handbook of qualitative research (2nd ed.) (pp 733-768). Thousand Oaks: Sage. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 76 | 0.06% |
| Ellis, Carolyn. Telling secrets, revealing lives | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Ellis, R. (1994). The study of second language acquisition (Chapter 11 Individual Learner Differences). | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Ellis, R. (1994). The study of second language acquisition (Chapter 4) Variability in learner language). | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Ellis, R. (1994). The study of second language acquisition (Chapter 8 Language transfer). | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Ellsworth, Scott. Death in a Promised Land: The Tulsa Race Riot of 1921. (pp. 98-107) | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Emerson, Fretsz, Shaw. (1995) Writing Up Fieldnotes II: creating Scenes on the Page. [Chapter 4 from Writing Ethnographic Fieldnotes] | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Emerson, Fretz, & Shaw. (1995) Fieldnotes in Ethnographic Research. [From Writing ethnographic Fieldnotes.] | ANTH4670 - Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Emerson, Fretz, & Shaw. (1995) Pursuing Member's Meanings. [From Writing ethnographic Fieldnotes.] | ANTH4670 - Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Emerson, Robert. (2001) Part II: Fieldwork Practice: Issues in Participant Observation. [From Emerson, Robert. Contemporary Field Research.] | ANTH4670 - Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Emlet CA.â€ Youâ€™re awfully old to have this diseaseâ€ : experiences of stigma and ageism in adults 50 years and older living with HIV/AIDS. Gerontologist. 2006;46:781-790. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Emotional Response as a Cause of Interpersonal News Diffusion | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Empire of the air (Call #: DVD TK6545.A1 E457 2004) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| empire state building | ACCT4975 - Another One (Fall 2004) test | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Empirical Tests. Chapter 12: the Logic of Conditional Party Government. [Need Cite] | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Empowerment Theory: research and applications | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| En Espanol 1: Unidad 5 (pp. 310-381) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| En Espanol Unit 5 Resource Book (Assorted Pages) | FORL3022 - Foundations of Second Language Teaching (Fall 2007) Hanley, Semonsky | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| endocrin overview - lec2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 91 | 0.07% |
| endocrin overview - lec2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 35 | 0.03% |
| Endocrine exercise | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| endocrinology (slides 01-10) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| endocrinology (slides 01-10) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 51 | 0.04% |
| endocrinology (slides 01-30) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 156 | 0.13% |
| endocrinology (slides 11-15) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| endocrinology (slides 11-20) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 51 | 0.04% |
| endocrinology (slides 16-30) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| endocrinology (slides 21-30) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 36 | 0.03% |
| Endocrinology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 134 | 0.11% |
| English and Scottish popular ballads(Call #: PR1181 .C5 1956) | FOLK4100 - British Folk Culture (Spring 2008) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| English as an International Language | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| English Syllable Structure | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Enhancing motivation, ability, and opportunity to process public relations messages | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2007 - 12/31/2007 | 42 | 0.03% |
| Enns -- Basic Principles of Feminist Theory | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Ensuring Inequality [Call Number: PC-Dixon-08] | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Environmental Issues [ Rappaport & Siedman. Handbook of Community Psychology. Plenum Publishers, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Epitaph of Seikilos [Norton Recorded Anthology of Western Music. W.W. Norton & Company. 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 159 | 0.13% |
| Epstein, David and Sharyn O'Halloran. The partisan paradox and the U.S. tariff, 1877-1934. | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Erasmus, Colloquies. A Pilgrimage for Religion's Sake | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 340 | 0.27% |
| Erasmus, Colloquies. The Shipwreck | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 198 | 0.16% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| E-res # 2 - Measurement (Ch. 6) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2007 - 12/31/2007 | 50 | 0.04% |
| E-res # 3 - Research Procedures (Ch. 18) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2007 - 12/31/2007 | 82 | 0.07% |
| E-res # 4 - Questionnaires & Structured Interviews (Ch. 9) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2007 - 12/31/2007 | 64 | 0.05% |
| E-res # 5 - Interviews (Ch. 7) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2007 - 12/31/2007 | 79 | 0.06% |
| E-res # 6 - Qualitative Methods (Ch. 11) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2007 - 12/31/2007 | 87 | 0.07% |
| E-res # 9 - Ethics and Politics of Social Research -- Appendix A | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| E-res #7 - Rhetorical Analysis | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| E-res #8 - Content Analysis | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2007 - 12/31/2007 | 64 | 0.05% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Eric J. Sundquist, "Realism and Regionalism," in The Columbia Literary History of the United States, ed. Emory Elliott (New York: Columbia UP, 1987) 501-524 | ENGL4300 - Native American Literature (Spring 2009) Goodman | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Eric Watkins, Kant and the Metaphysics of Causality. Chapter 3, â€œKantâ€™s Second and Third Analogies of Experience.â€ Cambridge: Cambridge University Press, 2005. | PHIL6060 - Kant (Spring 2008) Merritt | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Eric Wolf, â€œIntroduction,â€ â€œModes of Production,â€ and â€œThe Slave Tradeâ€ in Europe and the People Without History (Berkeley: University of California Press, 1982), 3-23, 73-100, 195-231. | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Eric Wolfe, "The New Laborers" in Europe and the People Without History | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Erving Goffman, "The Presentation of Self to Others," in Manis and Meltzer, pp. 171-178 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Escalation of the Vietnam War | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Escape Behavior During Academic Tasks: A Preliminary Analysis of Idiosyncratic Establishing Operations | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Escobar, A. 1991 Anthropology and the development encounter American Ethnologist 18(4):658-82. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| Escobar, Arturo. Anthropology and the Development Encounter: The Making and Marketing of Development Anthropology | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Eskridge, Legislation Casebook 3rd ed. (West) KF4945.A7 E85 2001 | LAW7375 - Legislation (Fall 2007) Griffith | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Eskridge, Supplement to Cases & Materials on Legislation 3rd ed. (West) KF4945.A7 E85 2001 | LAW7375 - Legislation (Fall 2007) Griffith | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Espiritu, Yen Le. Asian American Women. Chapter 5: pp. 86-107. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Espiritu, Yen. Ideological Racism and Cultural Resistance: Constructing Our Own Images | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 58 | 0.05% |
| Esposito, Davis and Love. Media review: Brokeback Mountain | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Essence of Managerial Finance (Call #: PC-Owers-01) | FI4300 - Advanced Corporate Finance (Spring 2009) Owers | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Essential works of Lenin : "What is to be done?" and other writings [Call Number: Call Number: DK254.L3 A254 1987] | PHIL4070 - Marxism (Fall 2007) Berry | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Essential Writings of Mahatma Gandhi, edited by Raghavan Iver. (selections) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Establishing a Community of Math Learners | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Establishing Operations and Reinforcement Effects | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Ethan Scheiner, Democracy Without Competition, Ch. 2, pp. 31-63. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Ethan Scheiner, Democracy Without Competition, Ch. 2, pp. 31-63. | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Ethical Issues in Six Religious Traditions. Edited by Peggy Morgan and Clive Lawton. Selections | PERS2001 - Perspectives on Comparative Culture (Fall 2007) Rovie | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Ethics in America-Anatomy of a Corporate Takeover(video-recording) | LAW7101 - Corporations (Fall 2007) Taylor | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Ethnography: Principles in Practice. Chapter 8: The Process of Analysis | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 48 | 0.04% |
| Euripedes. "The Bacchae" | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Eusebius: The Ecclesiastical History. Selections | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2007 - 12/31/2007 | 57 | 0.05% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Evaluating the Predictive Validity of a Single Stimulus Engagement Preference Assessment | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Evaluation of Probation Case Management (PCM) for Drug-Involved Women Offenders | SW4280 - Community Resources (Summer 2008) Ivery | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Evans and Bernard. "Word Processing, Office Drudgery, and the Microcomputer Revolution". | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 132 | 0.11% |
| Evans, Linda. "Playing Global Cop: U.S. Militarism and the Prison-Industrial Complex". in Global Lockdown edited by Julia Sudbury | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Evans, Peter. "States and Industrial Transformation", from Embedded Autonomy | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Evans-Pritchard, E.E. The Nuer of the Southern Sudan | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Evans-Pritchard. Witchcraft, Oracles, and Magic Among the Azande | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Evelyn Brooks Higginbotham, "African American Women's History and the Metalanguage of Race," Signs (Winter, 1992), 251-274 | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Evelyn Huber and Michelle Dion, â€œRevolution or Contribution? Rational Choice Approaches in the Study of Latin American Politics,â€ Latin American Politics and Society, 44:3 (2002): 1-28 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Everitt, N. "Ontological Arguments". From The Non-Existence of God | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Everitt, N. "Reasoning About God". From The Non-Existence of God | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 8/16/2007 - 12/31/2007 | 51 | 0.04% |
| Everybody hates chris: the first season (Call #: DVD PN1992.77.E94 season1 2006) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 157

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Everyman | THEA2040 - Intro to the Theatre and Acting (Spring 2008) Miller, Pici | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Eviatar Zerubavel, â€œIslands of Meaningâ€ and â€œThe Great Divide,â€ pp. 5-32 in The Fine Line (1991). | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Evolutionary Analysis [2 copies](Call Numbers: PC-Gilbert-01 and PC-Gilbert-02) | BIOL3440 - Fundamentals of Biology (Perm 2009) Gilbert, Grober | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Examining the HIV/AIDS Case Management Process | SW4280 - Community Resources (Summer 2008) Ivery | 8/16/2007 - 12/31/2007 | 54 | 0.04% |
| Excerpt from Manifesta (pp12-49) [Baumgartner and Richards. Manifesta. New York :Farrar, Straus and Giroux, 2000] | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Excesses of Self Determination | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Excretory System Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 167 | 0.13% |
| Exercise Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 65 | 0.05% |
| Expanding Community Psychology's Domain | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Experimental Analysis and Extinction of Self-Injurious Escape Behavior | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Experimental Analysis and Treatment of Multiply Controlled Self-Injury | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| EXPLAINING ENGLISH GRAMMAR (Call #: PC-Byrd-10) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Explicit Instruction and Input Processing | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Exploiting Uncertainty | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Exploring Size with the Grouchy Ladybug | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Eze, Emmanuel (Ed) Race and the Enlightenment. Chapter 1 | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 53 | 0.04% |
| F&F-Spinal Cord-chap11 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| F&F-Spinal Cord-chap12 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| F&F-Spinal Cord-chap13 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 45 | 0.04% |
| F&F-Spinal Cord-chaps11(pp 103-106) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| F&F-Spinal Cord-chaps11(pp 107-112) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| F&F-Spinal Cord-chaps11-13 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| F&F-Spinal Cord-chaps12(pp 113-117) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| F&F-Spinal Cord-chaps12(pp 118-121) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| F&F-Spinal Cord-chaps13(pp 123-126) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| F&F-Spinal Cord-chaps13(pp 127-130) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| F&F-Spinal Cord-chaps13(pp 131-134) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Fabian, Johannes, Time and the Other: How Anthropology Makes its Object. Ch. 5; New York: Columbia University Press, 1983, pgs. 143-165. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Facial Identity and Facial Speech Processing: Familiar Faces and Voices in the McGurk Effect | PSYC8540 - Advanced Cognitive Psychology (Fall 2007) Kleider | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Facilitating Tolerance of Delayed Reinforcement During Functional Communication Training | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 37 | 0.03% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fahmy, Khaled. All the Pasha's Men: Mehmid Ali, His Army and the Making of Modern Egypt. (pp. 1-37) | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Fairchild, Amy L. and Ronald Bayer. "Uses and Abuses of Tuskegee" in Science, New Series, Vol. 284, No. 5416. ( May 7, 1999), pp. 919-921 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2007 - 12/31/2007 | 108 | 0.09% |
| Fall 2002 List of Readings | POLS8471 - Military Conflict and International Security (Fall 2007) Duffield | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Fall of Lydda, 1948: Impressions and Reminiscences | HIST1112 - Survey of World History, 1500-Present (Spring 2009) Poley | 8/16/2007 - 12/31/2007 | 77 | 0.06% |
| Faludi, Susan. â€œThe Naked Citadelâ€ The New Yorker, September 5, 1994: 62-81. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 93 | 0.07% |
| Faludi, Susan. Excerpt from Backlash | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Families at Work: Expanding the Boundaries [Call Number: HD4904.25 .F359 2002] | SOCI3152 - Birth and Parenthood (Spring 2009) Simonds | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Family case studies : a sociological perspective [call #: HQ536 .F364 1984] perm. | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Famous Last Breaths(pp. 40-59) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Farkas, David and Jean Farkas. Guidelines for Designing Web Navigation | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Farkas, David. "Appendix B: An Introduction to Copyright Law". Principles of Web Design. New York: Longman. 2002. | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Farmer, Paul 1997 Social Scientists and the New Tuberculosis. Social Science and Medicine 44:347-58. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Farnsworth, Cases & Materials on Contracts (Casebook) 6th ed. (West) KF801.A7 F37 2001 | LAW5010 - Contracts I (Fall 2007) Stephens | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Farran, Lama, Amy Lederberg, and Lori Jackson. Maternal Input and Lexical Development: The Case of Deaf Preschoolers | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Farrant, B.M., Fletcher, J., Maybery, M.T. (2006). Specific Language Impairment, theory of mind, and visual perspective: Evidence for Simulation Theory and the developmental role of language. Child Development, 77 (6), 1842-1853. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Farrar, Tarikhu. â€œThe Queenmother, Matriarchy, and the Question of Female Political Authority in Precolonial West African Monarchyâ€ Journal of Black Studies, Vol. 27, No. 5. (May, 1997), pp. 579-597 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2007 - 12/31/2007 | 251 | 0.20% |
| Faure & Kremenyck. International Negotiations: the Cultural Dimension [International Negotiation: Analysis, Approaches, Issues 2002.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Fausto-Sterling, Anne. Sexing the Body: Gender Politics and the Construction of Sexuality. Selections | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 165 | 0.13% |
| Feagin, Joe and Eileen O'Brien. White Men on Race. Chapter 3 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Feagin, Joe and Eileen O'Brien. White Men On Race. Chapter 6: pp. 155-188. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Feagin, Joe and Melvin Sikes. Living With Racism. Chapter 4 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Feagin, Joe. Systemic Racism: A Theory of Oppression. Ch. 1 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Feder, Kenneth. Dawson's Dawn Man: The Hoax at Piltdown | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Federal Trade Commission Document | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 44 | 0.04% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Feinberg, Joel. Freedom and Fulfillment: Philosophical Essays. "The Child's Right to an Open Future" | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Feinberg, Joel. Harm to Others | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Feldman, Rethinking Rights Biospace | LAW7098 - Biotech & The Law (Fall 2006) Berry, Scott | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Fellowes, Matthew and Patrick J. Wolf. Funding Mechanisms and Policy Instruments: How Business Campaign Contributions Influence Congressional Votes | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| female reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| female reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 67 | 0.05% |
| Female Reproductive Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 78 | 0.06% |
| Feminism and Racism: A Report on the 1981 National Women's Studies Association Conference | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Feminist Activism: Historical Context | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| Feminist Poststructuralism & Psychoanalysis | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Fenno, Richard. Congressmen in Committees. Chapter 6: Congressmen and committees | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Fenno, Richard. Home Style: House Members in Their Districts. Ch. 5 | POLS3750 - Public Policy Analysis (Fall 2007) McKay | 8/16/2007 - 12/31/2007 | 40 | 0.03% |
| Ferdowsi, Abolqasem. Shahnameh: The Persian Book of Kings. "The Reign of Yazdegerd" | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 50 | 0.04% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ferguson, Adam. An Essay on the History of Civil Society | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 40 | 0.03% |
| Fernandes, Leela. The Boundaries of Terror: Feminism, Human Rights, and the Politics of Global Crisis. In Just Advocacy? | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Fernandez-de-las-penas C, Cleland JA. Management of whiplash-associated disorders addressing thoracic and cervical spine impairments: A case report. J Orthop Sports Phys Ther. 2005;35(3): 180-1. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Ferreira M, Ferreira P, Latimer J, Herbert R, Maher C. Efficacy of spinal manipulative therapy for low back pain of less than three monthsâ€™ duration. J Manipulative and Physiol Ther. 2003;26(9):593-601. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Ferris, D., & Hedgecock, J. (2005). Chapter 4: Text selection and materials development. In Teaching ESL composition (2nd ed., pp. 124-183). Mahwah, NJ: Lawrence Erlbaum Assoc. Inc. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Fetal Blood circulation | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Fiddes, Nick. (1992) The Joy of Sex. [From Meat: A Natural Symbol] | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Fiddlers in the Alley | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Field, J. (2005). Intelligibility and the listener: The role of lexical stress. TESOL Quarterly, 39, 3, pp. 399-424. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Fig 14-7 low blood pressure regulation | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 10 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Figuring it Out | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Financial markets and institutions [Call Number: HG173 .M26 2002] | FI4420 - The Financial System (Fall 2008) Agarwal, Yang | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Fineman, Martha. Taking Children's Interests Seriously. From: Macedo and Young. Child, Family, and State | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Finley, M. Athenian Demagogues | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 38 | 0.03% |
| Fiol-Matta, Licia. A Queer Mother for the Nation: The State and Gabriela Mistral. Selections | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Fiore, Andrew, Scott Tierman, Marc Smith. Observed Behavior and Perceived Value of Authors in Usenet Newgroups: Bridging the Gap | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| First Day Lecture. "The Distinctive Roots and Functions of Social Work" | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 107 | 0.09% |
| First Displacement | PHIL4070 - Marxism (Fall 2007) Berry | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| First They Changed My Name | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Fischer and Hout. How Americans Lived: Families and Life Courses in Flux | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Fischer, Lucy. "Qualitative Research as Art and Science". From: Qualitative Methods in Aging Research | GERO8700 - Qualitative Research Methods (Spring 2009) Kemp | 8/16/2007 - 12/31/2007 | 36 | 0.03% |
| Fisher, Celia. Participant Partners | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Fisher, Celia. Research Ethics for Mental Health Science Involving Ethnic Minority Children | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Fisher, Evidence 2002 (Foundation) KF8934 .F57 2002 | LAW6010 - Evidence (Fall 2007) Sobelson | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Fisher, Getting to Yes 2nd ed. ( VP) Video BF637.N4 F57 1991 | LAW7060 - Alt Dispute Resolution (Fall 2007) Yarn | 8/16/2007 - 12/31/2007 | 9 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fisher, W., Piazza, C. C., Bowman, L. G., Hagopian, L. P., Owens, J. C., & Slevin, I. (1992). A comparison of two approaches for identifying reinforcers for persons with severe and profound disabilities. Journal of Applied Behavior Analysis, 25, 491-498. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Fishman, Pamela M. (1983). Interaction: The work women do. In B. Thorne, C. Kramarae, and N. Henley (eds) Language, Gender, and Society. Rowley, MA: Newbury House, pp. 89-101. | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2007 - 12/31/2007 | 112 | 0.09% |
| Fitzpatrick, Mary. Engaging Writing: Paragraphs and Essays | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 8/16/2007 - 12/31/2007 | 115 | 0.09% |
| Fivush, R., & Nelson, K. (2004). Culture and language in the emergence of autobiographical memory. Psychological Science, 15 (9), 573-577. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Fixed income markets and their derivatives [Call Number: HG4650 .S86 1997] | FI4420 - The Financial System (Fall 2008) Agarwal, Yang | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Flanagan, Dawn and Alan Kaufman. Essentials of WISC-IV Assessment. Ch. 2. "How to Administer the WISC-IV" | PSYC8020 - Assessment I (Fall 2007) Morris | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Flavell, J. H. (1992). Cognitive Development: Past, Present, and Future. Developmental Psychology, 28, 998-1005 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Flavell, J.H. (1999). Cognitive Development: Childrenâ€™s knowledge about the mind. Annual Review of Psychology, 50, 21-45. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Flavell, John H. (1998).Piagetâ€™s Legacy, pp. 31-35. In Anita Woolford (Ed.) Readings in Educational Psychology, Boston: Allyn and Bacon. (suggested) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 49 | 0.04% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Flege, J. E. and I. R. A. MacKay (2004). "Perceiving Vowels in a Second Language." SSLA, 26, 1-34. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Fleissner, Jennifer. Women, Compulsion, Modernity: The Moment of American Naturalism. Chapter 5 | ENGL8840 - American Realism and Naturalism (Fall 2007) Goodman | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Fletcher, A.C., Steinberg, L., & Williams-Wheeler, M. (2004). Parental influences on adolescent problem behavior: Revisiting Stattin and Kerr. Child Development, 75, 781-796. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| Florence and the Medici : the pattern of control [Call Number: DG737.42 .H34] | HIST4690 - Renaissance Florence (Fall 2007) Wilding | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Florence nightengale: life and work (Call #: DVD RT37.N5 F54 2000z) | NURS.perm. - Nursing Department Video Reserve List (Perm 2008) Staff | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Flowerdew, Lynne. An Integration of Corpus-Based and Genre-Based Approaches to Text Analysis in EAP/ESP | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Floyd, S.L. and D. Pomerantz. Is There A Natural Right to Have Children? From: Tittle, Peg. Should Parents be Licensed? | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Fluehr-Loban, Carolyn 1994 Informed consent in Anthropological Research: We are not exempt Human Organization 53(1):1-10. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Flynn T, Fritz J, Wainner R, Whitman J. The audible pop is not necessary for successful spinal high-velocity thrust manipulation in individuals with low back pain. Arch Phys Med Rehabil. 2003;84: 1057-1060 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 18 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Flynn T, Fritz J, Whitman J, Wainner R, Magel J, Rendeiro D, et al. A clinical prediction rule for classifying patients with low back pain who demonstrate short-term improvement with spinal manipulation. Spine. 2002; 27(24):2835-2843. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| Flynn, E., & Siegler, R. (2007). Measuring change: Current trends and future directions in microgenetic research. Infant and Child Development, 16 (1), 135-149. | EPS7900 - Methods of Research in Education (Fall 2007) Swan | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Focus on the Langauge Classroom Ch 10 [ Allwright and Bailey. Focus on the Language Classroom. Cambridge: Cambridge University Press, 1991] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Focus on the Langauge Classroom Ch 9 [ Allwright and Bailey. Focus on the Language Classroom. Cambridge: Cambridge University Press, 1991] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Focus on what can law schools do better.<br><br>KF272 .F63 2007 | LAW7599 - The Future Of Legal Education (Fall 2007) Cunningham | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Folklore and folklife, an introduction [Call #: GR65 .D57] | FOLK8200 - Folklore (Fall 2007) Burrison | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Folklore of Academe | FOLK8200 - Folklore (Fall 2007) Burrison | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Fontaine, R.G., & Dodge, K.A., (2006). Real-time decision making and aggressive behavior in youth: A heuristic model of response evaluation and decision (RED). Aggressive Behavior, 32, 604-624. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Food for the Future (Call #. PC-Poole-05) | BIOL1103K - Biology (Perm 2009) Poole | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Foote, Stephanie. Regional Fictions. "What Difference Does Regional Writing Make?" | ENGL8840 - American Realism and Naturalism (Fall 2007) Goodman | 8/16/2007 - 12/31/2007 | 15 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fordham, Signithia and John Ogbu. Black Students' School Success: Coping with the "Burden of 'Acting White'" | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Foreign Policy Bureaucracy [from Hook, Steven. U.S. Froreign Policy. Chapter 6.] | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Forever Young? A Comparison of Age Identities in the United States and Germany | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Form-Meaning Mapping in Vocabulary Acquisition in a Second Language | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Foster, Derek. "Jump in the Pool". From Understanding Reality Television | ENGL2160 - Studies in Popular Culture (Fall 2007) Kocela | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Foucault, Michael. The History of Sexuality (pp. 3-49) | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Foucault, Michel, Discipline and Punish: The Birth of the Prison. Part Three: â€œDocile Bodies,â€ New York: vintage, pgs. 135-156. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Foucault, Michel. Discipline and Punish. Ch. 3. "Panopticism" | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Foucault, Michel. Discipline and Punish: The Birth of the Prison. "Panopticism" | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Foucault, Michel. Ethics Subjectivity and Truth edited by Paul Rabinow. "The Birth of Biopolitics," and "Technologies of the Self" | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 71 | 0.06% |
| Foucault, Michel. Ethics Subjectivity and Truth edited by Paul Rabinow. â€œPsychiatric Power,â€ â€œThe Abnormals,â€ and â€œSociety Must Be Defended". | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 45 | 0.04% |
| Four articles from MSNBC | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 8/16/2007 - 12/31/2007 | 35 | 0.03% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fox, G. (1998). Using corpus data in the classroom. In B. Tomlinson (Ed.), Materials development in language teaching (pp. 25-43). Cambridge: Cambridge University Press. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 46 | 0.04% |
| Fox, Understanding Administrative Law 4th ed. (Lexis/Nexis) OPTIONAL KF5402 .F69 2000 | LAW7010 - Administrative Law (Fall 2007) Edmundson | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p. 7. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Fradd, S. H., & Lee, O. (1998). Development of a knowledge base for ESOL teacher education. Teaching and Teacher Education, 14(7), 761-773 | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Framing America: A Social History of American Art (Call #: N6512 P59 2002 | AH4650 - American Art (Fall 2007) Gindhart | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Framing Support for the Supreme Court in the Aftermath of Bush v. Gore | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Frances Hagopian, â€œPolitical Development, Revisited,â€ Comparative Political Studies 33:6/7 (2000): 880-911 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Francesco, Gold, & Keck. Case Study 1 -- The Careless Collaborators [Internatonal Organizational Behavior] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 47 | 0.04% |
| Franco, Fabiola and Donald Steinmetz. Taming ser and estar with Predicative Adjectives | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Frank Upham "Unplaced Persons and Movements for Place" in Gordon ed., Postwar Japan as History (pp. 325-346) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Frank Upham, "Models of Law and Social Change" Law and Social Change in Postwar Japan: Ch. 1(pp 1-27) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Franklin, Tort Law & Alternatives (Casebook) 8th ed. (Foundation) KF1249 .F7 2006 | LAW5060 - Torts I (Fall 2007) Scott | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Frantzen, Diana. Preterite/Imperfect Half-Truths: Problems with Spanish Textbook Rules for Usage | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Frazier, Edward. Black Bourgeoisie: Conclusion. New York: Free Press, 1965 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Freadman, A. (2002). Uptake. In Richard Coe, Lorelei Lingard, & Tatiana Teslenko (Eds.). The rhetoric and ideology of genre. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Freadman, Ann. (1994)Anyone for Tennis. Chapter 3 In Freadman & Medway's (ed.) Genre and the New Rhetoric. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Free Women Entrepreneurs from the 1820s to the 1850s | AAS3120 - African Diaspora (Fall 2007) Presley | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Freedland, Kenneth. Data Management and Accountability in Behavioral and Biomechanical Research | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Freedman, Adam, & Smart. (1994) Wearing Suits to Class. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Freedman, Ruth. Ethical Challenges in the Conduct of Research in Mental Retardation | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Freeland, Fundamentals of Federal Income Taxation 14th ed. (Foundation) KF6368 .F69 2006 | LAW7095 - Basic Federal Taxation (Fall 2007) Williams | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Freeman, Carla, 2002 â€œDesigning Women: Corporate Discipline and the Barbadosâ€™s Off-Shore Pink Collar Sector,â€ in Rosaldo, Renato, and Xavier Inda (eds.) The Anthropology of Globalization: A Reader. Malden: Blackwell, 83-99. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Freeman, Carla. Femininity and Flexible Labor: Fashioning Class through Gender on the Global Assembly Line | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Freeman, Carla. Is Local: Global as Feminine: Masculine? Rethinking the Gender of Globalization | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Freeman, D. & Johnson, K. (1998) Reconceptualizing the knowledge-base of language teacher education, TESOL Quarterly. 32 (3). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Freeman, D. (2002). The hidden side of the work: Teacher knowledge and learning to teach. Language Teaching, 35, 1-13. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Freeman, Samuel. "Introduction: John Rawls-An Overview". From: The Cambridge Companion to Rawls. Edited by Samuel Freeman | PHIL8810 - Seminar in Social and Political Philosophy (Fall 2007) Hartley | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Freer, Patrick. Adapt, Build & Challenge: Three Keys to Effective Choral rehearsals for Young Adolescents. | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| French In Action: The Capretz Method (Call #: Video Tape PC2129 E5 F7 1987) perm. | FRExxxx - French in Action Video Series (Perm 2008) Hanley | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| French, S.E., Seidman, E., Allen, L., & Aber, J.L. (2006). The development of ethnic identity during adolescence. Child Development, 42, 1-10. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Frendreis, John. 1983. "Explanation of Variation and Detection of Covariation: The Purpose and Logic of Comparative Analysis." Comparative Political Studies 16:2, 255-272 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Frescobaldi, Girolamo. Toccata No. 3 [Norton Recorded Anthology of Western Music. W.W. Norton & Company. 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 35 | 0.03% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fried green tomatoes (Call #: DVD PN1997.F743 1998 c.2) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Fried, Michael. Art and Objecthood | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2007 - 12/31/2007 | 102 | 0.08% |
| Friedrich Nietzsche. Beyond Good and Evil. Selections | PHIL2010 - Great Questions of Philosophy (Spring 2008) Shea | 8/16/2007 - 12/31/2007 | 385 | 0.31% |
| Friedrich, James. Ethics and the Persuasive Enterprise of Teaching Psychology | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Friedrichs, David. "The Discovery of White Collar Crime" | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 8/16/2007 - 12/31/2007 | 86 | 0.07% |
| Friel, Daniel. Transferring a lean production concept from Germany to the United States: The Impact of labor laws and training systems | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Frisch, Michael. A Shared Authority: Essays on the Craft and Meaning of Oral and Public History. (pp. 81-146) | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Fritz J, Delitto A, Erhard R. Comparison of classification-based physical therapy with therapy bosed on clinical practice guidelines for patients with acute low back pain. Spine. 2003;28(13):1363-1371. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 56 | 0.05% |
| Fritz J. Examining diagnostic tests: an evidence based perspective. Phys Ther. 2001;81(9):1546-1564. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 48 | 0.04% |
| Fritz J. Examining diagnostic tests: an evidence based perspective. Phys Ther. 2001;81(9):1546-1564. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Fritz JM, Cleland JA, Childs JD. Subgrouping patients with low back pain: evolution of a classification approach to physical therapy. J Orthop Sports Phys Ther. 2007; 37(6): 290-302. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 24 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fritz JM, George S. The use of a classification approach to identify subgroups of patients with acute low back pain. Spine. 2000;25(1): 106-114. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 42 | 0.03% |
| Fritz, Delitto, Erhard and Roman. An Examination of the Selective Tissue Tension Scheme, With Evidence for the Concept of a Capsular Pattern of the Knee | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| From a Logical Point of View. (pp. 42-46) | PHIL2050 - Philosophical Thinking (Fall 2007) Farrell | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| From Ideology and Ideological State Apparatuses. From The Norton Anthology of Theory and Critism | ENGL9050 - Teaching Popular Culture (Fall 2007) Kocela | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| From My People: 400 years of African American folklore [Call Number: GR111.A47 D36 2002] | FOLK3000 - Folk (Fall 2007) Burrison | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| From Poor Law to Welfare State:a history of social welfare in America [Call Number: HV91 .T7 1999] | SW3320 - Social Welfare Institutions (Fall 2007) Middleton | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Fruth SJ. Differential diagnosis and treatment in a patient with posterior upper thoracic pain. Phys Ther. 2006;86(2): 254-68. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Fruth SJ. Differential diagnosis and treatment in a patient with posterior upper thoracic pain. Phys Ther. 2006;86(2): 254-68. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Frye, Marilyn. 1996. â€œThe Necessity of Differences: Constructing a Positive Category of Women.â€ Signs. 21(4): 991-1010 | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Frye, Marilyn. Oppression | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 45 | 0.04% |

EXHIBIT 57 - 173

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fuchs, D., & Fuchs, L. (1994). Inclusive schools movement and the radicalization of special education reform. Exceptional Children, 60, 294-309. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Fuentes: Conversacion y Gramatica [Call #. PC-SCHLING-08b] | SPA2002 - Intermediate Spanish II (Perm 2009) Schlig | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Fuentes: Lectura y Redaccion [call #: PC-SPAN-12] | SPA2002 - Intermediate Spanish II (Perm 2009) Schlig | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Fukumura and Matsuoka. "Redifining Security: Okinawa Women's Resistance to U.S. Militarism" in Women's Activism and Globalization | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Fulford, Michael. Territorial Expansion and the Roman Empire | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 42 | 0.03% |
| Function Fuckin', Phone Sex, & Prison Marriages: The Effect of Incarceration on Black Male-Female Relationships | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Functional Analysis and Intervention to Reduce Self-Injurous and Agitated Behavior When Removing Protective Equipment for Brief Time Periods | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Fundamentals of Abnormal Psychology (Call #. PC-Lilenfeld-01) | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Fungi Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 176 | 0.14% |
| Furto ES, Cleland JA, Whitman JM, Olson KA. Manual physicla therapy interventions and exercise for patients with temperomandibular disorders. Cranio 2006; 24(4): 283-91. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| G. Modelski and W. Thompson, Long Cycles and Global War, in M. Midlarsky, ed., Handbook of War Studies (Michigan, 1989), 23-54. | POLS8471 - Military Conflict and International Security (Fall 2007) Duffield | 8/16/2007 - 12/31/2007 | 11 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| G. Snyder, Deterrence and Defense: Toward a Theory of National Security (Princeton, 1961), 3-30. | POLS8471 - Military Conflict and International Security (Fall 2007) Duffield | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| G.W. Leibniz. Monadology. Selection | PHIL2050 - Philosophical Thinking (Fall 2007) Farrell | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Gail Bedermann, "Foreword" (by Catherine Stimpson) and ""Remaking Manhood through Race and 'Civilization'", in Manliness and Civilization: A Cultural History of Gender and Race in the United States, 1880-1917 (Chicago: U. of Chicago Press, 1995), xi-xii, | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| Gallagher, Charles. Color-Blind Privilege: The Social and Political Functions of Erasing the Color Line in Post Race America | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gallagher, Charles. Playing the White Ethnic Card, From White Out | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gallagher, Charles. Rethinking the Color Line. Ch. 21 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 128 | 0.10% |
| Gallagher, Charles. Rethinking the Color Line. Ch. 24 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gallagher, Charles. Rethinking the Color Line. Chapter 45. pp. 623-626. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Galston, William. Parents, Government, and Children. From: Macedo and Young. Child, Family, and State | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gamble, Harry. Christianity: Scripture and Canon. From The Holy Book in Comparative Perspective, edited by Frederick Denny & Rodney Taylor | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2007 - 12/31/2007 | 93 | 0.07% |
| Gambrill, Eileen. "Evidence-Based Practice: An Alternative to Authority-Based Practice" from: Families in Society, Vol. 80, No. 4, July-Aug. 1999 | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 8/16/2007 - 12/31/2007 | 27 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gambrill, Eileen. Social Work Practice. Chapter 12 | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 8/16/2007 - 12/31/2007 | 88 | 0.07% |
| Gamson, William. "Violence and Political Power: The Meek Don't Make It". | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 42 | 0.03% |
| Gandhi, M. The Message of Jesus Christ. Edited by Anand Hingorani. Selections | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2007 - 12/31/2007 | 39 | 0.03% |
| Gangs of new york (Call #: DVD MC-3036) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Gardner, Peter. Personal Autonomy and Religious Upbringing: the 'problem' | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gardner, R. C., Masgoret, A. M., Tennant, J., & Mihic, L. (2004). Integrative Motivation: Changes during a Year-Long Intermediate-Level Language Course. Language Learning, 54(1), 1-34. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Gardner, W. & Wilcox, B.L. (1993). Political Intervention in Scientific Peer Review: Research on Adolescent Sexual Behavior. | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Garner, Roberta. Social Theory: Continuity and Confrontation. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 144 | 0.12% |
| Garrison, Ellen and Patricia Kobor. Weathering a Political Storm: A Contextual Perspective on a Psychological Research Controversy | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gary Alan Fine, â€œAdolescence and Cultural Toolkit: High School Debate and the Repertoires of Childhood and Adulthood,â€ The Sociological Quarterly (2004) 45: 1-20. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Gary Fine. "The Culture of Production: Aesthetic Choices and Constraints in Culinary Work" | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 13 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gary King, Robert O. Keohane and Sidney Verba. Designing Social Inquiry: Scientific Inference in Qualitative Research. Princeton, N.J.: Princeton University Press. pg. 139-149 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Gary Marks et al, â€œNational Political Parties and European Integration,â€ AJPS 46/3 (July 2002), 585-84. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Gary Miller and Norman Schofield, â€œActivists and Partisan Realignment in the United States,â€ APSR 97/2 (May 2003) | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Gaus, Gerald. Justificatory Liberalism. Ch. 9 | PHIL8810 - Seminar in Social and Political Philosophy (Fall 2007) Hartley | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Gausepohl T, Mader K, Pennig D. Mechanical distraction for the treatment of posttraumatic stiffness of the elbow in children and adolescents. J Bone Joint Surg Am. 2006; 88(5):1011-21. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Gauvain, M. (2001). Cultural tools, social interaction and the development of thinking. Human Development, 44, 126-143. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Gayle Austin. Resisting the Birthmark | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2007 - 12/31/2007 | 109 | 0.09% |
| Geelhoed MA, Viti JA, Brewer PA. A pilot study to investigate the validity of the rule of threes of the thoracic spine. J Man Manipulative Ther. 2005; 13(2): 91-93. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Geertz, Clifford. (2001) Thick Description: Toward an Interpretive Theory of Culture. (Chaper 1 from Contemporary Field Research.) | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Geiger-Racial and Ethnic Disparities in Diagnosis and Treatment: A Review of the Evidence and a Consideration of Causes | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gelman, R. (2006). Young natural-number arithmeticians. Current Directions in Psychological Science, 15 (4), 193-197. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Geluykens, R. (1988). On the myth of rising intonation in polar questions. Journal of pragmatics, 12: 467-85. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Geluykens, Ronald. On the Myth of Rising Intonation in Polar Questions | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Gelvin, James. The Modern Middle East | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Gender in Cohabitation and Marriage: The Influence of Gender Ideology on Housework Allocation Over the Life Course | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gender: the enduring paradox (Call #: Videotape HQ1075.G46 1991) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Gendered experiences in midlife: Implications for age identity | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| General Guidelines for Providers of Psychological Services | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| General Orientation for Interviewer | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Generation as a Sociological Problem | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Generations and Collective Memories | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Genetics(Call# PC-Zellars-01)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Genetics(Call# PC-Zellars-02)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Genograms in Family Assessment. Chapter 2: Constructing Genograms- Monica McGoldrick & Randy Gerson | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 31 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gentile, Lynch, Linder, Walsh. The Effects of Violent video game habits on adolescent hostility, aggressive behaviors, and school performance | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Geometry Standard | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| George Herbert Mead, "Self," Pp. 199-248, in On Social Psychology: Selected Papers (Anselm Strauss, Editor) | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| George Simmel, "The Metropolis and Modern Life" | ENGL3820 - American Literature: 1865-1914 (Fall 2008) Goodman | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Georgia Folklife: A Pictoral Essay (Online Copy) | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Georgia history in outline (Call #: PC-HISTORY-06)perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Georgia History in Outline (Call#: F286 .C75 1978)perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gerald Curtis, "The Politics of Political Reform" The Logic of Japanese Politics, Ch. 4 (pp. 137-170) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gerald Curtis, The Japanese Way of Politics: Ch. 1 (pp 1-22) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Gerald Curtis, The Japanese Way of Politics: Ch. 1 (pp 23-44) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Gerardo Munck, â€œGame Theory and Comparative Politics: New Perspectives and Old Concernsâ€ | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Gerbner, George and Larry Gross. Living With Television: The Violence Profile | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Gerbner, George. Cultivation Analysis: An Overview | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gerhard Baader; Susan E. Lederer; Morris Low; Florian Schmaltz; Alexander V. Schwerin. "Pathways to Human Experimentation, 1933-1945: Germany, Japan, and the United States" in Osiris, 2nd Series, Vol. 20, Politics and Science in Wartime: Comparative Inter | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2007 - 12/31/2007 | 128 | 0.10% |
| Gerontology: Perspectives and Issues [Call Number: HQ1064.U5 G43 2007] | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Gerstl-Pepin, C. & Woodside-Jiron, H (2005). Tensions Between the â€œScienceâ€ of Reading and a â€œLove of Learningâ€ : One High-Poverty School's Struggle with NCLB. Equity & Excellence in Education, Vol. 38 Issue 3, p232-241 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| Gerth and Mills. From Max Weber: Essays in Sociology. (pp. 196-235) | SOCI8030 - Social Theory (Fall 2008) Harvey | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Gerth, H.H. and C. Wright Mills. From Max Weber: Essays in Sociology. Ch. 7 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 148 | 0.12% |
| Gesualdo, Carlo. Io parto [Madrigaux. Les Arts Florissants. harmonia mundi. HMC901268, 1998.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 74 | 0.06% |
| Getting Attention The Effect of Legal Mobilization on the U.S. Supreme Courtâ€™s Attention to Issues | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Getting Debt Relief Right [Thomas, M.A. "Getting Debt Relief Right" Foreign Affairs 80.5(2001)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Getting Real | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| Gevurtz, Global Issues in Corporate Law (West) K1005 .G48 2006 | LAW7163 - Advanced Corporate Law (Fall 2007) Knowles | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Geyman-Myths as Barriers to Health Care Reform in the U.S. | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Ghosn, I. Story as Culturally Appropriate Content and Social Context for Young English Language Learners: A Look at Lebanese Primary School Classes. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| GI case | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| GI case | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Gibbon, Edward. The History of the Decline and Fall of the Roman Empire. Ch. 15 | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Gibbon, Edward.The History of the Decline and Fall of the Roman Empire. Ch. 15 | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 55 | 0.04% |
| Gibson, Ann. Recasting the Canon: Norman Lewis and Jackson Pollick | AH4620 - African American Art (Spring 2008) Reason | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gideon's Handwritten Petition to the Supreme Court. (1981) Gideon vs. Cochrar. No. 891 Misc. National Archives Building, Washington, DC. | LAW3020 - Introduction to Law (Fall 2007) Pierce | 8/16/2007 - 12/31/2007 | 44 | 0.04% |
| Gieryn, Thomas. Balancing Acts: Science, Enola Gay and History Wars at the Smithsonian. In The Politics of Display | AH4900 - The Art, Science, and Politics of Museums (Fall 2007) Gindhart | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Gift Giving from Chinese Business Etiquette | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 39 | 0.03% |
| Gilbert, J. (1994). Intonation: A Navigation Guide for the Listener. In J. Morley (ed.), Pronunciation Pedagogy and Theory. Alexandria, Va.: TESOL, 36-48 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Gilbert, J. and Levis, J. (2001). Review of Phonology as an International Language, TESOL Quarterly 35(3). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Giles, Hollyce. Three Narratives of Parent-Educator Relationships: Toward Counselor Repertoires for Bridging the Urban Parent-School Divide | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| Giles, Paul. "The Deterritorialization of American Literature". From: Dimock, W. and L. Buell. Shades of the Planet. | ENGL8840 - American Realism and Naturalism (Fall 2007) Goodman | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Gill, S. (2000). Reading with Amy: Teaching and learning through reading conferences. Reading Teacher, Vol. 53 Issue 6, p500-510 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Gillespie, D.L. & Leffler, A. (1987). The politics of Research Methodology in Claims-making Activities: Social Science and Sexual Harassment | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Gilmont, Jean-Francois. Printing at the Dawn of the Century [from The Reformation and the Book] | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 93 | 0.07% |
| Gilmore, Ruth. â€œIn the Shadow of the Shadow State,â€ in The Revolution Will Not Be Funded, edited by INICTE! Women of Color Against Violence | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 35 | 0.03% |
| Ginsburg, Faye. Contested Lives. "Introduction". Berkeley : University of California Press, 1998 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Giorgia Delsoldato, â€œEastward Enlargement by the EU and Transnational Parties,â€ IPSR (2002), 23/3, 269-89. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Giroux, Henry A. (2004) Living in the Shadow of Authoritarianism. [from The Terror of Neoliberalism: Authoritarianism and the Eclipse of Democracy.] | ANTH4670 - Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Giroux, Henry A. (2004) The Politics of Hope in Dangerous Times. [Chapter 5 from The Terror of Neoliberalism] | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Giroux, Henry. Cultural Studies as Performative Practice. In Contesting Empire, Globalizing Dissent | WST4590 - Cultural Studies of Gender (Fall 2007) Jarmakani | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Giroux, Henry. Stealing Innocence. Introduction | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 144 | 0.12% |
| Glisan, Eileen: A Plan for Teaching Listening Comprehension: Adaptaion of an Instructional Reading Model | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Glisen, Eileen: Chapter 5 -- Listening | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Globalization: Whats New? Whats Not? (So What?) [Keohane and Nye "Globalization: Whats New? Whats Not? (So What?)" Foreign Affairs 79.1(2000)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Globalizing Free Trade [Bergsten, C.F. "Globalizing Free Trade" Foreign Affairs 75.3(1996)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Glory (Call #: DVD MC-3035) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Glossary | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 8/16/2007 - 12/31/2007 | 142 | 0.11% |
| Gluck, Sherna and Daphen Patai. Women's Words. (pp. 189-204) | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Glynn, C. J., Ostman, R. E., & McDonald, D. G. (1995). Opinions, perception, and social reality. In T. L. Glasser & C. T. Salmon (Eds.), Public opinion and the communication of consent (pp. 249-280). New York: Guilford Press. | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Goethe, Schlegel, and Coleridge | ENGL3280 - English Drama: Hamlet (Fall 2007) Hirsh | 8/16/2007 - 12/31/2007 | 40 | 0.03% |
| Goffman, Daniel. The Ottoman Empire and Early Modern Europe. (pp. 109-127) | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Goffman, Erving. The Presentation of Self in Everyday Life. Chapter 1 | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 8/16/2007 - 12/31/2007 | 35 | 0.03% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Goffman, Erving. The Presentation of Self in Everyday Life. Chapter 1 | SOCI8030 - Social Theory (Fall 2008) Harvey | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Goldberg, Chap 2 "The Death of John Barleycorn: The Anti-Saloon League | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 51 | 0.04% |
| Golden, Miriam A. 2001. â€œWhy do Trade Unions Call Strikes That Seem Sure to Fail?â€ in Political Science as Puzzle Solving, Bernard Grofman ed. Ann Arbor: University of Michigan Press. pg. 43-64 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Goldstein, Donna. "State Terror, Gangs, and Everyday Violence in Rio de Janeiro. In: Laughter Out of Place | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Goldstein, Donna. Laughter Out of Place. Ch. 3 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Goldstein, Donna. Laughter Out of Place. Ch. 3 | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Goldstein, Donna. Laughter Out of Place. Chapter 5. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| Golombek, P. R. (1998). A study of language teachers' personal practical knowledge. TESOL Quarterly, 32(3), 447-464. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Gomez, M., Johnson, A., & Gisladottir, K. (2007). Talking about Literacy: A cultural model of teaching and learning untangled. Journal of Early Childhood Literacy, 7(1), 27-48 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Good shephard (Call #: DVD MC-3034) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Good times (Call #: DVD PN1992.77.G664 season 2 2004) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Good, C., Dweck, C. S., & Aronson, J. (2007). Social identity, stereotype threat, and self-theories. In A.J. Fuligni (Ed.), Contesting stereotypes and creating identities: Social categories, social identities, and educational participation. New York: Russ | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Goode, Courtroom Evidence Handbook 2007-2008 (West) KF8935.Z9 C655 2007/2008 | LAW6010 - Evidence (Fall 2007) Curcio | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Goode, Courtroom Evidence Handbook 2007-2008 (West) KF8935.Z9 C655 2007/2008 | LAW6010 - Evidence (Fall 2007) Milich | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Goode, Courtroom Evidence Handbook 2007-2008 (West) KF8935.Z9 C655 2007/2008 | LAW6010 - Evidence (Fall 2007) Sobelson | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Goodman 2005 Two Questions About Race. Social Science Research Council Website http://raceandgenomics.sscr.org/Goodman/pf | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Goodman, Alan. Two Questions About Race | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Goodman, Dena and Kathleen Wellman (Eds) The Enlightenment. Wollstonecraft, Mary. "A Vindication of the Rights of Woman" | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 40 | 0.03% |
| Goodman, Dena. The Republic of Letters."Philosophies and Salonnieres" | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 85 | 0.07% |
| Goodpaster BH, et al. The loss of skeletal muscle strength, mass, and quality in older adults: the health, aging, and body composition study. J Gero Med Sci. 2006;61A:1059-1064. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Goodwin, Charles and Alessandro Duranti. (1992) Rethinking context: an introduction. [From Duranti & Goodwin. Rethinking context.] | ANTH4670 - Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Goodwin, M.H. (2002). Exclusion in girlsâ€™ peer groups: Ethnographic analysis of language practices on the playground. Human Development, 45, 392-415. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Gordon and Gergen, "Introduction" in Gordon and Gergen, pp. 1-8 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Gortmaker, V. J., Daly, E. J., III, McCurdy, M., Persampieri, M. J., & Hergenrader, M. (2007). Improving reading outcomes for children with learning disabilities: Using brief experimental analysis to develop parent-tutoring interventions. Journal of Appli | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Gospel of Judas from Codex Tchacos, edited by Kasser, Meyer, and Wurst. Selections | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2007 - 12/31/2007 | 43 | 0.03% |
| Gotsi, Manto and Alan Wilson. Corporate Reputation: Seeking a Definition | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Gottlieb, Alma and Philip Graham. (1996) Intro to Chapter 2 and Chapter 2: Choosing a Host. [from Laureau, Schultz (eds.) Journeys Through Ethnography] | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gottlieb, Michael. Avoiding Exploitative Dual Relationships | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Governing America : an insiderâ€™s report from the White House and the Cabinet [Call Number: HN59 .C26] | COMM6480 - Political Communication (Fall 2007) Stuckey | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gow, David D. 1993 Doubly damned: dealing with power and praxis in development anthropology Human Organization 52(4):380-97. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 19 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gowa, Joanne. Politics at the Water's Edge: Parties, Voters, and the Use of Force Abroad. | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| grade dispute form | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Grade Dispute Form-New | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 58 | 0.05% |
| Grade Dispute Form-New | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Graham, Allison. Framing the South. "Civil Rights Films and the New Red Menace" | FILM4350 - Film and History (Fall 2008) Raengo | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Graham, John and Ken Barter. Collaboration: A Social Work Practice method | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Graham, John L. and N. Mark Lam. The Chinese Negotiation [Harvard Business Review, Oct 2003] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Graham, Lawrence. Black Elite in Atlanta. In Our Kind of People. New York : HarperPerennial, 2000 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Grainge, Paul (Ed). Memory and Popular Film. 'Forget the Alamo': history, legend and memory in John Sayles' Lone Star, by Neil Campbell | COMM8780 - Directed Research in Communication (Spring 2008) Raengo | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gram stain exercise | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Grammar book : an ESL/EFL teacherâ€™s course (Call #: PE1128.A2 C39 1999) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| GRAMMAR IN THE COMPOSITION CLASSROOM (Call #: PC-Byrd-08) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| GRAMMAR IN USE (Call #: PC-Byrd-09) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| GRAMMAR PRACTICE ACTIVITIES (Call #: PC-Byrd-07) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2007 - 12/31/2007 | 4 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| GRAMMAR PRACTICE ACTIVITIES (Call #: PC-Byrd-07) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Grammar practice activities : a practical guide for teachers [call #: PE1128.A2 U73 1988] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Gran, Peter. Islamic Roots of Capitalism: Egypt, 1760-1840 | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Granack, T.J. "Prison Survival" | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 8/16/2007 - 12/31/2007 | 54 | 0.04% |
| Granny: The Guardian of the Generations-E. Franklin Frazier. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Grant Writing Excercise | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Grant, L. (1995). Creating pronunciation-based ESL materials for publication. In P. Byrd (Ed.), Material writerâ€™s guide (pp. 107-123). Boston: Heinle & Heinle. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Grant, L. (2000). Teaching Pronunciation Communicatively: Merging Form and Meaning, Speak Out! Journal of the IATEFL Pronunciation SIG, No. 25, 77-82. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Grapes of wrath (Call #: DVD PN1997.G735 2004) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Graves, K. (2000). Chapter 8: Developing materials. In Designing language courses: A guide for teachers (pp. 149-172). Boston: Heinle & Heinle. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Graves, K. (2000). Chapter 9: Adapting a textbook. In Designing language courses: A guide for teachers (pp. 173-206). Boston: Heinle & Heinle. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Gray, E. (2001). A literacy growth spurt during inquiry: Tommyâ€™s story. Language Arts, 78(4), 325-332 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 21 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Greed, chaos, and governance [Call #: KF4930 .M37 1997] | POLS4780 - Administrative Law and Government (Fall 2007) Abney | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Green lap, Brown Embrace, Blue Body: the Ecospirituality of Alice Walker | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Green T, Refshauge K, Crosbie J, Adams R. A randomized controlled trial of passive accessory joint mobilization on acute ankle inversion sprains. Phys Ther. 2001; 81(4): 984-94. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Green, Jamison. Privacy v. Secrecy | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 73 | 0.06% |
| Green, Jamison. Secret Agent or Agent for Change? | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 101 | 0.08% |
| Green, M. (1989). Piaget's cognitive-developmental theory. Theories of Human Development: A Comparative Approach (pp. 161-196). Englewood N.J.: Prentice-Hall. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Green, Paul and Yoram Wind. New Way to Measure Customers' Judgements | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Green, Paul and Yoram Wind. New Way to Measure Customers' Judgements | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Greenblatt, Stephen. "Resonance and Wonder". From: Exhibiting Cultures edited by Karp and Lavine | AH4900 - The Art, Science, and Politics of Museums (Fall 2007) Gindhart | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Greenspan and Gardner Ch. 14 (three parts) | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Greenspan, S. I. (2003). Child care research: A clinical perspective. Child Development, 74, 1064-1068. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Greenwood, Davydd. Theory-Practice Relations in Anthropology: A Commentary and Further Provocation | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Greenwood, T., Shepherd, L., Allan, R. (2006) Senior Biology 2 2006 5th ed. BIOZONE International Ltd: Hamilton, New Zealand. pp. 284-297. | BIOL2500 - Biology (Fall 2007) Frantz | 8/16/2007 - 12/31/2007 | 40 | 0.03% |
| Gregory J. Kasza, "Bureaucratic Politics in Radical Military Regimes," American Political Science Review 81:3 (1987): 851-872. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Gregory Noble and John Ravenhill, "The Good, The Bad, and the Ugly? Korea, Taiwan, and teh Asian Financial Crisis" in Noble and Ravenhill(eds.) The Asian Financial Crisis and the Arcitecture of Global Finance (pp. 80-107) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Gregory, Robert. Psychological Testing: History, Principles, and Applications. "Norms an Reliability" | PSYC8020 - Assessment I (Fall 2007) Morris | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Gregory, Unincorporated Business Associations 3rd ed. (West) KF1361 .G7 2006 | LAW7100 - Unincorporated Business Assoc. (Fall 2007) Gregory | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Grewal and Kaplan. Introduction. (pp. 1-33) in Scattered Hememonies | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2007 - 12/31/2007 | 51 | 0.04% |
| Grewal, et al. Comparative Versus Noncomparative Advertising: A Meta-Analysis | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Grewal, Inderpal. "On the New Global Feminism and the Family of Nations" in Talking Visions | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Grier, William and Price Cobbs. Black Rage. Ch. 2. New York: Basic Books, 1968 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 54 | 0.04% |
| Grindstaff, Laura and Emily West. Cheerleading and the Gendered Politics of Sport | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2007 - 12/31/2007 | 58 | 0.05% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gromik, N. (2006). Meaningful tasks with video in the ESOL classroom. In E. Hanson-Smith & S. Rilling (Eds.), Learning languages through technology (pp. 109-123). Alexandria, VA: TESOL. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Groseclose, Tim and David King. 2001. â€œCommittee Theories Reconsideredâ€ in Congress Reconsidered, 7th edition. Lawrence Dodd and Bruce Oppenheimer, eds. | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Grossman S, Lange J. Theories of aging as basis for assessment. Medsurg Nursing. 2006;15:77-83. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Grossman, A Civil Action: A Documentary Companion 3rd ed. (Foundation) KF228.A667 G76 2006 | LAW5000 - Civil Procedure I (Fall 2007) Washington | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Group Leadership Rubric | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 48 | 0.04% |
| Group Work Practice Ch. 13: Understanding Group Dynamics (pp. 69-88) [Rives & Toseland. Allyn and Bacon Press, 2001] | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| growth hormone | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| growth hormone | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 35 | 0.03% |
| Grunwald, Henry. "The Year 2000" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Grusky, David and Szonja Szelenyi (Eds). The Inequality Reader. Ch. 26 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 98 | 0.08% |
| GT and PAS staining | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2007 - 12/31/2007 | 79 | 0.06% |
| Gubrium, Jaber. Qualitative Methods Today. From: Improving Aging and Public Health Research | GERO8700 - Qualitative Research Methods (Spring 2009) Kemp | 8/16/2007 - 12/31/2007 | 37 | 0.03% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Guerrilla Girls, 2003. â€œIntroduction and Conclusion to the Guerrilla Girlsâ€™ Bedside Companion to the History of Western Art.â€ | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 51 | 0.04% |
| Guest, Geoffrey. The Boarding of the Dependent Poor in Colonial America | SW3320 - Social Welfare Institutions (Fall 2007) Middleton | 8/16/2007 - 12/31/2007 | 85 | 0.07% |
| Guevara v. City of Norcross. U.S. District Court for the Northern District of Georgia, Atlanta Division. | LAW3020 - Introduction to Law (Fall 2007) Pierce | 8/16/2007 - 12/31/2007 | 51 | 0.04% |
| Guggenheim, Scott E. 1993 Peasants, planners and participation: resettlement in Mexico. In Anthropological approaches to resettlement: policy, practice and theory. Edited by .M. Cernea and S.E. Guggenheim, Boulder: Westview Press, Chapter 10, p. 201 28. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Guide for field workers in folklore (call #:GR40 .G6 c.1 & c. 2) | FOLK3000 - Folk (Fall 2007) Burrison | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Guidelines for Providers of Psychological Services to Ethnically Diverse Populations | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Guidelines on Multicultural Education, Training, Research, Practice, and Organizational Change for Psychologists | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Gunning, Tom. Loie Fuller and the Art of Motion. From Camera Obscura Camera Lucida. Edited by Richard Allen and Malcolm Turvey | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Guntermann, Gail. An Analysis of Interlanguage Development Over Time: Part II, ser and estar | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Guntermann, Gail. An Analysis of Interlanguage over Time: Part I, por and para | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 8 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gupta and Ferguson, â€œBeyond "Culture":Space, Identity, and the Politics of Difference,â€ in The Anthropology of Globalization Reader, pp. 65-80; | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Gupta, Akhil, â€œBlurred Boundaries: The Discourse of Corruption, the Culture of Politics, and the Imagined State,â€ in Sharma, Aradhana, and Akhil Gupta (eds.), The Anthropology of the State, Malden, MA, 2006, pgs. 211-242. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Gurr and Ichikawa. Staging in Shakespeare's Theatres. "The Early Staging of Hamlet" | ENGL3280 - English Drama: Hamlet (Fall 2007) Hirsh | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| H & E Stain | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| H. Hegre et al., Toward a Democratic Civil Peace? Democracy, Political Change, and Civil War, 1816-1992, APSR 95/1 (March 2001), 33-48. | POLS8471 - Military Conflict and International Security (Fall 2007) Duffield | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Haake, Sven. National Business Systems and Industry-Specific Competitiveness | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 72 | 0.06% |
| Habermas, Jurgen. Religion in the Public Sphere | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Hacker Star Negotiation<br><br>DVD KF 9084 .H32 2004 | LAW6030 - LITIGATION (Spring 2008) Dixon, Green, Milich | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Hacker, Andrew. Two Nations. Ch. 1 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Hadden, Richard. Sociological Theory. (pp. 15-38) | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 8/16/2007 - 12/31/2007 | 76 | 0.06% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Haddick E. Management of a patient with shoulder pain and disability: a manual physical therapy approach addressing impairments of the cervical spine and upper limb neural tissue. J Orthop Sports Phys Ther. 2007;37(6):342-50. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Hagen Koo "Strong State and Contentious Society," in Hagen Koo (ed.) Society in Contemporary Korea (pp. 231-249) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Hagen, Ingunn and Janet Wasko (Eds). Consuming Audiences? Production and Reception in Media Research. Chapter 2 | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hagopian, L. P., Contrucci Kuhn, S. A., Long, E. S., Rush, K. S. (2005). Schedule thinning following communication training: Using competing stimuli to enhance tolerance to decrements in reinforcer density. Journal of Applied Behavior Analysis, 38, 177-19 | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Hahn Robert A. and Donna F. Stroup 1994 Race and Ethnicity in Public Health Surveillance: Criteria for the Scientific Use of Social Categories. Public Health Reports 109(1):8-15. (Also see editorial) | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Hahn, L. (2004). Primary Stress and Intelligibility: Research to Motivate the Teaching of Suprasegmentals, TESOL Quarterly 38 (2). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Hahn, Robert A., 1995 From Medical Anthropology to Anthropological Medicine. In Sickness and Healing New Haven: Yale University Press. Chapter 10, p. 262-93. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Haines - Ch. 10 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 14 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Haines - Ch. 10-14 (pp. 151-217) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 38 | 0.03% |
| Haines - Ch. 11 (pp. 159-165) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Haines - Ch. 11 (pp. 166-171) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Haines - Ch. 12 (pp. 173-179) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Haines - Ch. 13 (pp. 193-198) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Haines - Ch. 14 (pp. 199-205) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Haines - Ch. 14 (pp. 206-211) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Haines Ch. 10 (pp. 151-153) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Haines Ch. 10-14 (pp. 151-217) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Haines Ch. 11 (pp. 159-163) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Haines Ch. 11 (pp. 164-167) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Haines Ch. 11 (pp. 168-171) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Haines Ch. 12 (pp. 173-177) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Haines Ch. 12 (pp. 178-181) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Haines Ch. 12 (pp. 182-185) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Haines Ch. 13 (pp. 187-190) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Haines Ch. 14 (pp. 199-203) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Haines-Ch. 16 (pp. 235-237) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 8 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Haines-Ch. 16 (pp. 235-251) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Haines-Ch. 16 (pp. 235-251) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Haines-Ch. 16 (pp. 242-245) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Haines-Ch. 16 (pp. 246-248) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Haines-Ch15 diencephalon (219-221) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Haines-Ch15 diencephalon (219-226) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Haines-Ch15 diencephalon (219-234) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Haines-Ch15 diencephalon (227-234) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Haines-Ch15diencephalon(219-234) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 46 | 0.04% |
| Hainmueller, Jens and Michael Hiscox. Learning to Love Globalization: Education and Individual Attitudes Toward International Trade | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hall, Kira and Anna Livia. 1997. â€œItâ€™s a Girl: Bringing Performativity Back to Linguistics.â€ In Queerly Phrased: Language, Gender and Sexuality, edited by Kira Hall and Anna Livia. New York: Oxford University Press, pp. 3-20. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Hall, Peter and David Soskice. Varieties of Capitalism: The Institutional Foundations of Comparative Advantage | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Hall, Stuart â€œGramsciâ€™s Relevance for the Study of Race and Ethnicity,â€ Journal of Communication Inquiry 10 (2) 5-27, 1986. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hall, Stuart â€œGramsciâ€™s Relevance for the Study of Race and Ethnicity,â€ Journal of Communication Inquiry 10 (2) 5-27, 1986. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Halter, Marilyn. Shopping for Identity: The Marketing of Ethnicity (New York: Schocken, 2000), chapters 2 & 4 | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Hamarat, E., Thompson, D., Zabrucky, K., Steele, D., Matheny, ., & Aysan, A. (2001). Perceived stress and coping resource availability as predictors of life satisfaction in young, middle-aged, and older adults. Experimental aging research, 27, 181-196. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Hamilton, Kenneth. Liszt. Understanding the Sonata in B minor | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Handbook of Adult Development and Learning [Call Number: BF724.5 h365 2006] | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Handbook of American folklore (call #: GR105 .H36 1982) | FOLK3000 - Folk (Fall 2007) Burrison | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Handbook of Community Practice. "Community-Based Research and Methods in Community Practice | SW7300 - Methods of Community Research (Spring 2009) Ohmer | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Handbook of philosophical logic [Call Number: BC6 .H36 2001] | PHIL6520 - Introduction to Logic (Fall 2008) Rand | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Handbook of Practical Program Evaluation. (pp. 549-589) | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Handbook of Qualitative Research. (pp. 545-557) | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Handel, George Frideric. Giulio Cesare, ActI!, scene 2: V'adoro pupille. [Barbara Schlick, Cleopatra. Concerto Koln, Rene Jacobs, dir. harmonia mundi, France. 1991. HMC 901385.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 40 | 0.03% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Handel, George Frideric. Saul. Accomp. recitative: the Time at length is come [Norton Recorded Anthology of Western Music. W.W. Norton & Company. 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Handel, George Frideric. Saul. Recit.: Where is the son of Jesse? [Norton Recorded Anthology of Western Music. W.W. Norton & Company. 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Handel-Saul-Chorus: O fatal consequence of Rage (Naxos) | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Handler, Richard. (1990) Boasian Anthropology and the Critique of American Culture. | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Handouts | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Handouts | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Hanley, G. P., Iwata, B. A., & Roscoe, E. M. (2006). Some determinants of changes in preference over time. Journal of Applied Behavior Analysis, 39, 189-202. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Hanley, Sarah. Engendering the State: Family Formation and State Building in Early Modern France | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 47 | 0.04% |
| Hansen, Art 1994 The illusion of local sustainability and self-sufficiency: famine in a border area of northwestern Zambia Human Organization 53(1):11-20. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Hapkido | AST1234 - having fun (Spring 2005) Dimsdale | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Haraway, Donna. "A Manifesto for Cyborgs" in Feminism/Postmodernism edited by Linda Nicholson | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hard choices : critical years in Americaâ€™s foreign policy [Call Number: E872 .V36 1983] | COMM6480 - Political Communication (Fall 2007) Stuckey | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Harden Price, "An Exercise in the Archives" (sample student paper) | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Hariman, Robert and John Lucaites. No Caption Needed. Chapters 1 & 2 | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Harlow and Muyskens: Priorities for Intermediate-Level Language Instruction | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Harmel, Robert and Kenneth Janda. â€œAn Integrated Theory of Party Goals and Party Change.â€ Journal of Theoretical Politics. 6/3. 1994: 259-87. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Harper v. Bennett. Consent Order. Civil Action no. 04-CV-1416-MHS. | LAW3020 - Introduction to Law (Fall 2007) Pierce | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Harper, Douglas. â€œReimagining Visual Methods: Galileo to Neuromancerâ€ Handbook of Qualitative Research | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Harper, Douglas. Framing Photographic Ethnography | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Harper, Douglas. Talking about Pictures: A Case for Photo Elicitation | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Harr, Civil Action (Random House) KF228.A7 H37 1996 | LAW5000 - Civil Procedure I (Fall 2007) Washington | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Harraway, Donna. A Manifesto for Cyborgs: Science, Technology, and Socialist Feminism in the 1980s | WST4590 - Cultural Studies of Gender (Fall 2007) Jarmakani | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Harris, J.R. The Legacy of Egyp. (pp. 120-159) | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marlar | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Harris, Security Interests in Personal Property (Casebook) 4th ed. (Foundation) KF1049 .H645 2006 | LAW7176 - Security Interests & Liens (Fall 2007) Stephens | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Harrison, C. (2006). Sustaining myths, necessary illusions and national literacy policies: Some US and UK comparisons. The Elementary School Journal, 107(1), 121-131. | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Harste and Egawa. Balancing the Curriculum: A New Vision | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Harste, J. (2001). What education as inquiry is and isnâ€™t. In B. Comber & A. Simpson, (Eds.) Critiquing whole language and classroom inquiry. (pp. 1-17.) Urbana, IL: NCTE | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Harste, J., & Burke, C. (1980). Examining Instructional Assumptions: The Child as Informant. Theory Into Practice, V. 19(3), p170-179 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 74 | 0.06% |
| Hart, H.L.A. Social Solidarity and the Enforcement of Morality | CRJU4420 - Crime Typologies (Fall 2007) Warner | 8/16/2007 - 12/31/2007 | 55 | 0.04% |
| Hart-Davidson and Steven Krause. Re: The future of computers and writing: A Multivocal Textumentary | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Hartigan, John, "The Case of White Trash", in Odd Tribes: Toward a Cultural Analysis of White People. Durham, NC: Duke University Press, 205; pgs. 109-134. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Harvard Law, Bluebook: Uniform System of Citation 18th ed. (HARLW) KF245 .U65 18th 2005 | LAW5070 - RWA (Fall 2007) Bliss, Chiovaro, Douglas, Kerew, Slovensky | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Has Globalization Passed Its Peak? | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Haught, P. A., Walls, R. T. (2007). Longitudinal adult practical problem-solving: 1983, 1993, 2003. Educational Gerontology, 33, 395-419. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 10 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hausbeck, Kathryn and Barbara G. Brents. "McDonaldization of the Sex Industries?: The Business of Sex" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| Hauser, John. "The Coming Revolution in Marketing Theory". In Marketing in an Electronic Age by R.D. Buzzell | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Hawisher, Gail and Cynthia Selfe (Eds). Passions, Pedagogies, and 21st Century Technologies | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hawkins, M. & Irujo, S. (2004). Examining Language Teacher's Teaching Knowledge. Chapter 5 in M. Hawkins & S. Irujo (Eds.), Collaborative conversations among language teacher educators (pp. 87-104). Alexandria VA: TESOL. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Hawley, P.H., Little, T.D., Pasupathi, M. (2002). Winning friends and influencing peers: Strategies of peer influence in late childhood. International Journal of Behavioral Development, 26, 466-474. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Hay, Colin. (2001)The "Crisis" of Keynesianism and the Rise of Neoliberalism in Britain. [From Campbell & Pedersen (eds.) The Rise of Neoliberalism and Institutional Analysis.] | ANTH4670 - Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hayden White, "The Burden of History" and "Fictions of Factual Representation," in Tropics of Discourse: Essays in Cultural Criticism (Baltimore: Johns Hopkins University Press, 1978), 27-50, 121-134 | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Haydn, Joseph. String Quartet in E-flat Major, Op. 33 no. 2 (The Joke), movt. IV-presto. [The Coull Quartet. CRD Records, Ltd. England. 1995. 3495.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 53 | 0.04% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Haydn: Quartet, Op. 76, #3, "Emperor", Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Haydn: Symphony #94, G, Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Hayes KW, Peterson CM. Reliability of classifications dervived from Cyriaxâ€™s resisted testing in subjects with painful shoulders and knees. J Orthop Sports Phys Ther. 2003; 33(5):235-246. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Hayes, Petersen and Falconer. An Examination of Cyriax's Passive Motion Tests With Patients Having Osteoarthritis of the Knee | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Hayes, S. The Dilemma of Human Suffering. Chapter 1 | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 8/16/2007 - 12/31/2007 | 67 | 0.05% |
| Healey, Kerry. Case Management in the Criminal Justice System | SW4280 - Community Resources (Summer 2008) Ivery | 8/16/2007 - 12/31/2007 | 44 | 0.04% |
| Health Psychology and Community Psychology | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Heart lab | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Heartney, Eleanor. Thinking Through the Body: Women Artists and the Catholic Imagination. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Heasley, Robert and Betsy Crane. Sexual Lives. "The Social Constructionist's Essential Guide to Sex." pp. 28-38. | SOCI3156 - Sexuality and Society (Fall 2008) Palder | 8/16/2007 - 12/31/2007 | 79 | 0.06% |
| Heath, R. L., & Bryant, J. (2000). Why study theories and conduct research? In Human communication theory and research: Concepts, contexts, and challenges (Chapter 1). Mahwah, NJ: Erlbaum. | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 7 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Heilbrun, Carolyn. The Character of Hamlet's Mother | ENGL3280 - English Drama: Hamlet (Fall 2007) Hirsh | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Hekman, Susan. â€œFeminist Identity Politics: Transforming the Political,â€ in Feminism and the Final Foucault, edited by Dianna Taylor and Karen Vintges | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Helen Ebaugh, "Defining the Issues", in Becoming an Ex. pp. 1-40. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Heller's Community change Models and Assumptions | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Helms-Park, Rena. (2001). Evidence of lexical transfer in learner syntax. SSLA, 23, 71-102. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Henley, Nancy M. and Cheris Kramarae (1991). Gender, Power, and Miscommunication. In N. Coupland, H. Giles, and J. M. Wiemann, â€œMiscommunicationâ€ and Problematic Talk: Newbury Park: Sage Publications, pp. 18-31, 36-43 | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2007 - 12/31/2007 | 173 | 0.14% |
| Henrichsen, Lynn (Eds.) Distance Learning Programs. "Beyond Adding Telecommunications to a Traditional Course" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Henry Allison, â€œKantâ€™s Refutation of Materialism.â€ In Idealism and Freedom: Essays on Kantâ€™s Theoretical and Practical Philosophy. Cambridge: University Press, 1996. | PHIL6060 - Kant (Spring 2008) Merritt | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Henry Allison, â€œThe Originality of Kantâ€™s Distinction between Analytic and Synthetic Judgments.â€ In The Philosophy of Immanuel Kant, ed. R. Kennington. Washington: Catholic University of America Press, 1985. | PHIL6060 - Kant (Spring 2008) Merritt | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Henry Laurence, Money Rules, Selection from Ch. 5 | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Herbert Blumer, "The Methodological Position of Symbolic Interactionism," Pp. 1-21 in Symbolic Interactionism | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Herbert Blumer. Symbolic Interactionism: Perspective and Method. Chapter 1: "The Methodological Position of Symbolic Interaction." | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Herbert Kitschelt, â€œIntroduction: Democracy and Party Competition,â€ Herbert Kitschelt et al, Post-Communist Party Systems: Competition, Representation, and Inter-party Cooperation (Cambridge, 1999). | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Heritage, John. (2005) Conversation Analysis and Institutional Talk. [From Fitch & Sanders (eds.) Handbook of Language and Social Interaction.] | ANTH4670 - Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Herodotus. The History. Translated by David Grene. Selections | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 77 | 0.06% |
| Herrenkohl, T.I., Hill, K.G., Chung, I-J., Guo, J., Abbott, R.D., & Hawkins, J.D. (2003). Protective factors against serious violent behavior in adolescence: A prospective study of aggressive children. Social Work Research, 27, 179-191. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 80 | 0.06% |
| Hespos, S.J., & Baillargeon, R. (2006). Decalage in infantsâ€™ knowledge about occlusion and containment events: Converging evidence from action tasks. Cognition, 99 (2), B31-B41. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Hess, Techniques for teaching law KF272.H47 1999 | LAW7599 - The Future Of Legal Education (Fall 2007) Cunningham | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hesse-Biber, Sharlene. Am I Thin Enough Yet? | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2007 - 12/31/2007 | 23 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hettinger, Virginia. Explaining the Incidence and Timing of Congressional Responses in the U. S. Supreme Court | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Heusinkveld, Paula. Subjunctive With Spirit | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Hewlett, Barry S. and Richard P. Amola 2003 Cultural Contexts of Ebola in Northern Uganda. Emerging Infectious Diseases 9(10):1242-8. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Hey | ACCT4975 - Another One (Fall 2004) test | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hicks G, Fritz J, Delitto A, McGill S. Preliminary development of a clinical prediction rule for determining which patients with LBP will respond to stabilization exercise program. Arch Phys Med Rehabil. 2005;86:1753-61. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Higgins, Paul. "What Causes People to Commit Deviance?" | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2007 - 12/31/2007 | 57 | 0.05% |
| Higgs. Theodore. Ser or Not ser: That is the Question | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Hill street blues (Call #: DVD PN1992.77.H55 season1 2005) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Hill street blues (Call #: Videotape MC-1062) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Hill, D., & Tomlinson, B. (2003). Chapter 21: Coursebook listening activities. In B. Tomlinson (Ed.), Developing materials for language teaching (pp. 364-374). London: Continuum. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Hines, M., Golombok, S., Rust, J., Johnston, K.J., Golding, J., & the Avon Longitudinal Study of Parents and Children Study Team (2002). Testosterone during pregnancy and gender role behavior of preschool children: A longitudinal, population study. Chil | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 40 | 0.03% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hiroshima mon amour (Call #: DVD MC-2075) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hirsh, James. "Hamlet's Stage Directions to the Players". From: Stage Directions in Hamlet edited by Hardin Aasand | ENGL3280 - English Drama: Hamlet (Fall 2007) Hirsh | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Hirsh, James. The "To Be or Not To Be" Scene and the Conventions of Shakespearean Drama | ENGL3280 - English Drama: Hamlet (Fall 2007) Hirsh | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Histories by Herodotus pp. 129-46 | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 82 | 0.07% |
| History and class consciousness; studies in Marxist dialectics [Call Number: HX260.H8 L783] | PHIL4070 - Marxism (Fall 2007) Berry | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| History as Biography: Carlyle | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 96 | 0.08% |
| History of FCC Diversity Initiatives, by David Honig, Executive Director, Minority Media & Telecommunications Council, February 8, 2006 | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| History of the Peloponnesian War by Thucydides pp. 124-43 | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 120 | 0.10% |
| History under Modern Dictatorships: Pokrovsky, Frank and Von Muller | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| Hochschild, Arlie. Global Care Chains and Emotional Surplus Value | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hodgson, Marshall. Rethinking World History. Chapter 1 | HIST4780 - Middle East History, 600-1800 (Fall 2006) Blumi | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hoffman as a Writer on Music (pp. 1-20) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Hoffman, Donna, Thomas Novak, and Ann Schlosser. Consumer Control in Online Environments | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Hoffman, Joan. "Trauma, Resilience, and Rehabilitation." | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 8/16/2007 - 12/31/2007 | 82 | 0.07% |

EXHIBIT 57 - 206

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hoffman, Joan. "Trauma, Resiliency, and Rehabilitation" | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Hoffner, C., Fujioka, Y., Ibrahim, A., & Ye, J. (2002). Emotion and coping with terror. In B. S. Greenberg (Ed.), Communication and terrorism (pp. 229-244). Cresskill, NJ: Hampton Press. | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hoffner, C., Fujioka, Y., Ibrahim, A., & Ye, J. (2002). Emotion and Coping with Terror. In B.S. Greenberg(Ed.) Communication and Terrorism.(pp. 229-244). Cresskill, NJ: Hampton Press | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2007 - 12/31/2007 | 72 | 0.06% |
| Hoffsteded, Geert. Cultures and Organizations: Software of the Mind Ch. 1: Levels of Culture | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Hofstadter, Douglas R. 1990. A person paper on purity in language. In Deborah Cameron (ed.) The feminist critique of language: A reader. London & New York: Routledge. 187-196 | AL2101 - Introduction to Language (Fall 2007) Lindemann | 8/16/2007 - 12/31/2007 | 47 | 0.04% |
| Hofstede, Geert. "Cultural dimensions in management and planning" [Asia Pacific Journal of management. Jan. 1984. (21).] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 55 | 0.04% |
| Hofstede, Geert. Cultural Dimensions in Management and Planning [Asia Pacific Journal of Management, Jan 1984] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Hofstede, Geert. From Fads to Management Tools | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Hofstede. Country Scores on Hofstede's Cultural Dimensions | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Holley, P.D. and D.E. Wright, Jr. "A Sociology of Rib Joints" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| Hollywood shuffle (Call #: DVD PN1997.H6535 2001) | FILM4780 - History of Independent Film in the U.S. (Fall 2007) Perren | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Holmes CF, Fletcher JP, Blaschak MJ, Schenk R. Management of shoulder dysfunction with an alternative model of orthopedic physical therapy intervention: a case report. J Orthop Sports Phys Ther. 1997;26(6):347-54. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Holston, James. The Modernist City; Chicago: The University of Chicago Press, 1989 pgs. 101-111; 118-144. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Holt, Douglas, John Quelch, and Earl Taylor. How Global Brands Compete | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Holy Qur'an (Selections) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Homans, George. Social Behavior as Exchange | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Homelessness: What is a Psychologist Supposed to Do? | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Hoodfar, Homa. The Veil in Their Minds and on Our Heads: Veiling Practices and Muslim Women | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hoodfor, Homi. "The Veil in Their Minds and on Our Heads", in The Politics of Culture in the Shadow of Capital, edited by Lisa Lowe and David Lloyd. Duke Univ. Press, 1997. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 115 | 0.09% |
| hooks, bell. "Feminism: A Transformational Politic". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2007 - 12/31/2007 | 36 | 0.03% |
| hooks, bell. Doing if for Daddy from Berger, Wallis, Watson-Eds. Constructing Masculinity. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| hooks, bell. Selling Hot Pussy: Representations of Black Female Sexuality in the Cultural Marketplace | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 46 | 0.04% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hoop dreams (Call #: DVD GV884.A1 H66 2005) | FILM4260 - Film and Literature (Fall 2007) Roberts | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hopkins, Jeff. Signs of masculinism in an 'Uneasy' place: advertising for big brothers | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Horkheimer, Max and Theodor Adorno. Dialectic of Enlightenment. "The Culture Industry: Enlightenment as Mass Deception" | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| hormone figure | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 92 | 0.07% |
| Hormone Summary Figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 62 | 0.05% |
| Hornung, Erik. Ancient Egyptian Religious Iconography. From: Civilizations of the Ancient Near East | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marlar | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Horton, D., & Wohl, R. R. (1956). Mass communication and para social interaction. Psychiatry, 19, 215 229. | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hourani, Albert. Arabic thought in the liberal age. pp.130-160: Muhammad 'Abduh' | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hourani, Khoury and Wilson (Eds). The Modern Middle East. "Decline of the Family Economy in Mid-Nineteenth-Century Egypt", by Judith Tucker | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| How and Why to Influence Public Policy | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| How Does Motivation Moderate the Impact of Central and Peripheral Processing on Brand Attitudes and Intentions? | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| How Financial Engineering can Advance Corporate Strategy | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 8 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| How Many Interviews Are Enough? An Experiment with Data Saturation and Variability | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| How the Lower Adult Male Voice and the Male Falsetto Voice Affect Children's Vocabulary Accuracy | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| How to Design and Evaluate Research in Education | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 62 | 0.05% |
| How to Help Poor Countries | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Howard, J. S., Sparkman, C. R., Cohen, H. G., Green, G., & Stanislaw, H. (2005). A comparison of intensive behavior analytic and eclectic treatments for young children with autism. Research in Developmental Disabilities, 26, 359-383. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Howe, M., (2006). Developmental invariance in distinctiveness effects in memory. Developmental Psychology, 42 (6), 1193-1205. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| HRC Docs | LAW7252 - HUMAN RIGHTS AND CHILDREN (Spring 2008) Todres | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| HRC Docs | LAW7252 - HUMAN RIGHTS AND CHILDREN (Spring 2008) Todres | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| HRC Preface | LAW7252 - HUMAN RIGHTS AND CHILDREN (Spring 2008) Todres | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Hu, G. (2002). Psychological Constraints on the Utility of Metalinguistic Knowledge in Second Language Production. Studies in Second Language Acquisition, 24(3), 347-386. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Huff, David. Defining and Estimating a Trading Area | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |

EXHIBIT 57 - 210

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hughes, D., Rodriguez, J., Smith, E.P., Johnson, D.J., Stevenson, H.C., & Spicer, P. (2006). Parentsâ€™ ethnic-racial socialization practices: A review of research and directions for future study. Developmental Psychology, 42, 747-770. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Hughes, Jonathan. Ecology and Historical Materialism. (pp. 121-160) | PHIL4070 - Marxism (Fall 2007) Berry | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Hulstijn, Jan. Towards a unified account of the representation, processing and acquisition of second language knowledge. Second Language Research 18,3 (2002); pp. 193â€"223. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| Human Anatomy and Physiology Vol. 1( Student Video Series) (Call #: MC-0880) perm. | BIOL1120 - Biology (Summer 2008) Norton | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Human Phys Lab #3 | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Human Phys lab #4 | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Human, All Too Human-E. Franklin Frazier | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Humanitarian Intervention and International Society | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Hume, David. "An Enquiry Concerning Human Understanding" | PHIL4055 - Hume (Fall 2007) Merritt | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Hume, David. "Of Moral Prejudices". From Essays Moral, Political and Literary | PHIL4055 - Hume (Fall 2007) Merritt | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Hume, David. Essays. "Of the Dignity or Meanness of Human Nature" | PHIL4055 - Hume (Fall 2007) Merritt | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| Hume, David. Of Moral Prejudices | PHIL4055 - Hume (Fall 2007) Merritt | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Hume, David. Of the Standard of Taste | PHIL4055 - Hume (Fall 2007) Merritt | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Hume, David. The Immortality of the Soul | PHIL4055 - Hume (Fall 2007) Merritt | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Hume, David. The Sceptic | PHIL4055 - Hume (Fall 2007) Merritt | 8/16/2007 - 12/31/2007 | 13 | 0.01% |

EXHIBIT 57 - 211

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Humphreys, K & Rappaport, J. (1993) From the Community Health Movement to the War on Drugs: A Study in the Definition of Social Problems | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Hunn, Eugene. (1989) Ethnoecology: The Relevance of Cognitive Anthropology for Human Ecology. [Chapter 8 from The Relevance of Culture] | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Hunt, Kevin. Establishing a Presence on the World Wide Web: A Rhetorical Approach | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Hunter, J.E. & Schmidt, F.L. (1996) Cumulative Research Knowledge and Social policy Formation: The Critical Role of Meta-analysis | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Hurdis, Rebecca. "Heartbroken: Women of Color Feminism and the Third Wave" in Colonize This! | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Hurley, Jennifer. Children's Understanding of Their Research Rights before and after Debriefing: Informed Assent, Confidentiality, and Stopping Participation | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Hurst, Cases and Material on Corporations 2nd ed. (Anderson/ LexisNexis) KF1413 .H87 2005 | LAW7101 - Corporations (Fall 2007) Gregory | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Hutcheson, Francis. An Inquiry into the Original of Our Ideas of Beauty and Virtue in Two Treatises | PHIL4055 - Hume (Fall 2007) Merritt | 8/16/2007 - 12/31/2007 | 42 | 0.03% |
| Hutchison, Elizabeth. Dimensions of Human Behavior. Ch. 11 | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 8/16/2007 - 12/31/2007 | 45 | 0.04% |
| Huth, Bocks, A.C., Levendosky, A.A., Bogat, G., & von Eye, A. (2004). The impact of maternal characteristics and contextual variables on infant-mother attachment. Child Development, 75, 480-496. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 46 | 0.04% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hyland. (2000) Chapter 4: Speaking as an insider. From Disciplinary Discourses. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 42 | 0.03% |
| Hyman Mariampolski and Dana C.Hughes. 1978. â€œThe Use of Personal Documents in Historical Sociology.â€ The American Sociologist 13 (May): 104-113. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Hyon. (2002) Chapter 6: Genre and ESL Reading. From Genre in the Classroom. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| hypothalamus-connections | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 61 | 0.05% |
| hypothalamus-connections(Powerpoint version) | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 77 | 0.06% |
| hypothalamus-endocrine | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 104 | 0.08% |
| I am woman: is feminism dead? (Call #: Videotape HQ1426.I85 2000) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| I Can't Believe you went through my stuff. Chapter 1: Secrets and Privacy- Peter Sheras | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| I Can't Believe you went through my stuff. Chapter 3: Beginning the Conversation-Peter Sheras | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 43 | 0.03% |
| I love lucy (Call #: DVD PN1992.77.I25 season 1 2005) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| I love lucy (Call #: DVD PN1992.77.I25 season 1 2005) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| I spy (Call #: DVD PN1992.77.I54 2000 v.1) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| I spy (Call #: DVD PN1992.77.I54 2000 v.3) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| I spy (Call #: DVD PN1997.I54 2000 v.2) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| I spy (Call #: PN1992.77.I54 2000 v.5) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| I thought it would be more glamorous: preconceptions and misconceptions among students in the public relations principles course | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2007 - 12/31/2007 | 54 | 0.04% |
| Ic e storm (Call #: Videotape MC-0952) | FILM4260 - Film and Literature (Fall 2007) Roberts | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Identity Work Among Lesbian and Gay Elderly | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Ideological Drift Among Supreme Court Justices: Who, When, and How Important? | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Iervolino, A.C., Hines, M., Golombok, S.E., Rust, J., & Plomin, R. (2005). Genetic and environmental influences on sex-typed behavior during the preschool years. Child Development, 76, 826-840. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Il Barbiere di Siviglia: Paisello's and Rossini's settings in St. Petersburg 1782, Rome 1816 | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Ilan Kapoor, â€œCapitalism, culture, agency: dependency versus postcolonial theory,â€ Third World Quarterly 23:4 (2002): 647-664 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Imagining the Balkans | HIST4610 - History of Eastern Europe (Fall 2007) Blumi | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Imagining the middle class : the political representation of class in Britain, c. 1780-1840 [call #: HT690.G7 W34 1995] | HIST7020 - Issues and Interpretations in European History (Fall 2007) Poley | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Immanuel Kant. Critique of Pure Reason. Selections | PHIL2050 - Philosophical Thinking (Fall 2007) Farrell | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Immune System Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 102 | 0.08% |
| Impediments to Timely Diagnosis of Alzheimer's Disease in African Americans | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Implications and Refinements of the Establishing Operation Concept | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 24 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Improving Classroom behavior by modifying task difficulty: Effects of increasing the difficulty of too easy tasks. Umbreit, J., Lane, K. L., & Dejud, C. (2004). Journal of Positive Behavior Interventions, 6, 13-20. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Improving Oral Communication: A Pronunciation oral-communication Manual (Call #: PC-Murphy-05) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Improving Oral Reading Fluency | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| In Defense of Liberal Nationalism [ Lind, Michael "In Defense of Liberal Nationalism" Foreign Affairs 73.3(1994)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| In living color (Call #: DVD PN1992.77.I55 season 1 2004) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| In living color (Call #: DVD PN1992.77.I55 season 1 2004) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| In Our Own Image: The Coming Revolution in Photography. "Reading Photographs" | PHOTO3000 - Photography I for Non-Major Graduates (Fall 2007) Floyd | 8/16/2007 - 12/31/2007 | 56 | 0.05% |
| In praise of love (Call #: DVD MC-3027) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| In Praise of Paradox | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| In the Belly of the Beast (pp. 3-16) [Abbott, J.H. New York : Vintage Books,1991] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| In the Belly of the Beast (pp.127-146) [Abbott, J.H. New York : Vintage Books,1991] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Inagaki, K. & Hatano, G. (2006). Young childrenâ€™s conception of the biological world. Current Directions in Psychological Science, 15 (4), 177-181. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 21 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Inagaki, Shunji. Japanese learner's acquision of English manner-of-motion verbs with locational/directional PPs. Second Language Research 18,1 (2002); pp. 3-27. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Incidental Vocabulary Acquisition in a Second Language Learners' Incidental Vocabulary Acquisition and Retention Through Reading | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Incidental Vocabulary Learning by Advanced Foreign Language Students | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Increased Brain Serotonin in Panic Disorder Patients in the Absence of a Panic Attack | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Increasing Second Grade Students' Reports of Peers' Prosocial Behavior Via Direct Instruction, Group Reinforcement, and Progress Feedback: A Replication and Extension | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Inda, Jonathan Xavier and Renato Rosaldo, Introduction, in The Anthropology of Globalization: A Reader. Blackwell Publishing, 2002, pgs. 1-34. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Infertility around the Globe: new thinking on childlessness, gender, and reproductive technologies [Call Number: PC-Simonds-01] | SOCI3152 - Birth and Parenthood (Spring 2009) Simonds | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Influence of Stroke Survivor Characteristics and Family Conflict Surrounding Recovery on Caregiver's Mental and Physical Health | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Informed Consent | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Infrared absorption spectroscopy (Call #: QD96 .I5 N34 1977)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Infra-red spectra of complex molecules Vol. 1 (Call #: QC454 .M6 B44 1975)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Infra-red spectra of complex molecules Vol. 2 (Call #: QC454 .M6 B44 1975)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Inglehart & Baker. "Modernization's Challenge to Traditional Values: Who's Afraid of Ronald McDonald?" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 52 | 0.04% |
| Ingredients for Effective Community Change | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Inhibitory Changes After Age 60 and Their Relationship to Measures of Attention and Memory | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Institutions or Cultures? A Comparatice Study of Government Performance | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Instructional Adaptation in the Management of Escape-Maintained Behavior in a Classroom | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Instructor's solutions manual(Call# PC-MillerV-01)perm. | MATH0098 - Math (Perm 2009) Miller, Staff | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Instructor's solutions manual(Call# PC-MillerV-03)perm. | MATH1111 - Math (Perm 2009) Miller, Staff | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Integumentary System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Intelligence. (pp. 359-375) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 8/16/2007 - 12/31/2007 | 141 | 0.11% |
| Intelligence. (pp. 377-395) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 8/16/2007 - 12/31/2007 | 139 | 0.11% |
| Interactions of Latent Variables in Structural Equation Models | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Intercultural Communication: A Reader | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 58 | 0.05% |