Doc Hit Report 8.16.07-12.31.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pozner, Jennifer. "The 'Big Lie': False Feminist Death Syndrome, Profit, and the Media", in Catching a Wave edited by Dicker & Piepmeier | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 186 | 0.15% |
| Pozner, Jennifer. âeœThe âe"Big Lieâe™: False Feminist Death Syndrome, Profit, and the Media.âe  In Catching a Wave: Reclaiming Feminism for the 21st Century. Boston: Northeastern University Press, pp. 31-56 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Pozner, Jennifer. The "Big Lie": False Feminist Death Syndrome, Profit, and the Media | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 69 | 0.06% |
| pp. 001-30 | CHEM4010 - Chemistry (Perm 2009) Shamsi | 8/16/2007 - 12/31/2007 | 94 | 0.08% |
| pp. 031-62 | CHEM4010 - Chemistry (Perm 2009) Shamsi | 8/16/2007 - 12/31/2007 | 131 | 0.11% |
| pp. 063-91 | CHEM4010 - Chemistry (Perm 2009) Shamsi | 8/16/2007 - 12/31/2007 | 112 | 0.09% |
| pp. 092-123 | CHEM4010 - Chemistry (Perm 2009) Shamsi | 8/16/2007 - 12/31/2007 | 86 | 0.07% |
| pp. 124-155 | CHEM4010 - Chemistry (Perm 2009) Shamsi | 8/16/2007 - 12/31/2007 | 121 | 0.10% |
| pp. 156-186 | CHEM4010 - Chemistry (Perm 2009) Shamsi | 8/16/2007 - 12/31/2007 | 87 | 0.07% |
| Practical capillary electrophoresis (Call #: QP519.9 C36 W45 2000) | CHEM4015/6015 - Chemistry (Fall 2007) Shamsi | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Pradeep K. Chhibber and Ken Kollman, Chap. 1, in The Formation of National Party Systems: Federalism and Party Competition in Canada, Great Britain, India, and the United States (Princeton, 2004). | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| Prague: Inside the Magic Lantern (pp. 100-130) [Online Copy] | HIST3530 - Europe Since 1789 (Fall 2008) Davidson | 8/16/2007 - 12/31/2007 | 4 | 0.00% |

GSU007945.013.xls-000327

EXHIBIT 57 - 327

Dockets.Justia.com

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Prahalad, C.K. and Kenneth Lieberthal. The End of Corporate Imperialism | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Praisner, C. L. (2003). Attitudes of elementary school principals toward inclusion of students with disabilities. Exceptional Children, 69, 135-145. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Prakash, Gyan. Subaltern Studies as Postcolonial Criticism | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Prater, Evidence:The Objection Method 2nd ed. (Lexis/Nexis) KF8934_E945 2002 | LAW6010 – Evidence (Fall 2007) Curcio | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Prater, Evidence:The Objection Method 2nd ed. (Lexis/Nexis) KF8934_E945 2002 | LAW6010 – Evidence (Fall 2007) Milich | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Prator & Robinett: Manual of American English Pronunciation. Lesson #17, pp. 206-217 -Sound-spelling correspondence. | AL8320 – Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Prator & Robinett: Manual of American English Pronunciation. Lesson #18, pp. 218-234 (Sound-spelling correspondence) (57 potentially useful patterns for enabling ESL learners not only to recognize, but to predict sound-spelling correspondence) | AL8320 – Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Pratt, Jean. Where is the Instruction in Online Help Systems? | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Pratt, Mary Louise. Imperial Eyes: Travel Writing and Transculturation. Chapter 2 | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 56 | 0.05% |
| Predictors of Subjective Memory in Older Adults | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2007 - 12/31/2007 | 8 | 0.01% |

GSU007945.013.xls-000328

EXHIBIT 57 - 328

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Preissle, J. and Grant, L. (2004). Fieldwork traditions: Ethnography and participant observation. In K. de Marrais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, NJ: Lawrence Erlbaum Asso | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 64 | 0.05% |
| Prejudice and Racism Ch 2 [Jones, J. New York : McGraw Hill, 1997] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 40 | 0.03% |
| Prejudice and Racism Ch 3 [Jones, J. New York : McGraw Hill, 1997] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| Prejudice and Racism: Cultural Wars (p 480-502] [Jones, J. New York : McGraw Hill, 1997] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Prevention and Community | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Price, Jonathan and Lisa Weblogs (pages 395-402) 2002 | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Price, Jonathan and Lisa. Hot Text--Writing that Works. Chapters 11 and 16. | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Prilleltensky, Isaac. Understanding, Resisting, and Overcoming Oppression: Toward Psychopolitical Validity. | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Primary Prevention Mental Health Care Programs | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Principles of manual medicine [Call Number: RM724 .G74 2003] | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Principles of Poststructuralism | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Principles of Psychology | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Prisms and Pyramids | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Problem 2: acid base case | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2007 - 12/31/2007 | 18 | 0.01% |

GSU007945.013.xls-000329

EXHIBIT 57 - 329

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Problem 2: acid base case | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Problem Posing and Solving with Action Research [ Gebhard, Jerry. Language Teacher Awareness. Cambridge: Cambridge University Press, 1995] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| PROBLEM SOLUTION (Call #: PC-Byrd-01) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Problems in the presentation of speech acts in ELT materials: the case of complaints | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Process Standards for Grades Pre-K-2 [National Council of Teachers of Mathematics. (2000). Principles and standards for school mathematics. Reston, VA: National Council of Teachers of Mathematics.] | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| Process Standards Grades 3-5 [National Council of Teachers of Mathematics. (2000). Principles and standards for school mathematics. Reston, VA: National Council of Teachers of Mathematics.] | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Professional Ethics and Professional Advancement [from Teaching Choral Music by Don Collins] | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Prokaryotic Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Proliferation Pessimism and Emerging Nuclear Powers (pp. 103-119) [Karl, David "Proliferation Pessimism and Emerging Nuclear Powers" International Security 22.3(1996)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 330

GSU007945.013.xls-000330

GSU007945.013.xls-000331

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Proliferation Pessimism and Emerging Nuclear Powers (pp. 87-102) [Karl, David "Proliferation Pessimism and Emerging Nuclear Powers" International Security 22.3(1996)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Prospects for a Viable Mental Health System[Rappaport & Siedman. Handbook of Community Psychology. Plenum Publishers, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Protist Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Protist Summary of Chapter 28 | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Protodynastic Egypt [Call Number: DT61 .A3 1997] | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marlar | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Protostome Evolution Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 221 | 0.18% |
| Providing Space for Time | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Prowse, P. (1998), How writers write: Testimony from authors. In B. Tomlinson (Ed.), Materials development in language teaching (pp. 116-129). Cambridge: Cambridge University Press. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| pseudoxanthoma case | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Psychological Legacy of Slavery [Akbar, Na'im, Breaking the Chains of Psychological Slavery, Tallahassee, Fla.: Mind Productions & Associates, 1996] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 112 | 0.09% |
| Psychological Testing, Chapter 15 | PSYC8020 - Assessment 1 (Fall 2005) King | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Psychology and the Status Quo | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 13 | 0.01% |

EXHIBIT 57 - 331

Doc Hit Report 8.16.07-12.31.07 with course names.xls
| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Psychology. Introduction | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 8/16/2007 - 12/31/2007 | 76 | 0.06% |
| Puar, Jasbir and Amit Rai. Monster, Terrorist, Fag: The War on Terrorism and the Production of Docile Patriots. Social Text 72 20, no. 3. (2002): 117-148. | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2007 - 12/31/2007 | 43 | 0.03% |
| Puar, Jasbir and Amit Rai. Monster, Terrorist, Fag: The War on Terrorism and the Production of Docile Patriots | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 60 | 0.05% |
| Puar, Jasbir. 2005. "Queer Times, Queer Assemblages." Social Text 84-85, Volume 23, Nos. 3-4, Fall-Winter 2005 | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Public Relations (Call #: PC-MillerM-01) | JOU3500 - Introduction to Public Relations (Summer 2008) Miller | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Pulsifer and Aylward. Human Immunodeficiency Virus [from K.O. Yeates, M.D. Ris, & H.G. Taylor. Pediatric Neuropsychology: Research, Theory, and Practice, pp. 381-402.] | PSYC8630 - Developmental Neuropsychology (Spring 2008) Robins | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Pulvemess, A. (2003). Materials for cultural awareness. In B. Tomlinson (Ed.), Developing materials for language teaching (pp. 426-438). London: Continuum. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Purcell, Henry. Dido and Aeneas. Recit.-Thy Hand, Belinda. Aria-When I am laid in earth [Denyce Graves. Voce di Donna. BMG Entertainment. 1999.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 59 | 0.05% |
| Purcell, Nicholas. The Oxford Illustrated History of the Roman World. Chap. 7. The Arts of Government | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 41 | 0.03% |
| Purdy, Laura. "Schooling". From: Ladd, Rosalind. Children's Rights Re-Visioned. | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
EXHIBIT 57 - 332

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Purdy,Laura. Can Having Children Be Immoral? From: Tittle, Peg. Should Parents be Licensed? | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Purpura case | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2007 - 12/31/2007 | 39 | 0.03% |
| Purves, D., Augustine, G.J., Fitzpatrick, D., Hall, W.C., Lamatia, A.-S., McNamara, J.O., Williams, S.M. (Eds; 2004) Neuroscience 3rd ed. Sinauer Associates, Inc.: Sunderland, MA. Ch. 7: âˆ'Intracellular Signal Transductionâˆ' , pp. 165-186. | BIOL2500 - Biology (Fall 2007) Frantz | 8/16/2007 - 12/31/2007 | 68 | 0.05% |
| Putnam, Robert. Diplomacy and domestic politics: the logic of two-level games | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Qualitative Evaluation and Research Methods [Call Number: H62 .P3218 1990] | GERO8700 - Qualitative Research Methods (Spring 2009) Kemp | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Qualitative Methods in Aging Research [Call Number: HQ1061 .Q35 1994] | GERO8700 - Qualitative Research Methods (Spring 2009) Kemp | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Qualitative Research: What Does it Have to Offer the Gerontologist? | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Qualities for the Community Psychologist | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Quality of the Interview. Chapter 8 from InterViews by S. Kvale. | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 79 | 0.06% |
| Queer families, queer politics : challenging culture and the state [Call Number: HQ75.15 .Q44 2001] | SOCI3152 - Birth and Parenthood (Spring 2009) Simonds | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Queralt, Magaly. The Social Environment and Human Behavior. Ch. 8 | SW3340 - Human Behavior in the Social Environment II (Spring 2009) Ivery | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Question of genes (Call #: Videotape RB155.6.Q45 1999)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Quilombo (Call #: Videotape PN1997.C37 1991) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 333

GSU007945.013.xls-000333

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rabianski, Joseph and Karen Gibler. Office market Demand Analysis and Estimation Techniques. Journal of Real Estate Literature. 15 (1) 2007. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2007 - 12/31/2007 | 41 | 0.03% |
| Rabin A, Irrgang J, Fitzgerald K, Eubanks A. The intertester reliability of the Scapular Assistance Test. J Orthop Sports Phys Ther. 2006; 36(9): 653-60. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Race and Wealth Inequality: The Impact of Racial Differences in Asset Ownership on the Distribution of Household Wealth | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Race is the place (Call #: DVD E185.615.R118 2005) | THEA3210 - Acting II (Fall 2007) Pici | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Race: the power of an illusion (Call #: Videotape GN269.R335 2003 episode 2) | HIST1112 - World History (Fall 2007) Reid | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Rachels, James. "Morality, Parents, and Children" from Graham and Lafollette(Eds). Person to Person. | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Rachels, James. Excerpt from "Introduction" in Ethical Theory. pp. 18-33. | PHIL2010 - Great Questions of Philosophy (Spring 2008) Hartley | 8/16/2007 - 12/31/2007 | 45 | 0.04% |
| Rachels, James. The Elements of Moral Philosophy. "The Challenge of Cultural Relativism". pp. 16-31. | PHIL2010 - Great Questions of Philosophy (Spring 2008) Hartley | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Radcliffe-Brown, A.R. The Mother's Brother in South Africa | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Radical Behaviorism: A Productive and Needed Philosophy for Education | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Radley, Hodgetts and Cullen. Visualizing Homelessness: A Study in Photography and Estrangement | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 8/16/2007 - 12/31/2007 | 19 | 0.02% |

EXHIBIT 57 - 334

GSU007945.013.xls-000334

GSU007945.013.xls-000335

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rae Langton, Kantian Humility: Our Ignorance of Things in Themselves. Chapter 1, â€œAn Old Problemâ€, and Chapter 2, â€œThree Kantian Theses.â€ Oxford: Oxford University Press, 1998. | PHIL6060 - Kant (Spring 2008) Merritt | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Ragin, Charles. (2000) Introduction: Cases of "What is a case?" [From Ragin, Becker (eds.) What is a Case] | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Guillette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Ragone, â€œSurrogate Motherhood and American Kinshipâ€ (342-361), both in Parkin and Stone, Kinship and Family: An Anthropological Reader | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Rai, Amit. Of Monsters: Biopower, Terrorism and Excess in Genealogies of Monstrosity | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Raimes, A. (2002), Ten Steps in Planning a Writing Course and Training Teachers of Writing. In J.C. Richards & W.A. Renandya (eds). Methodology in Language Teaching. Cambridge University Press. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Raising Children, and Growing Up, across National Borders | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Raloff, Janet (2000) Chocolate Hearts: Yummy and Good Medicine? | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Ralph LaRossa and Jane H. Wolf. 1985. "On Qualitative Family Research." Journal of Marriage and the Family 47:531-541. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Ralph LaRossa, Linda Bennett, Richard J. Gelles, "Ethical Dilemmas in Qualitative Family Research." | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 4 | 0.00% |

EXHIBIT 57 - 335

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ralph LaRossa. â€œInventory of Parenthood in Early Twentieth Century Project (PETCAP) Data.â€ Ann Arbor, MI: Inter-University Consortium for Political and Social Research, 1996. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Ralph LaRossa. 2005. â€œGrounded Theory Methods and Qualitative Family Research.â€ Journal of Marriage and Family 67:837-857. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Ralph Turner, "Role Taking: Process Versus Conformity," in Rose, pp. 20-40. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Ramachandran, V.S. & Blakeslee, S. (1998) Phantoms in the Brain. Harper Collins Publishers, Inc. New York. Ch. 2: â€œKnowing Where to Scratchâ€ pp. 21-38 and Ch. 3: â€œChasing the Phantomâ€ pp. 39-62. | BIOL2500 - Biology (Fall 2007) Frantz | 8/16/2007 - 12/31/2007 | 55 | 0.04% |
| Ramanathan. (2002) Chapter 3: The Politics of Genres and Text Types. From The Politics of TESOL Education. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Rameau, Jean-Philippe. Hippolyte et Aricie, Act IV, Scene 3 conclusion. [Les Musiciens du Louvre. Deutsche Grammophon GmbH, Hamburg, 1995.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Rameau, Jean-Philippe. Hippolyte et Aricie, Act IV, Scene 4 conclusion. [Les Musiciens du Louvre. Deutsche Grammophon GmbH, Hamburg, 1995.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Ramona Faith Oswald. 2002. Who Am I in Relation to Them? Gay, Lesbian, and Queer People Leave the City to Attend Rural Family Weddings.â€ Journal of Family Issues 23:323-348. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Rap Videos: The Effects On Black Girls | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rappaport, Julian. Community Psychology Is (Thank God) More than Science | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Rappaport, Erika. "A New Era of Shopping:" The Promotion of Women's Pleasure in London's West End, 1909-1914." in Scanlon, Jennifer (ed.), The Gender and Consumer Culture Reader.NY: NY University Press, 2000. Pgs. 30-48. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Rat Atlas Plates HA through Hippocampus (PDF) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Rat Atlas Plates HA through Hippocampus (PowerPoint) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Rational Pricing of Internet Companies | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Rational Pricing of Internet Companies Revisited (pp 1-31) | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Rawls, John. Justice as Fairness. (pp. 162-168) | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Ray, Deborah and Eric Ray. Embedded Help: Background and Applications for Technical Communicators | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Raymond Burke. Virtual Shopping: Breakthrough in Marketing Research | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Rea, P. J., McLaughlin, V. L., & Walther-Thomas, C. (2002). Outcomes for students with learning disabilities in inclusive and pullout programs. Exceptional Children, 68, 203-223. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Reading 24: The Batterer's View of the Self and Others in Domestic Violence | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 8/16/2007 - 12/31/2007 | 18 | 0.01% |

EXHIBIT 57 - 337

GSU007945.013.xls-000337

Doc Hit Report 8.16.07-12.31.07 with course names.xls

GSU007945.013.xls-000338

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Reading American art (Call #: N6505 .R4 1998) | AH4650 - American Art (Fall 2007) Gindhart | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Reading List | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Reading List | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Reading National Geographic [Call Number: G1.N275 L88 1993] | WST4590 - Cultural Studies of Gender (Fall 2007) Jarmakani | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Reading- Secondary Sources | LAW5030 - Legal Bibliography (Fall 2007) Johnson, Marion, Wheeler | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Reading Your Baby's Mind | SW4280 - Community Resources (Summer 2008) Ivery | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Reading Your Baby's Mind | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Readings in American folklore (call #: GR105 .R4 1979) | FOLK3000 - Folk (Fall 2007) Burrison | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Readings on Zeno's Paradoxes & the Super-task" | PHIL3010 - History of Western Philosophy I: Ancient and Medieval (Fall 2007) Rovie | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Real Options in the Digital Economy | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Rebel without a cause (Call #: DVD MC-3042) | PSYC4300 - Adolescent Psychology (Spring 2007) Henrich | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 338

GSU007945.013.xls-000339

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rebuilding Iraq | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Rebuilding Weak States | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Recommendations for Psychologists' Involvement in Child Custody Cases | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Reconceptualizing the Knowledge-Base of Language Teacher Education | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Redding, Gordon. The Thick Description and Comparison of Societal Systems of Capitalism | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 80 | 0.06% |
| Redding, S.G. The Spirit of Chinese Capitalism. Chapter 7. "The Chinese Family Business" | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Reducing Behavior Problems through Funtional Communication Training | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Reed, Training for the public profession of the law KF272.R43 1921 | LAW7599 - The Future Of Legal Education (Fall 2007) Cunningham | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Reflections on News Event Diffusion Research | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Reforming sex : the German movement for birth control and abortion reform, 1920-1950 [Call Number: HQ744.5.G4 G76 1995] | HIST3000 - Intro to Historical Studies (Fall 2007) Perry | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Reforming the United Nations [Kennedy and Russett "Reforming the United Nations" Foreign Affairs 74.5(1995)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Reilly, Kevin. Worlds of History. Selections | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 8/16/2007 - 12/31/2007 | 827 | 0.67% |
| Reiner, K. (1998). Developing a kindergarten phonemic awareness program: An action research project. The Reading Teacher, 52(1), 70-73. | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2007 - 12/31/2007 | 24 | 0.02% |

EXHIBIT 57 - 339

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Relationships Between Values and Goals | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Relative vs. Absolute Reinforcement Effects: Implications for Preference Assessments | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Remar, Robert and Richard Hubert. Law & Mental Health Professionals: Georgia. "Licensure and Regulation of Social Workers" | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 39 | 0.03% |
| Renaissance Repertoire for Middle School Choirs | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Renal Acidosis Case | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2007 - 12/31/2007 | 35 | 0.03% |
| Renal Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2007 - 12/31/2007 | 139 | 0.11% |
| renin angio pathway figure | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Repercussions: A Celebration of African Influenced Music Tape 1, 2, 3, 6, and 7 (Call #: Video Tape ML350 .R47 2000) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Report of the Ethics Committee, 2000 | PSYC8490 - Scientific and Professional Ethics in Psychology (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Report of the Ethics Committee, 2001 | PSYC8490 - Scientific and Professional Ethics in Psychology (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Requiem for a dream (Call #: DVD PN1997.R4756 2000) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Research Design (p. 28-33) | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Research Design (p. 41-54) | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Reshaping Early Childhood Intervention to Be A More Effective Weapon Against Poverty | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 5 | 0.00% |

GSU007945.013.xls-000340

EXHIBIT 57 - 340

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Reshaping Graduate Preparation in Educational Research Methods (p. 19-25) | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| respiration lecture | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Respiration Powerpoint | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2007 - 12/31/2007 | 144 | 0.12% |
| Respiratory System | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2007 - 12/31/2007 | 89 | 0.07% |
| Rethinking the African Diaspora | AAS3120 - African Diaspora (Fall 2007) Presley | 8/16/2007 - 12/31/2007 | 74 | 0.06% |
| Rethinking the COLOR Line: Reading in Race and Ethnicity (Call #: PC-Gallagher-01) | SOCI3212 - Race and Ethnic Relations (Fall 2006) Gallagher | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Retirement and Marital Decision Making: Effects on Retirement Satisfaction | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Return of the Imperial Presidency? The Bush Doctrine and US intervention in Iraq. [Carter, Ralph, ed. Contemporary Cases in U. S. Foreign Policy.] | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Return of the secaucus 7 (Call #: PN1997.R487 2003) | FILM4780 - History of Independent Film in the U.S. (Fall 2007) Perren | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Reutlinger, Wills, Trusts & Estates 2nd ed. (Aspen) OPTIONAL (OR OPTIONAL ANDERSON TEXT) KF730 .R48 1998 | LAW7510 - Wills Trusts & Estates (Fall 2007) Emanuel | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Revealing the Black Box: Information Processing and Media Effects | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Review Article: â€œPolitical Parties and the Study of Political Development: New Insights from the Postcommunist Democracies,â€ World Politics, 56/4 (July 2004), 608-633. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 16 | 0.01% |

GSU007945.013.xls-000341

EXHIBIT 57 - 341

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Review Essay: "Political Parties, the Right, and Institutions in Latin America: Prospects for Democracy," The Journal of Politics 63/4 (Nov. 2001), 1268-1272. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Review of Multidimensional Scaling | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Review of Multidimensional Scaling [Donthu, Naveen and Roland T. Rust (1989), "A Review of Multidimensional Scaling," in Cable Television Advertising: In Search of the Right Formula, Batra, Rajiv and Rashi Glazer (eds.), 46-57, Quorum Books.] | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Reynolds SL, et al. The impact of obesity on active life expectancy in older American men and women. Gerontologist. 2006; 45:438-444. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Rhode, Legal Ethics: Law Stories (Foundation) KF306.A4 L43 2006 | LAW6020 - Professional Responsibility (Fall 2007) Girth | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Rhymes and Rhythm (Call #: PC-Murphy-23) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Rhythm and Focus | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Rhythms to nirvana (Call #: Videotape ML338.R497 1999) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Rich, Adrienne. "Claiming an education" in On Lies, Secrets, and Silence: Selected Prose 1966-1978. NY: Norton, 1979. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Rich, Adrienne. "Compulsory Heterosexual and Lesbian Existence", in The Signs Reader edited by Abel and Abel | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

GSU007945.013.xls-000342

EXHIBIT 57 - 342

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rich, Adrienne. "Taking Women Students Seriously" in On Lies, Secrets, and Silence: Selected Prose 1966-1978. NY: Norton, 1979. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Richard B. Felson, â€œThe (Somewhat) Social Self: How Others Affect Self-Appraisals,â€ pp. 1-25 in Psychological Perspectives on the Self (1993). | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Richards, J. & D. Hurley. (1990) Language and Content: Approaches to Curriculum Alignment, In The Language Teaching Matrix: Curriculum, Methodology, and Materials: Ed. J.C. Richards. Cambridge University Press. 1990 | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Richards, J. 1990. "Designing instructional materials for teaching listening comprehension" The Language-Teaching Matrix. | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Richardson, L. (2000). Writing as a method of inquiry. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 959-978) | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Richardson, Laurel, and Elizabeth St. Pierre. (2005). Writing: A Method of Inquiry. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp. 959-978). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 57 | 0.05% |
| Richland, L.E., Holyoak, K.J., & Stigler, J.W. (2004). Analogy use in eighth-grade mathematics classrooms. Cognition and Instruction, 22 (1), 37-60. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

EXHIBIT 57 - 343

GSU007945.013.xls-000343

GSU007945.013.xls-000344

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Riddle D. Classification and low back pain: A review of the literature and critical analysis of selected systems. Phys Ther. 1998; 78(7):708-737. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 111 | 0.09% |
| Rideau, Wilbert. "Why Prisons Don't Work." | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Rind, B., Tromovitch, P., & Bauserman, R. (1998) A Metaanalytic Examination of Assumed Properties of Child Sexual Abuse Using College Samples | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Ris & Gruenich (2000) Sickle Cell Disease [from K.O. Yeates, M.D. Ris, & H.G. Taylor. Pediatric Neuropsychology: Research, Theory, and Practice, pp. 320-335.] | PSYC8630 - Developmental Neuropsychology (Spring 2008) Robins | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Rising signs of trouble among girls spark alarms | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Risman, Barbara. Gender as a Social Structure: Theory Wrestling with Activism | SOCI3212 - Race & Ethnic Relations (Spring 2008) Tester | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Risman, Barbara. Gender Vertigo: American Families in Transition. (pp. 13-25) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 128 | 0.10% |
| Riveire, Janine. Using Improvisation as a Teaching Strategy | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Robert D. Kaplan. The Coming Anarchy | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Robert Darnton, "Introduction" and "Workers Revolt: The Great Cat Massacre of the Rue Saint-SÃ©verin" in Darnton, The Great Cat Massacre and Other Episodes in French Cultural History (New York" Vintage, 1985), xiii, 3-7, 74-104 | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 344

GSU007945.013.xls-000345

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Robert E.L. Roberts and Vern L. Bengtson. Affective Ties to Parents in Early Adulthood and Self-Esteem Across 20 Years,@ Social Psychology Quarterly (1996) 59:96-106 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Robert H. Jackson and Carl G. Rosberg, "Why Africa's Weak States Persist: The Empirical and the Juridical in Statehood," World Politics 35:1 (1982), 1-24 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Robert Pekkanen, Japan's new Politics: The Case of the NPO Law, Journal of Japanese Studies 26 (1): 111-48 | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Robert Wade "States, Markets and Industrial policy," Governing the Market: Economic Theory and the Role of Government in East Asian Industrialization, Ch. 1 (pp.3-33) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Robert Wade, "Management of Domestic Investment" Governing the Market: Economic Theory and the Role of Government in East Asian Industrialization, Ch. 6 (pp.159-194) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Robin Oâ€™Neil and Ellen Greenberger, â€œPatterns of Commitment to Work and Parenting: Implications for Role Strain,â€ Journal of Marriage and the Family (1994) 56: 101-118. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Robin W. Simon, â€œParental Role Strains, Salience of Parental Identity and Gender Differences in Psychological Distress,â€ Journal of Health and Social Behavior (1992) 33:25-35. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 6 | 0.00% |

EXHIBIT 57 - 345

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Robin W. Simon, "The Meanings Individuals Attach to Role Identities and their Implications for Mental Health." Journal of Health and Social Behavior (1997) 38:256-274. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Robin Williams Design Workshop | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Robinson, P. (1997). Generalizability and Automaticity of Second Language Learning under | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Rodrigo, Victoria. Accessing the Impact of narrow Listening. [from Assessment Practices in Foreign Language.] | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Rodrigo, Victoria. Aproximacion teorica y respuestas pedagogicas al desarrollo de la audicion a nivel intermedio. 2004. | SPA4450 - Special Topics in Linguistics (Fall 2006) Rodrigo | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Rodrigo, Victoria. Aproximacion teorica y respuestas pedagogicas al desarrollo de la audicion a nivel intermedio. 2004. | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Rodriguez, Dylan. "The Political Logic of the Non-Profit Industrial Complex," in The Revolution Will Not Be Funded, edited by INICTE! Women of Color Against Violence | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 64 | 0.05% |
| Rodriguez, Juana. Queer Latinidad: Identity Practices, Discursive Spaces. Ch. 1 | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Roe v. Wade | POLS3750 - Public Policy Analysis (Fall 2007) McKay | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Roesch, Ronald. Creating change in the legal system: Contribution from community psychology in Law and Human Behavior | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 15 | 0.01% |

GSU007945.013.xls-000346

EXHIBIT 57 - 346

GSU007945.013.xls-000347

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rogers, Clifford (Ed). The Military Revolution Debate: Readings on the Military Transformation of Early Modern Europe | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Rogers, E. M. (2003). Diffusion of innovations (5th ed.) (Chapters 1 & 3). New York: Free Press. | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Rogers, Epstein and Reeves. "The Sopranos as HBO Brand Equity..." From This Thing of Ours: Investigating the Sopranos. Ed. David Lavery | ENGL2160 - Studies in Popular Culture (Fall 2007) Kocela | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Rogers, John. "The Consumer's Expenditure Survey," American Demographics, v. 19, n. 8, August 1997, 54-56. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Rogoff, Irit. "Studying Visual Culture". From The Visual Culture Reader edited by Nicholas Mirzoeff | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Rojas Durazo, Ana. "The Medicalization of Domestic Violence", in Color Of Violence: The Incite! Anthology | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Roland Barthes: "The Death of the Author"[Barthes, Roland. Image, Music, Text. New York : Hill and Wang, 1977] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Role of Leisure | PHIL4070 - Marxism (Fall 2007) Berry | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Role Transitions, Objects, and Identity | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Rollin, Bernard. The Moral Status of Research Animals in Psychology | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Roman architecture [call #: NA310 .S44 1983] | AH4120 - Roman Art and Architecture (Spring 2009) Gunhouse | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Romer, D., Jamieson, K.H., & De Cocteau, N.J. (1998) The treatment of Persons of Color in Local Television News: Ethnic blame discourse or realistic group conflict? | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2007 - 12/31/2007 | 40 | 0.03% |

EXHIBIT 57 - 347

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Romero, Mary. From Maid in the USA | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Romero, Mary. From Maid in the USA | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Rooker, G. W., & Roscoe, E. M. (2005). Functional analysis of self-injurious behavior and its relation to self-restraint. Journal of Applied Behavior Analysis, 38, 537-542. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Roots (Call #: Videotape E185.97.H24 A332 1992 v.1-6) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Roots of Justice Ch.12: Justice, Not Sympathy | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2007 - 12/31/2007 | 46 | 0.04% |
| Roper, Lyndal. Oedipus & the Devil | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 71 | 0.06% |
| Rore, Cipriano de. Da le belle contrade d'oriente [Norton Recorded Anthology of Western Music. W.W. Norton & Company, 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| Rosa, E. M., & Leow, R. P. (2004). Awareness, Different Learning Conditions, and Second Language Development. Applied Psycholinguistics, 25(2), 269-292. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Rosaldo, M. The Use and Abuse of Anthropology | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Roscoe, E. M., Iwata, B. A., & Rand, M. S. (2003). Effects of reinforcer consumption and magnitude on response rates during noncontingent reinforcement. Journal of Applied Behavior Analysis, 36, 525-539. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Rose, Wendy. The Three Thousand Dollar Death Song | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

EXHIBIT 57 - 348

GSU007945.013.xls-000348

| Document | Course/Reserve(s)/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rosen, Philip. "Document and Documentary: On the Persistence of Historical Concepts". From Theorizing Documentary edited by Michael Renov. | FILM4350 - Film and History (Fall 2008) Raengo | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Rosen, Philip. Change Mummified. Ch. 1 | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Rosenbaum, Susanna. â€œProducing Selves and Places in Los Angeles,â€ Unpublished manuscript & winner of the 2006 Graduate Student Paper Prize of the Society for Urban, National, Transnational and Global Anthropology. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Rosenberg, Jessica and Samuel Rosenberg. Do Unions Matter? An Examination of the Historical and Contemporary Role of Labor Unions in the Social Work Profession | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Rosenzweig, M.R., Leiman, A.L., Breedlove, S.M. (2005) Biological Psychology 4th ed. Sinauer Associates, Inc.: Sunderland, MA. Ch. 18: â€œNeural Mechanisms of Learning and Memoryâ€ pp. 552-581. | BIOL2500 - Biology (Fall 2007) Frantz | 8/16/2007 - 12/31/2007 | 47 | 0.04% |
| Rosenzweig, M.R., Leiman, A.L., Breedlove, S.M. (2005)Biological Psychology 4th ed. Sinauer Associates, Inc.: Sunderland, MA. Ch. 3: â€œNeurophysiology: Conduction, Transmission and Integration of Neural Signalsâ€ pp. 60-89. | BIOL2500 - Biology (Fall 2007) Frantz | 8/16/2007 - 12/31/2007 | 90 | 0.07% |
| Rossini in Naples | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Roth, Michael. Hiroshima Mon Amour. From Revisioning History edited by Robert Rosenstone | FILM4350 - Film and History (Fall 2008) Raengo | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

EXHIBIT 57 - 349

GSU007945.013.xls-000349

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rothbaum, F., Weitz, J., Pott, M., Miyake, K., & Morelli, G. (2000). Attachment and culture: Security in the United States and Japan. American Psychologist, 55, 1093-1104. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 8/16/2007 - 12/31/2007 | 63 | 0.05% |
| Rott, Susanne. (1999). The effect of exposure frequency on intermediate language learners' incidentalvocabulary acquisition and retention through reading. SSLA, 21, 589-619. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Rousseau, Jean-Jacques. The Social Contract and Discourses. | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 145 | 0.12% |
| Rovet (2000) Diabetes [from K.O. Yeates, M.D. Ris, & H.G. Taylor. Pediatric Neuropsychology: Research, Theory, and Practice, pp. 336-365.] | PSYC8630 - Developmental Neuropsychology (Spring 2008) Robins | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Roving Men and Homeless Women-E. Franklin Frazier | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Rowbotham, Sheila. "Introduction to the American Edition" in Hidden from History: Rediscovering Women in History From the 17th Century to the Present. (New York, NY: Pantheon Books, 1973) (pp. IX - 1) | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| Rowe, Christopher. "Plato". From The Cambridge Campanion to Greek & Roman Philosophy | PHIL3010 - History of Western Philosophy I: Ancient and Medieval (Fall 2007) Rovie | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Rubin, Beth. Shifts in the Social Contract. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 67 | 0.05% |
| Rubin, Gayle. 1989. "Thinking Sex: Notes for a Radical Theory of the Politics of Sexuality." In Pleasure and Danger: Exploring Female Sexuality. Edited by Carole S. Vance. London: Pandora, pp. 267-319. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2007 - 12/31/2007 | 20 | 0.02% |

GSU007945.013.xls-000350

EXHIBIT 57 - 350

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rubin, J.: A Review of Second Language Listening Comprehension Research | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Rubinstein, Robert. The Qualitative Interview With Older Informants: Some Key Questions. From: Rowles and Schoenberg. (Eds). Qualitative Gerontology | GERO8700 - Qualitative Research Methods (Spring 2009) Kemp | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Ruddick, William. Parents and Life Prospects. From: O'Neill and Ruddick. Having Children: Philosophical and Legal Reflections on Parenthood | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Rudkin, Jennifer. Community Psychology: guiding Principles and Orienting Concepts. Upper Saddle River, N.J.: Prentice Hall, 2003. Chapter 3 | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Rules for Radicals (pp. 13-23) [Allinsky, B. D. Vintage Press, 1971] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Rules for Radicals (pp. 24-46) [Allinsky, B. D. Vintage Press, 1971] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Rules for Radicals (pp. 47-62) [Allinsky, B. D. Vintage Press, 1971] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Running Ahead: A Community of Practice Paper | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 41 | 0.03% |
| Russell Thorton and Peter Nardi, "The Dynamics of Role Acquisition" American Journal of Sociology (1975) 80: 870-885. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Russett, Brice, et al. Grasping the Democratic Peace. Ch. 2 | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Rust, Roland and Naveen Donthu. A Programming and Positioning Strategy for Cable Television Networks | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Ruth E. Fassinger. 2005. "Paradigms, Praxis, Problems, and Promise: Grounded Theory in Counseling Psychology Research." Journal of Counseling Psychology 52:156-166. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

EXHIBIT 57 - 351

GSU007945.013.xls-000351

GSU007945.013.xls-000352

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rwanda: Mostly in a Listening Mode | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Ryan, William. Blaming the Victim. Intro and Ch. 1 | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Sabbagh, M.A., Moses, L.J., & Shiverick, S. (2006). Executive functioning and preschoolersâ€™ understanding of false belief, false photographs, and false signs. Child Development, 77 (4), 1034-1049. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Sabo, Don. "Pigskin, Patriarchy, and Pain". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2007 - 12/31/2007 | 41 | 0.03% |
| Saffioti, Heleieth. 1978. Women in Class Society. New York: Monthly Review Press. Pp. 13-30 (Chapter 1: Class and Status in Stratified Society) | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Saffioti, Heleieth. 1978. Women in Class Society. New York: Monthly Review Press. Pp. 13-30 (Chapter 1: Class and Status in Stratified Society) | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Sagi, A., van IJzendoorn, M.H., Aviezer, O., Donnell, F., Mayseless, O. (1994). Sleeping out of home in a kibbutz communal arrangement: It makes a difference for infant-mother attachment. Child Development, 65, 992-1004. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Sahrmann, Shirley. Diagnosis and Treatment of Movement Impairment Syndromes. Ch. 2 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Sahrmann, Shirley. Diagnosis and Treatment of Movement Impairment Syndromes. Ch. 5 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Said, Edward Orientalism, â€œIntroduction;â€ New York: Random House, 1978, pgs. 1-28. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 6 | 0.00% |

EXHIBIT 57 - 352

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Said, Edward. The Question of Palestine. "Zionism from the Standpoint of its Victims" | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Sakamoto, Izumi. When Family Enters the Picture: The Model of Cultural Negotiation and Gendered Experiences of Japanese Academic Sojourners in the U.S. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 35 | 0.03% |
| Sale, Kirkpatrick. "Trend" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Sales Proposal | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Sam Sieber, "Toward a Theory of Role Accumulation." American Sociological Review (1974) 39:567-578. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| SAmba de carneval de brasil (Call #: Audio CD MCCD-30) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Same-Sex Couples and Families--[Knox, David and Caroline Schacht. Choices in relationships; an introduction to marriage and the family.Wadsworth Publishing Co.] | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Sample Exam #1 - Fall 2007 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2007 - 12/31/2007 | 175 | 0.14% |
| Sample Projects For MBA 7030 (Call #: PC-Hunt-01)perm. | MBA7035 - ECON FOR MANAGERS (Perm 2009) Hunt | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Samuda, V. (Ed.) (1993). Book Notices: pronunciation textbooks. TESOL Quarterly. 27(4), 757-776. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Samuel Huntington. 1968. Political Order in Changing Societies. New Haven: Yale University Press (Ch. 1: Political Order and Political Decay) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Samuel Huntington. 1968. Political Order in Changing Societies. New Haven: Yale University Press (Ch. 4: Praetorianism and Political Decay) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

EXHIBIT 57 - 353

GSU007945.013.xls-000353

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Samuel Huntington. 1968. Political Order in Changing Societies. New Haven: Yale University Press (Ch. 5: Revolution and Political Order) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Samuel Huntington. 1968. Political Order in Changing Societies. New Haven: Yale University Press (Ch. 6: Reform and Political Change) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Samuel J. Eldersveld, â€œA Theory of the Political Party,â€ in William E. Wright, ed., A Comparative Study of Party Organization (Columbus, OH: Merrill, 1971), 73-83. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| Samuel P. Huntington, Chap. 7, â€œParties and Political Stability,â€ Political Order in Changing Societies (New Haven: Yale, 1968), 397-432. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| Samuel Pao-San Ho, "Colonialism and Development: Korea, Taiwan, and Kwantung" in Meyers and Peattie(eds.) The Japanese Colonial Empire(pp. 347-373) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Samuel Pao-San Ho, "Colonialism and Develpment: Korea, Taiwan, and Kwantung" in Meyers and Peattie(eds.) The Japanese Colonial Empire(pp. 374-398) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| San Antonio v. Rodriguez | POLS3750 - Public Policy Analysis (Fall 2007) McKay | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Sanchez, Juan. Paul Spector and Cary Cooper. Adapting to a Boundaryless world: A Developmental Expatriate Model | B8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Sanday, Peggy Reeves. Fraternity Gang Rape: Sex, Brotherhood and Privilege on Campus. 1990. New York: New York University Press. (Chapter 1 and 2 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 34 | 0.03% |

GSU007945.013.xls-000354

EXHIBIT 57 - 354

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sandel, Michael. Liberalism and the Limits of Justice. (pp. 54-65) | PHIL8810 - Seminar In Social and Political Philosophy (Fall 2007) Hartley | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Sander & Goldberg, Fitting the Forum to the Fuss | LAW7060 - Alt Dispute Resolution (Fall 2006) Yarn | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Sander & Goldberg, Fitting the Forum... | LAW7060 - Alt Dispute Resolution (Fall 2007) Yarn | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Sander, Richard H, 2005. â€œA Systemic Analysis of Affirmative Action in American Law Schools.â€  Stanford Law Review. pg. 158-177 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Sandoval, Chela. "Dissident Globalizations, Emancipatory Methods, Social-Erotics", in Queer Globalizations edited by Cruz-Malave and Manalansan | WST4810 - Special Topics: Feminism and Foucault (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Sandstrom, K, Martin, D. and Fine, G. (2001). Symbolic Interactionism at the end of the century. In G. Ritzer and B. Smart (Eds.), Handbook of Social Theory. London: SAGE Publishers. (pp. 217-228) | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 94 | 0.08% |
| Sankofa (Call #: Videotape MC-0945) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Sapolsky, R.M. (1998) Why Zebras Donâ€™t Get Ulcers. W.H. Freeman and Company, New York. Ch. 1: â€œWhy Zebras Donâ€™t Get Ulcersâ€  and Ch. 2: â€œGlands, Gooseflesh, and Hormones.â€  pp. 1-36. | BIOL2500 - Biology (Fall 2007) Frantz | 8/16/2007 - 12/31/2007 | 47 | 0.04% |
| Sarcoidosis | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Sargent, John. Getting to Know the Neighbors: Grupos in Mexico | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Sargentich, Thomas. The Emphasis on the Presidency in U.S. Public Law | POLS4780 - Administrative Law and Government (Fall 2007) Abney | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Sartori, Giovanni. 1970. "Concept Misformation in Comparative Politics." American Political Science Review 54, 1033-1053. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

GSU007945.013.xls-000355

EXHIBIT 57 - 355

GSU007945.013.xls-000356

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sartori, Giovanni. Parties and Party Systems. Cambridge: Cambridge University Press, 1976. Excerpt. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Satrapi, Marjane. Persepolis. (pp. 3-32) | ENGL1101 - English Composition I (Fall 2007) Gentry | 8/16/2007 - 12/31/2007 | 48 | 0.04% |
| Sattler, Jerome and Robert Hoge. Assessment of Children: Social, and Clinical Foundations. Ch. 25. "Report Writing" | PSYC8020 - Assessment I (Fall 2007) Morris | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Sattler, Jerome and Ron Dumont. Assessment of Children: WISC-IV and WPPSI-III Supplement. "Interpreting the WISC-IV" | PSYC8020 - Assessment I (Fall 2007) Morris | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Saturday Review of Education. "How Will We Raise Our Children in the Year 2000?" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 39 | 0.03% |
| Saul Kripke. Naming and Necessity. (pp. 34-50) | PHIL2050 - Philosophical Thinking (Fall 2007) Farrell | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Saunders, R. R., McEntee, J. E., & Saunders, M. D. (2005). Interaction of reinforcement schedules, a behavioral prosthesis, and work-related behavior in adults with mental retardation. Journal of Applied Behavior Analysis, 38, 163-176. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Sautee and Nacoochee | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Saville, B. K., Zinn, T. E., Neef, N. A., Van Norman, R., Ferreri, S. J. (2006). A comparison of interteaching and lecture in the college classroom. Journal of Applied Behavior Analysis, 39, 49-61. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Savoy, Eric. The Signifying Rabbit | ENGL2160 - Studies in Popular Culture (Fall 2007) Kocela | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| Sax, Legal Control of Water Resources 4th ed. (West) KF5568 .S28 2006 | LAW7500 - Water Rights (Fall 2007) Bross | 8/16/2007 - 12/31/2007 | 7 | 0.01% |

EXHIBIT 57 - 356

GSU007945.013.xls-000357

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Scalf, P., Colcombe, S., McCarley, J., Erickson, K., Alvarado, M., Kim, J., Wadhwa, R. P., Kramer, A. (2007). The neurological correlates of an expanded functional field of view. Journals of Gerontology, Series B, 62B, 32-44. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Scampini, Maria. "Reflections on the World Social Forum as a Space for Alternative Engagements" | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Scarlatti, Domenico. Sonata in D Major, K. 119. (Naxos) | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Schacht, Steven. Teaching About Being an Oppressor: Some Personal and Political Considerations | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 104 | 0.08% |
| Schaefer, Richard T. 2001. Racial and Ethnic Groups, 10th edition. New Jersey: Prentice Hall. Selections | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Schaffer, Ronald. America in the Great War. "Managing American Minds" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Schaffner, Laurie. Capacity, Consent, and the Construction of Adulthood. From Regulating Sex. | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Schaie and Zanjani. Intellectual Development Across Adulthood | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Schaie K. W. & Willis, S. (2002). Adult development and aging. Upper Saddle Creek, NJ: Prentice Hall (We will read Ch. 10 Pages 293-302 on disengagement). | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Schaie, K.W. (2005). Developmental influences on adult intelligence. New York: Oxford University Press. Chapter 5 | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Schapiro and Meyers: "Waste Not, Want Not" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Schapiro, Tamar. What is a Child? | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 357

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Scheper-Hughes, N. (1986). Culture, scarcity, and maternal thinking: Maternal detachment and infant survival in a Brazilian shantytown. Ethos, 13, 291-317. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 51 | 0.04% |
| Scheufele, D. A., & Moy, P. (2000). Twenty-five years of the spiral of silence: A conceptual review and empirical outlook. International Journal of Public Opinion Research, 12, 3-28. | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Schick, B., de Villiers, P., de Villiers, J., & Hoffmeister, R. (2007). Language and theory of mind: A study of deaf children. Child Development, 78 (2), 376-396. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Schilabig Williams, J. & Zickler, P. Researchers Probe for Clues to ADHD Medications' Protective Effects. | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Schiller L. Effectiveness of spinal manipulative therapy in the treatment of mechanical thoracic spine pain: A pilot randomized clinical trial. J Manipulative and Physiol Ther. 2001;24(6):394-401 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Schiller, Nina Glick 1992 Whatâ€™s wrong with this picture?: The hegemonic construction of culture in AIDS research in the United States Medical Anthropology Quarterly 6(3):23-254. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Schifrin, O., & HoudÃ©, O. (2007). Negative priming effect after inhibition of weight/number interference in a Piaget-like task. Cognitive Development, 22, 124-129. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Schmidt-Rinehart, Barbara: The Effects of Topic Familiarity on Second Language Listening Comprehension | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| Schneider, Building a Pedagogy of Problem-Solving | LAW7060 - Alt Dispute Resolution (Fall 2006) Yam | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 358

GSU007945.013.xls-000358

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schneider, Building a Pedagogy of Problem-Solving | LAW7060 - Alt Dispute Resolution (Fall 2007) Yarn | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Schoenberg: Piano Suite, op. 25 [Peter Hill, pianist. Schoenberg-Berg-Webern Piano Music. Naxos. 1999.] | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Schoenberg: Pierrot Lunaire [18 & 21] | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| schoenfeld et al (pp. 1-28).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| schoenfeld et al (pp. 1-28).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| schoenfeld et al (pp. 183-189).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| schoenfeld et al (pp. 183-189).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| schoenfeld et al (pp. 197-200).ppt | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| schoenfeld et al (pp. 197-203).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| schoenfeld et al (pp. 201-205).ppt | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| schoenfeld et al (pp. 204-210).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| schoenfeld et al (pp. 206-210).ppt | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| schoenfeld et al (pp. 190-196).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Schopenhauer, Authur. "On the Suffering of the World" | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Schryer.(2002) Genre and Power. From Coe, Lingard, & Teslenko (eds.) The Rhetoric and Ideology of Genre. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 43 | 0.03% |
| Schubert–Erlkonig | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Schubert–Gretchen am Spinnrade | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 7 | 0.01% |

GSU007945.013.xls-000359

EXHIBIT 57 - 359

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schubert's Songs: The transformation of a genre | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Schumacher, E. Buddhist Economics. From Honest Work | PERS2001 - Perspectives on Comparative Culture (Fall 2007) Rovie | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Schumann, J.H. (1978). The acculturation model for second-language acquisition. In Rosario C.Gingras (Ed.). Second language acquisition and foreign language teaching. Arlington, VA: Center for Applied Linguistics. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 57 | 0.05% |
| Schumann--Fantasiestucke, Op. 12. No. 2. Aufschwung [Emanuel Ax, pianist. RCA Records, 1982.] | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Schumann's Aesthetics of Music (pp. 111-134) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Schumann's Critical Reaction to Mendelssohn (pp. 11-19) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Schutz, Heinrich. Saul, Saul, was verfolgst du mich. [Schutz und Venedig. Akademie Howard Arman. 1993 Capriccio-Ein produkt der Delta Music GmbH, D-5020 Konigsdorf.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 57 | 0.05% |
| Schwandt, T. (2000). Three epistemological stances for qualitative inquiry: Interpretivism, hermeneutics, and social constructionism. In Denzin, N. & Lincoln, Y. (Eds.). Handbook of qualitative research (2nd ed.) (pp. 189-213). Thousand Oaks: Sage. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 57 | 0.05% |
| Scollon, Ron and Suzanne Wong Scollon (1995). Intercultural Communication: A Discourse Approach. Oxford: Blackwell. Ch. 3, Interpersonal politeness and power, pp. 33-49 | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2007 - 12/31/2007 | 260 | 0.21% |

EXHIBIT 57 - 360

GSU007945.013.xls-000360

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Scollon, Ron and Suzanne Wong Scollon (1995). Intercultural Communication: A Discourse Approach. Oxford: Blackwell. Ch. 4, Conversational inference: Interpretation in spoken discourse, pp. 50-73. | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2007 - 12/31/2007 | 242 | 0.19% |
| Scott Schieman, â€œSocioeconomic Status, Job Conditions, and Well-Being: Self-Concept Explanations for Gender-Contingent Effects,â€ Sociological Quarterly (2002) 43:627-646. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Scott, James, Seeing Like a State: How Certain Schemes to Improve the Human Condition Have Failed. New Haven: Yale University Press, 1998; pgs. 53-83 | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Scribner, R. B. Popular Culture, Chapter 4 [from For the Sake of Simple Folk] | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 146 | 0.12% |
| Scribner, Robert. The Reformation, Popular Magic, and the "Disenchantment of the World" | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 100 | 0.08% |
| Seaton, Douglass (Ed). The Mendelssohn Companion. (pp. 395-465) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Sedaris. (2000) The Learning Curve. From Me Talk Pretty One Day. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Sedgwick, Eve Kosofsky. Gosh, Boy George, You must be awfully secure in your masculinity. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Seedhouse, P. Task Based Interaction | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Seeing and Believing (Link to NetLibrary. Off campus users will be prompted for the Galileo password.) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2007 - 12/31/2007 | 18 | 0.01% |

GSU007945.013.xls-000361

EXHIBIT 57 - 361

GSU007945.013.xls-000362

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 'Seeing is Believing': Colonial Health Education Films and the Question of Identity | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Seeley, J.A. et.al. 1992 Community-based HIV/AIDS research - whither community participation? Unsolved problems in a research programme in rural Uganda Social Science and Medicine 34(10):1089-95. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Segal, Jeffrey A. and Albert D. Cover. 1989. â€œIdeological Values and the Votes of U.S. Supreme Court Justices.â€ American Political Science Review. 83: 557-564 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Seidman, Steven. Contested Knowledge. Chapter 5 | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 8/16/2007 - 12/31/2007 | 38 | 0.03% |
| Selections from the Portable Voltaire | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 83 | 0.07% |
| Self Concept | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 86 | 0.07% |
| Self Help Groups [Rappaport & Siedman. Handbook of Community Psychology. Plenum Publishers, NY, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Self-Discipline and Self-Consciousness Predict Subjective Memory in Older Adults | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Sellers, Robert, Tabbye Chavous, and Deanna Cooke. Racial Ideology and Racial Centrality as Predators of African American College Students' Academic Performance | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Semimicro qualitative organic analysis; the systematic identificaiton of organic compounds (Call #: QD98 .C45 1965)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2007 - 12/31/2007 | 4 | 0.00% |

EXHIBIT 57 - 362

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sen, Amartya. Inequality Reexamined | PHIL8810 - Seminar in Social and Political Philosophy (Fall 2007) Hartley | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Senechal, M., LeFevre, J., Thomas, E. & Daley, K. (1998). Differential Effects of Home Literacy Experiences on the Development of Oral and Written Language Reading Research Quarterly, 33(1), 96-116 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| Senior Moments: The Acceptability of an Ageist Phrase | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Sense of Community | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Sense of Community | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Sensory Lab powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Sensory Physiology | PT7080 - Physical Therapy (Spring 2009) Crutchfield | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Sensory Physiology | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Sepharad (Call #: Videotape ML3776.S47 1993) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| September - Which Holds More? | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Sequencing Instructional Tasks: A Comparison of Contingent and Noncontingent Interspersal of Preferred Academic Tasks | EPY9030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| Sermisy, Claudin de. Tant que vivray. [Chansons nouvelles. Virelai. Virgin Classics, Ltd. LC7873. 1998.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Setting a Judicial Agenda: The Decision to Grant En Banc Review in the U.S. Courts of Appeals | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Setting a scene (Call #: Videotape PN2287.T28 J7 1992) | THEA3210 - Acting II (Fall 2007) Pici | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 363

GSU007945.013.xls-000363

GSU007945.013.xls-000364

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Settlement house movement[Trattner,W. A history of social welfare in america: Free press] | SW3320 - Social Work (Fall 2008) Beck | 8/16/2007 - 12/31/2007 | 110 | 0.09% |
| Seven Ages of Music (Call #: Video Tape: ML350 .S48 1994) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| sex differentiation | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| sex differentiation | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 72 | 0.06% |
| Sex matters : the sexuality and society reader (Call Number: HQ16 .S46 2007) | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 8/16/2007 - 12/31/2007 | 38 | 0.03% |
| Sex matters : the sexuality and society reader [call #: HQ16 .S46 2004 or PC-Stombler-01] | SOCI3156 - Sexuality and Society (Spring 2009) Stombler | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Sex With Children Is Abuse: Comment on Rind, Tromovitch, and Bauserman (1998) | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Sextus Empiricus. "Skepticism". From Greek and Roman Philosophy after Aristotle edited by Jason Saunders | PHIL2050 - Philosophical Thinking (Fall 2007) Shea | 8/16/2007 - 12/31/2007 | 91 | 0.07% |
| Sexual Conquest and Patterns of Black-on-Black Violence: A Structural–Cultural Perspective | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 35 | 0.03% |
| Sexuality and Gender in Certain Native American Tribes: The Case of Cross-Gender Females | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Seymour Martin Lipset and Stein Rokkan, "Cleavage Structures, Party Systems, and Voter Alignments: An Introduction," in Lipset and Rokkan, eds., Party Systems and Voter Alignments, (NY: Free Press, 1967). | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 26 | 0.02% |

EXHIBIT 57 - 364

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Seymour Martin Lipset and Stein Rokkan, "Cleavage Structures, Party Systems, and Voter Alignments: An Introduction," in Lipset and Rokkan, eds., Party Systems and Voter Alignments. (pp. 1-64) | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Shadows (Call #: DVD PN1997.S5333 2004) | FILM4780 - History of Independent Film in the U.S. (Fall 2007) Perren | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Shah JP, Phillips TM, Danoff JV, Gerber LH. An in vivo microanalytical technique for measuring the local biochemical milieu of human skeletal muscle. J Appl Physiol. 2005; 99:1977-1984. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Shank, G. & Villella, O. (2004). Building on new foundations: Core principles and new directions for qualitative research. The Journal of Educational Research, 98 (1), 46-55. | EPS7900 - Methods of Research in Education (Fall 2007) Swan | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| Shapin, Steven. The Scientific Revolution. "What was Known?" | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Shapiro & Klein (1994) Dementia in Childhood [from M.G. Tramontana & S.R. Hooper. Advances in Child Neuropsychology Volume 2. pp. 119-171] | PSYC8630 - Developmental Neuropsychology (Spring 2008) Robins | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Shapiro, Thomas. Great Divides. (pp. 121-131) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 45 | 0.04% |
| Shapo, Law School Without Fear: Strategies for Success 2nd ed. (Foundation)KF386.S44 2002 | LAW0000 - FIRS (Fall 2006) Hartfield | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Sharif v. City of Atlanta | LAW3020 - Introduction to Law (Fall 2007) Pierce | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Shattered Bonds [Call Number: HV741 .R62 2002] | SOCI3152 - Birth and Parenthood (Spring 2009) Simonds | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Shaw, Gwendolyn. Seeing the Unspeakable: The Art of Kara Walker. Ch. 2 | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 8/16/2007 - 12/31/2007 | 6 | 0.00% |

EXHIBIT 57 - 365

GSU007945.013.xls-000366

| Document | Course Reserve(s) Page | Date Range | Hit Count | Percent Total |
|---|---|---|---|---|
| Shaw, Nate, and Theodore Rosengarten. All God's Dangers: The Life of Nate Shaw. New York: Knopf; [distributed by Random House], 1974. | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Sheehan, Molly O'Meara. What Will It Take To Halt Urban Sprawl? | SOCI4226 - Urban Sociology Undergraduate (Spring 2009) Jaret | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Sheldon Stryker and Richard Serpe, "Identity Salience and Psychological Centrality: Equivalent, Overlapping, or Complementary Concepts," Social Psychology Quarterly (1994) 57:16-35. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Shenk and Schmid. A Picture is Worth....The use of Photography in Gerontological Research. From: Rowles and Schoenberg. (Eds). Qualitative Gerontology | GERO8700 - Qualitative Research Methods (Spring 2009) Kemp | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Sherman, Lawrence and Ellen Cohn. The Impact of Research on Legal Policy: The Minneapolis Domestic Violence Experiment | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Sherman, Lawrence and Richard Berk. The Specific Deterrent Effects of Arrest for Domestic Assault | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Sherman, Lawrence. "Defiance Theory." | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Sherman, Smith, Schmidt, Rogan, Crime, Punishment, and Stake in Conformity: Legal and Informal Control of Domestic Violence | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Sherry, Patrick. Ethical Issues in the Conduct of Supervision | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Shifrin, The First Amendment 4th ed. (West) KF4770.A7 S48 2006 | LAW7145 - Survey of First Amendment (Fall 2007) Hogue | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Shineberg, Dorothy. The Sandalwood Trade in Melanesian Economics, 1841-65 | HIST4235 - Histories of the Pacific (Fall 2007) Skwiot | 8/16/2007 - 12/31/2007 | 39 | 0.03% |

EXHIBIT 57 - 366

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Shipan, Charles R. Regulatory Regimes, Agency Actions, and the Conditional Nature of Congressional Influence | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Shirlene Holmes. A Lady and a Woman | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2007 - 12/31/2007 | 174 | 0.14% |
| Shocker, Allan and V. Srinivasan. Multiattribute Approaches for Product Concept Evaluation and Generation: A Critical Review | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Shoot the piano player (Call #: DVD PN1997.T57 2005) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Shore, Cris, Introduction, in Towards an Anthropology of Elites in Elite Cultures: Anthropological Perspectives. London: Routledge. 2002, pgs. 1-21. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Shostakovich: Symphony 9, I | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Showalter, Elaine "Representing Ophelia: women, madness, and the reponsibilities of feminist criticism" from Shakespeare and the Question of Theory pp 77-94 | ENGL3280 - English Drama: Hamlet (Fall 2007) Hirsh | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Shrum, L. J. (2002). Media consumption and perceptions of social reality: Effects and underlying processes. In J. Bryant & D. Zillmann (Eds.), Media effects: Advances in theory and research (2nd ed., pp. 69-95). Mahwah, NJ: Erlbaum. | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Shrum, L. Media Consumption and Perceptions of Social Reality: Effects and Underlying Processes. From Media Effects Edited by Bryand and Zillmann | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Shulman, L. (1986). Those who understand: knowledge growth in teaching. Educational Researcher. 15 (2). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 367

GSU007945.013.xls-000367

GSU007945.013.xls-000368

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Shuy, Roger W. (1993). Language Crimes: The Use and Abuse of Language Evidence in the Courtroom. Oxford: Blackwell. Ch. 1, Misconceptions about language in law cases, pp. 1-19. | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2007 - 12/31/2007 | 262 | 0.21% |
| Sibley, David. Geographies of Exclusion, London: Routledge, 1995, pgs. 32-71 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Sidelined in Kosovo? [Franck, Thomas "Sidelined in Kosovo?" Foreign Affaird 78.4(1999)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Siegel, H. (2006). Epistemological diversity and educational research: Much ado about nothing much. Educational Researcher, 35 (2), 3-12. | EPS7900 - Methods of Research in Education (Fall 2007) Swan | 8/16/2007 - 12/31/2007 | 36 | 0.03% |
| Siegler, R. S., & Svetina, M. (2006). What leads children to adopt new strategies? A microgenetic / cross-sectional study of class inclusion. Child Development, 77 (4), 997-1015. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Siegler, R.S. (2007). Cognitive variability. Developmental Science, 10 (1), 104-109. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Sigafoos, J., Oâ€™Reilly, M., Ma, C. H.., Edrisinha, C., Cannella, H., & Lancioni, G. E. (2006). Effects of embedded instruction versus discrete-trial training on self-injury, correct responding, and mood in a child with autism. Journal of Intellectual & Dev | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Sikes, P. (2006). On dodgy ground? Probematics and ethics in educational research. International Journal of Research and Method in Education, 29 (1), 105-117. | EPS7900 - Methods of Research in Education (Fall 2007) Swan | 8/16/2007 - 12/31/2007 | 27 | 0.02% |

EXHIBIT 57 - 368

GSU007945.013.xls-000369

| Document | Course Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Silk, J.S., Steinberg, L., & Morris, A.S. (2003), Adolescentsâ€™ emotion regulation in daily life: Links to depressive symptoms and problem behavior. Child Development, 74, 1869-1880. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Silkwood (Call #: DVD PN1197.S5645 1999) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Silva. T. Toward an Understanding of the Distinct Nature of L2 Writing | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2007 - 12/31/2007 | 36 | 0.03% |
| Simmel, Georg. â€œThe Metropolis and Mental Lifeâ€ in On Individuality and Social Forms, Chicago, University of Chicago Press, 1971. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Simmons, Beth. Who Adjusts? Domestic Sources of Foreign Economic Policy During the Interwar Years. Selections | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Simons D, Dommerholt J. Myofascial trigger points and myofascial pain syndrome: A critical review of current literature. J Man Manip Phys Ther. 2006; 14(4):E126 â€“ E170 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Simons et al. "Conclusions and Observations."" | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Simpson, C. Coping Through Conflict Resolution and Peer Mediation. (pp. 39-43) | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Simpson, William. Egyptian Sculpture and Two-Dimensional Representation as Propaganda | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marfar | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Sinclair, Barbara. 2002 â€œDo Parties Matter?â€ in Party, Process, and Political Change in Congress, David Brady and Mathew McCubbins, ed. | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 369

Doc Hit Report 8.16.07-12.31.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sindelar, P. T., Shearer, D. K., Yendol-Hoppey, D., & Liebert, T. W. (2006). The sustainability of inclusive school reform. Exceptional Children, 72, 317-331. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2007 - 12/31/2007 | 59 | 0.05% |
| Singer, Peter. Animal Liberation. "Down on the Factory Farm" | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 8/16/2007 - 12/31/2007 | 73 | 0.06% |
| Singer, Peter. Writings on an Ethical Life. "All Animals are Equal" | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 8/16/2007 - 12/31/2007 | 90 | 0.07% |
| Sinnott, Megan. (1999) Masculinity and Tom Identity in Thailand. [From Jackson & Sullivan (eds.) Lady Boys, Tom Boys, Rent Boys.] | ANTH4670 - Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Sinnott, Megan. (2004) Gender Ambivalence in Tom and Dee Identities. [Chapter 3 From Toms and Dees] | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Sinnott, Megan. (2004) Thai Norms of Gender and Sexuality. [From Toms and Dees.] | ANTH4670 - Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Sipe, L. (2001). Invention, convention, and intervention: Invented spelling and the teacher's role. Reading Teacher 55(3), 264-272 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Situationist International: Definitions | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| Size Zero: Incredible Shrinking Woman | NUTR4200 - Medical Nutrition Therapy I (Fall 2007) Rosenbloom | 8/16/2007 - 12/31/2007 | 35 | 0.03% |
| Skeletal System | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| Skin slides | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Skinner, Bailey, Correa, and Rodriguez. Narrating self and disability | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Slatin, John. The art of ALT: toward a more accessible web | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 5 | 0.00% |

GSU007945.013.xls-000370

EXHIBIT 57 - 370

| Document | Course Reserve Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Slave Community, Chapter 4: The Slave Family–John Blassingame | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Slave Community, Chapter 7: Plantation Realities–John Blassingame | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 67 | 0.05% |
| Slave Testimony edited by John Blassingame. Selection | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Slavery and Freedom in the Atlantic World | AAS3120 - African Diaspora (Fall 2007) Presley | 8/16/2007 - 12/31/2007 | 52 | 0.04% |
| Slavery and the romantic imagination (Call #: PR468.S55 L44 2002) | ENGL8500 - English Romanticism (Fall 2007) Gallant | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Sleep, Gender, and Aging. From: Age Matters | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Small Wars: the cultural politics of childhood [Call Number: HQ767.9 .S58 1998] | SOCI3152 - Birth and Parenthood (Spring 2009) Simonds | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Small Wins | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Smay, Diana B. and George J. Armelagos. Galileo Wept: A Critical Assessment of Race in Forensic Anthropology. Transforming Anthropology 9(2):19-40. | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Smith, Angela. Paddington bear a case study of immigration and otherness | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Smith, Charles. Palestine and the Arab-Israeli Conflict | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Smith, Dorothy. The Everyday World as Problematic. Chapter 2 | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Smith, Heather & William Graves. 2005. "Gentrification as Corporate Growth Strategy: The Strange Case of Charlotte, North Carolina and the Bank of America." | SOCI4226 - Urban Sociology Undergraduate (Spring 2009) Jaret | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Smith, Herb J. and Kim Haimes-Korn. Portfolios for Technical and Professional Administrators. Chapters 1 and 5. | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 20 | 0.02% |

GSU007945.013.xls-000371

EXHIBIT 57 - 371

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Smith, J. and Hodkinson, P. (2005). Relativism, criteria, and politics... In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 915-932). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 55 | 0.04% |
| Smith, M.B. (1990) Psychology in the Public Interest: What have we done? | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Smith, Shawn. Photography on the Color Line. Introduction | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Smithson, Robert. "The Spiral Jetty","Discussion with Heizer..." | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2007 - 12/31/2007 | 42 | 0.03% |
| Smothered (Call #: DVD PN1992.77.S55 S66 2002) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Snodgrass SJ, Rivett DA, Robertson VJ. Manual forces applied during posterior-to-anterior spinal mobilization: A review of the evidence. J Manipulative Physiol Ther. 2006;29(4):316-29. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Snowden-Cultural Differences in Access to Care | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Snyder, Susan "The Tragedy of Multiplicity: Hamlet" from The Comic Matrix of Shakespeare's Tragedies | ENGL3280 - English Drama: Hamlet (Fall 2007) Hirsh | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Sobchack, Vivian. "No Lies: Direct Cinema as Rape". From Challenges for Documentary edited by Alan Rosenthal. | FILM4350 - Film and History (Fall 2008) Raengo | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Social and Psychological Research in Community Settings Ch. 10 [Fairweather, George. Jossey-Bass, 1979] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Social determinants of health [Call Number: RA418 .S64225 2006] | PH7285 - Social Epidemiology (Fall 2008) Swahn | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Social dynamics of the life course : transitions, institutions, and interrelations [Call Number: HQ799.95 .S58 2003] | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

EXHIBIT 57 - 372

GSU0007945.013.xls-000372

Doc Hit Report 8.16.07-12.31.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Social environment and human behavior (Call #: HM51.Q48 1996) | SW4280 - Community Resources (Summer 2008) Ivery | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Social Histories | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 126 | 0.10% |
| Social Identity and Media Dependency in the Gay Community | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Social Origins of Dictatorship and Democracy Ch. 2: Evolution and Revolution in France | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Social Stress and the Family. Chapter 9: Mundane Extreme Environmental Stress in Familiy Stress Theories: The Case of Black Families in White America-Marie M. Peters and Grace Massey | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Social Support and Aggression [Goldstein et al. In Response to Aggression. New York : Pergamon Press,1981] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Social Support Research in Community Psychology [ Rappaport & Siedman. Handbook of Community Psychology. Plenum Publishers, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Social Theory: From the Beginnings to the 1960's. Edited by Roberta Garner. "Karl Marx (1818-1883)" | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Social Welfare:a history of the American response to need [Call Number: HV91 .S6235 2005] | SW3320 - Social Welfare Institutions (Fall 2007) Middleton | 8/16/2007 - 12/31/2007 | 36 | 0.03% |
| Social, Community, and Preventitive Interventions [Annual Review of Psychology. Stanford, CA: Annual Reviews, 1999] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Socially Critical Action Research | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2007 - 12/31/2007 | 88 | 0.07% |
| Societies, Networks, and Transitions: A global history [Call Number: PC-Gainty-01] | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2007 - 12/31/2007 | 42 | 0.03% |

GSU007945.013.xls-000373

EXHIBIT 57 - 373

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sojourner truth | SW3320 - Social Work (Fall 2008) Beck | 8/16/2007 - 12/31/2007 | 44 | 0.04% |
| Solarz, A. L. (1994) Public Policymaking, Community Psychology Style | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Solid Stat Physics [Call Number: QC176 .A83] | PHYS8510 - Solid State Physics (Fall 2007) Perera | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Somatic Sensory System-ch12. | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 86 | 0.07% |
| Somatic Sensory System-ch12. | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 81 | 0.07% |
| somatomotor ANS activity | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| SomatoMotor Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 113 | 0.09% |
| Some Cautions Concerning the Application of Casual Modeling Methods | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Some Current Dimensions of Applied Behavior Analysis | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Some Romantic Images (pp. 42-70) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Some Still-Current Dimensions of Applied Behavior Analysis | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Some values Guiding Community Research and Action | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Somerville, Siobhan. Chapter 1, Queering the Color Line, Duke University Press, Durham, NC, 2000. | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 73 | 0.06% |
| Somerville, Siobhan. Queering the Color Line: Race and the Invention of Homosexuality in American Culture. Selections | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 40 | 0.03% |
| Son, L.K. (2005). Metacognitive control: Childrenâ€™s short-term versus long-term study strategies. The Journal of General Psychology, 132 (4), 347-363. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Soul Food | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 8 | 0.01% |

GSU007945.013.xls-000374

EXHIBIT 57 - 374

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sources of the African-American Past [Call Number: PC-Rouse-02] | AAS1140 - Intro to African and African American History (Fall 2007) Rouse | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Sousa; The Stars and Stripes Forever | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Souto-Manning, Mariana. Critical look at bilingualism discourse in public schools | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Sovereignty [Krasner, Stephen "Sovereignty" Foreign Policy Jan/Feb. 2001] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Spaces of Creation. Chap. 1. Concepts of Space and Processes of Creation. | THEA3300 - Special Topics-Advanced Dramatic Writing (Spring 2008) Austin | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Spada, N., & Lightbown, P. M. (1999). Instruction, first language influence, and developmental | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Sparks, G.G. (2002) Effects of Media Violence. Ch. 5 in Media Effects Research (pp 72-89) Hillsdale, NJ: Erlbaum. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2007 - 12/31/2007 | 54 | 0.04% |
| Speaking of Sexuality (Call #: PC-Stombler-01) | SOCI3156 - Sexuality and Society (Spring 2009) Stombler | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Special Physical Education Ch. 10: Cerebral Palsy [Hollis F Fait, John M Dunn. Special physical education: adapted, individualized, and developmental. Philadelphia : Saunders College Pub., 1984.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Special Physical Education Ch. 18: Learning Disabilities [Hollis F Fait, John M Dunn. Special physical education: adapted, individualized, and developmental. Philadelphia : Saunders College Pub., 1984.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| special senses (slides 01-16) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| special senses (slides 01-29) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 159 | 0.13% |

GSU007945.013.xls-000375

EXHIBIT 57 - 375

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| special senses (slides 1-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| special senses (slides 17-29) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| special senses (slides 21-29) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Spectrometric identification of organic compounds (Call #: Fol. QD476 .S5 1967)(Copy 1 & Copy 2 )perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Speech Communication For International Students (Call #: PC-Murphy-22) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Speer, Susan. What can conversation analysis contribute to feminist methodology? | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Spence, Jonathan. 1996. God's Chinese Son: The Taiping Heavenly Kingdom of Hong Xiuquan. New York: Norton. (46-65) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2007 - 12/31/2007 | 150 | 0.12% |
| Spencer Cahill, "Childhood" Pp. 857-874 in Handbook of Symbolic Interactionism (2003). | SOC3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Spicer, Edward H. 1979 Anthropologists and the War Relocation Authority. In The Uses of Anthropology. Ed. W. Goldschmidt. Washington, DC: American Anthropological Association. p. 217-37. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 36 | 0.03% |
| Spiegelman, Art. Maus, A Survivor's Tale. Selections | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Spinal Cord-in progress(1-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 88 | 0.07% |
| Spinal Cord-in progress(1-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 35 | 0.03% |
| Spinal Cord-in progress(13-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Spinal Cord-in progress(13-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

GSU007945.013.xls-000376

EXHIBIT 57 - 376

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Spinal Cord-in progress(1-6) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Spinal Cord-in progress(7-12) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Spinal Cord-in progress(7-12) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Spira, E, Bracken, S., & Fischel, J (2005). Predicting improvement after first grade reading difficulties: The effects of oral language, emergent literacy, and behavior skills. Developmental Psychology, 41(1), 225-234 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Spirit of Intimacy [Call #: PC-Dixon-03] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Spiritual Midwifery (Call #: Video Tape RG950 S65 1995) perm. | SOCI3152 - Birth and Parenthood (Spring 2009) Simonds | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Spirometry Interpretation | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| Spoken Soul: The Story of Black English [Call Number: PC-Zeigler-01] | ENGL8230 - American English (Fall 2007) Zeigler | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Squiers, Carol and Brian Wallis. "Is Richard Prince a Feminist?" | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Sroufe, L. A., Egeland, B., Carlson, E.A., & Collins, W.A. (2005). The development of the person, pp.219-238, New York: Guilford. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 50 | 0.04% |
| St. Amant, Kirk. A prototype theory approach to international website analysis and design | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| St. Amant, Kirk. A Prototype Theory Approach to International Website Analysis and Design | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

EXHIBIT 57 - 377

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| St. Pierre, E. (2000). Poststructural feminism in education. International Journal of Qualitative Studies in Education, 13(5), 447-515. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 52 | 0.04% |
| St. Pierre, E. A. (2006). Scientifically based research in education: Epistemology and ethics. Adult Education Quarterly, 56 (4), 239-266. | EPS7900 - Methods of Research in Education (Fall 2007) Swan | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Stadelmann, Ranier. Origins and Development of the Funerary Complex of Djoser. From: Studies in Honor of William Kelly Simpson | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marlar | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Stafford, Barbara. "www.display: Complicating the Formats of Art History". From: The Two Art Histories edited by Charles Haxthausen | AH4900 - The Art, Science, and Politics of Museums (Fall 2007) Gindhart | 8/16/2007 - 12/31/2007 | 43 | 0.03% |
| Stainback, W., & Stainback, S. (1984). A rationale for the merger of special and regular education. Exceptional Children, 51, 102-111. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2007 - 12/31/2007 | 114 | 0.09% |
| Stake, R. (2005). Qualitative case studies. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp. 443-465). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| Stamer, Rick. Motivation in the Choral Rehearsal | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Stand Still Like the Hummingbird | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Stanley Milgrom. 1965. "Some Conditions of Obedience and Disobedience to Authority." Human Relations. 18: 57-75 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2007 - 12/31/2007 | 113 | 0.09% |

EXHIBIT 57 - 378

GSU007945.013.xls-000378

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Stanley, G. (2006). Redefining the blog: From composition class to flexible learning. In E. Hanson-Smith & S. Rilling (Eds.), Learning languages through technology (pp. 187-200). Alexandria, VA: TESOL. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Staples, Lee. Roots to Power. "ACORN's Campaign Against Household Finance" | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2007 - 12/31/2007 | 101 | 0.08% |
| State "Death" Taxes and Elderly Migration-The Chicken or the Egg? | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Statements of Professional Competencies | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Statistics on Health Disparities Among African Americans. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Stearns, Peter, et al. Documents in World History, Selections | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 8/16/2007 - 12/31/2007 | 906 | 0.73% |
| Steele, Claude. A Threat in the Air: How Stereotypes Shape Intellectual Identity and Performance | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 57 | 0.05% |
| Steinbach, Haim et al. "From Criticism to Complicity" [ed Woods and Harrison. Art in Theory:1900-1990. Oxford: Oxford University Press, 1992] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Steinem, Gloria. Sex, Lies, and Advertising | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Stem Cells and Cloning (Call Number: PC-Poole-06) | BIOL1103K - Biology (Perm 2009) Poole | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Stepan, Peter. World Art: Africa. "Art in Africa: The Post-Colonial Perspective" | AH1850 - Survey of Art (Fall 2007) Balthis | 8/16/2007 - 12/31/2007 | 148 | 0.12% |
| Stephen Chiu, K.C. Ho and Tai-lok Liu, City States in the Global Economy: Industrial Restructuring in Hong Kong and Singapore (pp. 21-33) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 9 | 0.01% |

GSU007945.013.xls-000379

EXHIBIT 57 - 379

| Document | Course Reserves Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Stephen Chiu, K.C. Ho and Tai-lok Liu, City States in the Global Economy: Industrial Restructuring in Hong Kong and Singapore (pp. 34-50) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Stephen Engstrom, "The Transcendental Deduction and Skepticism." In Journal of the History of Philosophy 32 (1994): 359-380. | PHIL6060 - Kant (Spring 2008) Merritt | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Stephen R. Marks and Shelley M. MacDermid, "Multiple Roles and the Self: A Theory of Role Balance," Journal of Marriage and the Family (1996) 58:417-432. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Stephen R. Marks, "Multiple Roles and Role Strain: Some Notes on Human Energy, Time, and Commitment," American Sociological Review, (1977) 42: 921-936. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Stephen R. Marks, "What is a Pattern of Commitments?" Journal of Marriage and the Family (1994) 56: 112-115; and Ellen Greenberger and Robin O'Neil, "Explaining Role Strain: Intrapersonal Determiners, Situational Constraints, or Dynamic Interaction," Jou | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Sterling M, Trevleaven J, Jull G. Responses to a clinical test of mechanical provocation of nerve tissue in whiplash associated disorder. Man Ther 2003;8(1): 52-53. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Steven Hales. Metaphysics: Contemporary Readings. Selections | PHIL2050 - Philosophical Thinking (Fall 2007) Shea | 8/16/2007 - 12/31/2007 | 69 | 0.06% |

EXHIBIT 57 - 380

GSU007945.013.xls-000380

Doc Hit Report 8.16.07-12.31.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Steven Levitsky and Maxwell A. Cameron, "Democracy without Parties? Political Parties and Regime Change in Fujimori's Peru," Latin American Politics and Society (Autumn 2003), 1-33. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 137 | 0.11% |
| Steven Smith, "Positive Theories of Congressional Parties," Legislative Studies Quarterly, XXV, 2 (May 2000), 193-215. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Steven Transforming practices : Finding joy and satisfaction in the legal life. K116 .K44 1999 c.1 | LAW6090 - HeLP (Fall 2007) Bliss, Caley | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Stevenson, Howard. Managing Anger: protective, proactive, or adaptive racial socialization identity profiles and african-american manhood development | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Stewart, Charles,III. Analyzing Congress. Chapter 1: An (Unusual) Introduction to the Study of Congress. | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Stewart, Susan. "Ceci Tuera Cela: Graffiti as Crime and Art" in Crimes of Writing. Problems in the Containment of Representation. NY & Oxford: Oxford University Press, 1991; pgs. 206-233. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Stick with Kyoto | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Stickin' to, Watchin' Over, and Gettin' With. Chapter 3: When Black Children Are Cute, the World Is Watching-Howard C. Stevenson, Gwendolyn Davis & Saburah Abdul-Kabir | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 9 | 0.01% |

GSU007945.013.xls-000381

EXHIBIT 57 - 381

GSU007945.013.xls-000382

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Stickin' to, Watchin' Over, and Gettin' With. Chapter 4: When Black Children Grow Wings, the World gets Scared: Discipline and Preteens-Howard C. Stevenson, Gwendolyn Davis & Saburah Abdul-Kabir | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Still: Afro-American Symphony, I. [The Royal Philharmonic Orchestra conducted by Karl Krueger. Bridge Records Inc., 1999. Compact disc. [Bridge 9086I] | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Stine-Morrow, E., Parisi, J., Morrow, D. G., Greene, J. & Park, D. (2007). An engagement model of cognitive optimization through adulthood. Journals of Gerontology, Series B, 62B, 62-69. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Stokes, Jeffery. Some Factors in the Acquisition of the Present Subjunctive in Spanish | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Stolen kisses (Call #: DVD MC-3030) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Stone, Linda. "Has the World Turned? Kinship and Family in the Contemporary American Soap Opera" | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Stone, Linda. Kinship and Gender. Selections | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Stovall, Tyler. From Red Belt to Black Belt. In: Peabody, Sue and Tyler Stovall. (eds) The Color of Liberty: Histories of Race in France. | HIST4570 - France Since 1715 (Fall 2007) Davidson | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Stranks, J. (2003). Materials for the teaching of grammar. In B. Tomlinson (Ed.), Developing materials for language teaching (pp. 329-339). London: Continuum. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 15 | 0.01% |

EXHIBIT 57 - 382

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Strategic Public Relations Management: Planning and managing effective communication programs(Call Number: PC-Bernstein-01 and PC-Bernstein-02) | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Strategic Significance of Global Inequality | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Strategies and Tactics of Social Intervention | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Straus, A. and J. Corbin. (1998) Analysis Through Microscopic Examination of Data. [From Basics of Qualitative Research] | ANTH4670 - Anthropology (Fall 2007) Guillette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Stravinsky: The Rite of Spring. I [BRT Philharmonic Orchestra, Brussels/ Alexander Rahbari and Bournemouth Sinfonietta/ Richard Studt. Naxos. HNH International Ltd. 1994.] | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Stravinsky: The Symphony of Psalms | MUS4810 - Music History (Spring 2009) Orr | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Streeck, Wolfgang. German Capitalism? Does it exist? Can it Survive? | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Stress in Words | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Stressful Life Events and Television Viewing | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Striano, T. & Rochat, P. (2000). Emergence of selected social referencing in infancy. Infancy, 1, 253-264. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Strickland, Bonnie. Misassumptions, Misadventures, and the Misuse of Psychology | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Strier, Karen. Menu for a Monkey | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 14 | 0.01% |

GSU007945.013.xls-000383

EXHIBIT 57 - 383

GSU007945.013.xls-000384

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Strom, Kaare and Wolfgang C. Muller. âŒoePolitical Parties and Hard Choices.âŒ In Muller and Strom. Policy, Office, or Votes? How political parties in Western Europe make hard decisions. Cambridge: Cambridge University Press. 1999: 1-35. | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Structural Equation Modeling (p. 251-272) by Rigdon [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J.: Lawrence Erlbaum.1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Structural Equation Modeling (p. 273-294) by Rigdon [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J.: Lawrence Erlbaum.1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Structural Equation Modeling in Practice | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Structural Equation Models with Nonnormal Variables | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Structuring Politics Ch. 1: Historical Institionalism in Comparative Politics | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Structuring Politics Ch. 6: Institutions and Political Change | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Struijs PA, Damen PJ, Bakker EW, Blankevoort L, Assendelft WJ. Manipulation of the wrist for management of lateral epicondylitis: a randomized pilot study. Phys Ther 2003; 83(7):608-16. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Student Companion to Accompany: Biochemistry (Call #: PC-Ray-01) | CHEM4600 - Biochemistry (Fall 2007) Ray | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Students Guide to History (Call#: PC-Eskew-03)perm. | HIST1ST - Eskew (Perm 2009) Eskew | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Students with Shunts: Program Considerations | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2007 - 12/31/2007 | 4 | 0.00% |

EXHIBIT 57 - 384

GSU007945.013.xls-000385

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Studies in language learning and Spanish linguistics in honor of Tracy D. Terrell [Call Number: P51 .S885 1995] | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Studies in the institutional history of early modern Japan (3 copies) [Call Number: DS871 .H29] | HIST3710 - China and Japan since 1600 (Fall 2008) Reynolds | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Study Confirms Common Belief: More Fat Means Fewer Dates. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Study guide for moore's(Call# PC-MillerV-13)perm. | MATH1070 - Math (Perm 2009) Miller, Staff | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Study guide for moore's(Call# PC-MillerV-14)perm. | MATH1070 - Math (Perm 2009) Miller, Staff | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Study of second language acquisition [Call #: P118.2 .E35 1994] | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Study Questions | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 93 | 0.07% |
| Study questions(Call# PC-Chem-01)perm. | CHEM1211 - Chem1211 (Perm 2008) Staff | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Studying aging and social change : conceptual and methodological issues (Call #: HM104 .S76 1997) | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Sturken, Marita and Lisa Cartwright. Practices of Looking. Selections | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Subiaul, F., Lurie, H., Romansky, K., Klein, T., Holmes, D., & Terrace, H. (2007). Cognitive imitation in typically developing 3- and 4-year-olds and individuals with autism. Cognitive Development, 22, 230-243. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Subversive Women: Historical Experiences of Gender and Resistance. Chapter 1 | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Sue, Stanley, Science, Ethnicity, and Bias | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Sue-Ellen Case. Towards a New Poetic | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2007 - 12/31/2007 | 118 | 0.09% |

EXHIBIT 57 - 385

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Suetonius. The Twelve Caesars. "Augustus" | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 45 | 0.04% |
| Sultan, Fareena, John Farley, and Donald Lehmann. A Meta-Analysis of Applications of Diffusions Models | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Sumer is icumen in [Hilliard Ensemble. Harmonia Mundi. HMA 1951154-1985, 2002.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 53 | 0.04% |
| Sung-joo Han and Yunh Chul Park, "South Korea: Democritizing at Last" in Morley(ed.) Driven By Growth: Political Change in the Asia Pacific Region (1st Edition) pp. 163-191 | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Sunstein, Cass R. Matthew Spitzer, Richard Stewart, and Stephen Breyer. Administrative Law and Regulatory Policy. Aspen Law & Business, 1992. | POLS4780 - Administrative Law and Government (Fall 2007) Abney | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Supplemental Instruction: Short- and Long-Term Impact | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Support System Key to Resilience among Urban Black Girls, Says Study by IWU Professor | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Supreme Court and Opinion Content: The Use of the Federalist Papers | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Supreme Court Appointments as a Move-the-Median Game | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Sura al-Fil (The Elephant). The Holy Qur'an. Vol. 5. Islamabad: Islam International Publications Limited, 1988. | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 8/16/2007 - 12/31/2007 | 421 | 0.34% |
| Susan Glaspell. Trifles | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2007 - 12/31/2007 | 133 | 0.11% |
| Sushma Joshi. "You'll Know What we are Talking About When You Grow Older" | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 10 | 0.01% |

EXHIBIT 57 - 386

GSU007945.013.xls-000386

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Suter, Bergen, Daas & Durham. Lesbian Couples' Management of Public-Private Dialectical Contradictions | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Suzanne Pharr. Homophobia: A Weapon of Sexism | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Swaffer and Vlatten: A Sequential Model for Video Viewing in the Foreign Language Classroom | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Swain, M. & Lapkin, S. (1995), Problems in output and the cognitive processes they generate: a step towards second language learning. Applied Linguistics, 16, 371-391. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Swales, J. M. (1995). English for academic purposes. In P. Byrd (Ed.), Material writerâ€™s guide (pp. 137-148), Boston: Heinle & Heinle. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Swales, John. (1990) 7.4: Introductions. From Genre Analysis. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 48 | 0.04% |
| Swales, John. (1990) Chapter 2: The concept of discourse community. From Genre Analysis. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 44 | 0.04% |
| Swales, John. (1990) Chapter 3: The concept of genre. From Genre Analysis. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 48 | 0.04% |
| Swales, John. (2004) Chapter 1: Toward a world of genre. From Research Genres. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| Swierzbin, Bonnie, et al. (ed.)(2000), Social and Cognitive Factors in Second Language Acquisition. 375-396. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Syllabus Fall 07 | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Syllabus Fall 07 | POLS8228 - Comparative Party System Development (Fall 2007) Manning | 8/16/2007 - 12/31/2007 | 6 | 0.00% |

GSU007945.013.xls-000387

EXHIBIT 57 - 387

GSU007945.013.xls-000388

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Syllabus Fall 2001 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Syllabus Fall 2007 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 60 | 0.05% |
| Syllabus Fall 2007 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Syllabus-2007 | ANTH4300 - Human Evolution (Spring 2009) Williams | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Sylvain, Renee. Loyalty and Treachery in the Kalahari. In Auto-Ethnographies: The Anthropology of Academic Practices, edited by Anne Meneley and Donna Young | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Syntax, Symantics, and the SLA (pp1-17) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Syntax, Symantics, and the SLA (pp18-34) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Systematic identification of organic compounds, a laboratory manual (Call #: QD261 .S5 1964)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Systems in English grammar : an introduction for language teachers [call #: PE1112 .M34 1995] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| T aromatization-male sex behav | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| T aromatization-male sex behav | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 43 | 0.03% |
| Tabachnick, Barbara and Linda Fidell. Using Multivatiate Statistics. Ch. 13 & Appendix A | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Tabachnick, Barbara and Linda Fidell. Using Multivatiate Statistics. Chapter 9 | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Takada, Hirokazu and Dipak Jain. Cross-National Analysis of Diffusion of Consumer Durable Goods in Pacific Rim Countries | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |

EXHIBIT 57 - 388

Doc Hit Report 8.16.07-12.31.07 with course names.xls

GSU007945.013.xls-000389

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Takaki, Ronald. "Raising Cane: The World of Plantation Hawaii". From Strangers from a Different Shore | HIST4235 - Histories of the Pacific (Fall 2007) Skwiot | 8/16/2007 - 12/31/2007 | 41 | 0.03% |
| Takaki, Ronald. A Different Mirror. "El Norte" | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Takaki, Ronald. Strangers from a Different Shore. Ch. 4. "Raising Cane: The World of Plantation Hawaii" | HIST3000 - Introduction to Historical Studies (Spring 2006) Skwiot | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Takatoshi Ito, "Industrial Structure and Policy" The Japanese Economy: Chp. 7 (pp. 177-208) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Take it from Me (Call #: Video Tape HV1445 T35 2001) perm. | SOCI3152 - Birth and Parenthood (Spring 2009) Simonds | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Taking It to the Next Level: The Elevation of District Court Judges to the U.S. Courts of Appeals | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Taking Sides: Clashing views in Educational Psychology (4th ed.) (2006). Leonard Abbeduto (Ed.) McGraw Hill: Dubuque, Iowa. Issue 9: Does reinforcement facilitate learning? | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2007 - 12/31/2007 | 307 | 0.25% |
| Talburt, Susan. Intelligibility and Narrating Queer Youth | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 64 | 0.05% |
| Tannen, Deborah (1981). New York Jewish conversational style. International Journal of Society and Language 30: 133-149. | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2007 - 12/31/2007 | 216 | 0.17% |
| Tannen, Deborah (1990). You Just Donâ€™t Understand: Women and Men in Conversation. New York: Morrow. Ch. 3, â€œPut down that paper and talk to meâ€ Rapport-talk and Report-talk, pp. 74-95; Ch. 7, Whoâ€™s interrupting? Issues of dominance and control, pp. 188-2 | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2007 - 12/31/2007 | 95 | 0.08% |

EXHIBIT 57 - 389

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tannen, Deborah. The Argument Culture. "Fast Forward: Technologically Enhanced Aggression" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Tannen, Deborah. You Just Don't Understand. "Who's Interrupting? Issues of Dominance and Control" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Taormino, T. and K. Green (Eds).Girls Guide to Taking Over the World. New York : St. Martins Press. 1997. Selections | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 118 | 0.09% |
| tape-recorded interview : a manual for fieldworkers in folklore and oral history [Call #. GR45.5 .I93 1995] | FOLK8200 - Folklore (Fall 2007) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Tapeworm in the Brain! | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2007 - 12/31/2007 | 56 | 0.05% |
| Tardy. (2006) Researching first and second language genre learning: A comparative review and a look ahead | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 46 | 0.04% |
| Tashakkori & Teddlie. Handbook of Mixed Methods in Social & Behavorial Research. Ch. 13. "Framework for Analyzing Data in Mixed Methods Research" | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Task 2 Interviewing | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 51 | 0.04% |
| Tate, Jay. "National Varieties of Standardization". In Varieties of Capitalism | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Taylor, Michell, et al. Submarkets Matter. Real Estate Finance. Fall 2000: 17, 3. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2007 - 12/31/2007 | 40 | 0.03% |
| Teacher Observation in Second Language Teacher Education by Richard Day[ed. Richards and Nunan. Second Language Teacher Education. Cambridge [England] ; New York : Cambridge University Press, 1990] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 7 | 0.01% |

GSU007945.013.xls-000390

EXHIBIT 57 - 390

| Document | Course-Reserves-Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Teaching American English Pronunciation (Call #: PC-Murphy-20) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Teaching by Principles" An Interactive Approach to Language Pedagogy (Call #: PC Pickering-01) | AL8450 - Approaches to Teaching Second/Foreign Languages (Spring 2007) Pickering | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Teaching English as a Second or Foreign (Call #: PC-Pickering-02) | AL8450 - Approaches to Teaching Second/Foreign Languages (Spring 2007) Pickering | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Teaching English Pronunciation (Call #: PC-Murphy-07) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Teaching Music through Performance in Beginning Band [Call Number: MT125 .T43 2001] | MUS3359 - Teaching Beginning Winds and Percussion (Fall 2007) Musco | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| telencephalon (slides 1-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 108 | 0.09% |
| telencephalon (slides 13-19) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 69 | 0.06% |
| telencephalon (slides 1-6) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 80 | 0.06% |
| telencephalon (slides 16-30) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 60 | 0.05% |
| telencephalon (slides 20-26) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 63 | 0.05% |
| telencephalon (slides 27-32) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 63 | 0.05% |
| telencephalon (slides 31-45) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 58 | 0.05% |
| telencephalon (slides 33-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 60 | 0.05% |
| telencephalon (slides 41-49) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 52 | 0.04% |
| telencephalon (slides 46-65) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 55 | 0.04% |
| telencephalon (slides 50-59) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 49 | 0.04% |

GSU007945.013.xls-000391

EXHIBIT 57 - 391

| Document | Course/Reserve/s Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| telencephalon (slides 60-66) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 45 | 0.04% |
| telencephalon (slides 7-12) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 63 | 0.05% |
| Terms for Exam One | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Terrell, Tracy. The Role of Grammar Instruction in a Communicative Approach | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Terrell, Tracy. Trends in the Teaching of Grammar in Spanish Language Textbooks | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Terry, Jennifer. An American Obsession: Science, Medicine, and Homosexuality in Modern Society. Selections | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| TESOL and Culture by Dwight Atkinson | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 46 | 0.04% |
| Test bank to accompany human anatomy and physiology (Call# PC-Norton-02)perm. | BIOL1120 - Biology (Summer 2008) Norton | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Test bank to accompany human anatomy and physiology (Call# PC-Norton-03)perm. | BIOL1120 - Biology (Summer 2008) Norton | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Teunis, Niels. Same-Sex Sexuality in Africa: A Case Study From Senegal | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| The "Mainstreaming" of America: Violence Profile No. 11 | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The "Structure" of a Two-Way ANOVA | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| The Age of Anxiety (Chapter 28 of A History of Western Society) | HIST3000 - Intro to Historical Studies (Fall 2007) Perry | 8/16/2007 - 12/31/2007 | 55 | 0.04% |
| The Ancient Near East, Vol. 1. Edited by James Pritchard. (pp. 203-208) | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 51 | 0.04% |
| The art and architecture of ancient Egypt [Call Number: N5350 .S5 1986] | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marlar | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The art of ancient Egypt [Call Number: N5350 .R63 1997 ] | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marlar | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| The Atlanta Paradox Ch. : Atlanta - The Historical Paradox | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2007 - 12/31/2007 | 44 | 0.04% |

EXHIBIT 57 - 392

GSU007945.013.xls-000393

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Black Male/Female Connection | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| The Black Males Acceptance of the Prince Charming Ideal | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| The book of the body politic [Call Number: JC393.A3 P513 1994] | PHIL3530 - Classical & Early Modern Political Thought (Fall 2007) Feit | 8/16/2007 - 12/31/2007 | 44 | 0.04% |
| The book of the city of ladies [Call Number: PQ1575.L56 E6 1999] | PHIL3530 - Classical & Early Modern Political Thought (Fall 2007) Feit | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| The Cambridge Companion to Berlioz | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| The Capitol Structure Puzzle: Another Look at the Evidence | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| The Carter presidency : a re-evaluation [Call Number: E872 .D86 1993] | COMM6480 - Political Communication (Fall 2007) Stuckey | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| The Chamber Music for Strings (pp. 241-278) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| The Chamber Music with Piano (pp. 197-240) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| The Concertos (pp. 318-328) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| The Creation of Alternative Settings [ Rappaport & Siedman. Handbook of Community Psychology. Plenum Publishers, 2000] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| The Creative Periods of Beethoven(pp. 116-125) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| The Democratic Path to Peace [Ray, James "The Democratic Path to Peace" Journal of Democracy 8.2(1997)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| The Determinants of Corporate Leverage and Dividend Policies | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 49 | 0.04% |

EXHIBIT 57 - 393

| Document | Course Reserves Page | Date Range | Hit Counts | % of Total |
|---|---|---|---|---|
| The Dilemma of a Century: The Four Stages of Romanticism | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| The Dog Theory: Black Male/Female Conflict | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| The Economist, "Gold from the Storm," Briefing Paper on East Asian Economies, June 30th 2007. | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| The Economist, "One-Horse Race," A Special Report on Hong Kong, June 27, 2007. | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| The Edge and the Center | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| The Educational Pyramid | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| The Effects of Child Sexual Abuse: Comment on Rind, Tromovitch, and Bauserman (1998) | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| The Effects of Peer Tutors on Motor Performance in Integrate Physical Education Classes | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| The Effects of Presession Attention on Problem Behavior Maintainted by Different Reinforcers | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| The Effects of Reinforcement Magnitude on Functional Analysis Outcomes | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| The Effects of Repeated Readings on Student Performance in the Corrective Reading Program | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| The Efficacy of Embedded Instruction for Students with Developmental Disabilities Enrolled in General Educational Classes | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 36 | 0.03% |
| The Equality of Innocence from [Kozol, Jonathan. Savage Inequalities: children in America's schools. New York : Crown Pub., 1991.] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 12 | 0.01% |

EXHIBIT 57 - 394

GSU007945.013.xls-000394

Doc Hit Report 8.16.07-12.31.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Euro: Who Wins? Who Loses? | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| The Evolution of Death | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| The Feminism and Visual Culture Reader [Call Number: HQ1121 .F435 2003] | WST4590 - Cultural Studies of Gender (Fall 2007) Jarmakani | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| The Five Sexes, Revisited | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| The Five Sexes: Why Male and Female are Not Enough | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| The Folklore of the Academe (Online Copy) | FOLK3000 - Folk (Fall 2007) Burrison | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| The four little dragons : the spread of industrialization in East Asia (Call #: HC460.5 .V64 1991) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| The Global Economy and the Nation State [ Drucker, Peter F. "The Global Economy and the Nation State" Foreign Affairs 76.5(1997)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| "The Globalization Wars [Eichengreen, Barry "The Globalization Wars" Foreign Affairs 81.4(2002)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| The Golden Arm pp. 1-29 (Online file) | FOLK3100 - Folklore and Literature (Fall 2008) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Great War and it's Aftermath (1914-1923) Chapter 9 of Germany: A New History] | HIST3000 - Intro to Historical Studies (Fall 2007) Perry | 8/16/2007 - 12/31/2007 | 86 | 0.07% |
| The Greening of the WTO [Charnovitz and Weinstein "The Greening of the WTO" Foreign Affairs 80.6(2001)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Hottentot Venus | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| The Impact of Structural Salience Within On-air Promotion | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

GSU007945.013.xls-000395

EXHIBIT 57 - 395

GSU007945.013.xls-000396

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Islamic World. Edited by McNeill and Waldman. (pp. 184-206) | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 8/16/2007 - 12/31/2007 | 333 | 0.27% |
| The Judicial Common Space | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| The Life Course Perspective Applied to Families Over Time | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| The Life of Daniel The Stylite. A.D. 409-493. From Three Byzantine Saints | HIST4525 - Worlds of Eastern Christianity (Fall 2007) Rapp | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| The Life of Josiah Henson | ENGL3625 - American and British Studies (Fall 2007) Schatteman | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Life of the Theatre | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| The marketplace of revolution : how consumer politics shaped American independence [Call Number: E209 .B77 2004] | HIST2110 - Survey of U.S. History (Spring 2008] Lasner | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Marx-Engels reader [Call Number: HX39.5 .M374 1978] | PHIL4070 - Marxism (Fall 2007) Berry | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| The Marx-Engels Reader. Selections | SOCI8030 - Social Theory (Fall 2008) Harvey | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| The Meaning and Significance of Race: Employers and Inner-City Workers (129-146) [Wilson, William Julius. When Work Disappears. Knopf: New York, 1996] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Meaning and Significance of Race: Employers and Inner-City Workers(111-128) [Wilson, William Julius. When Work Disappears. Knopf: New York, 1996] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Measure of America | HIST1112 - Survey of World History, 1500-Present (Spring 2009) Poley | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| The Myth of Isis and Osiris (27-49) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| The Myth of Isis and Osiris (50-84) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |

EXHIBIT 57 - 396

GSU007945.013.xls-000397

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The New First Grade: Too Much Too Soon? | SW4280 - Community Resources (Summer 2008) Ivery | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| The New First Grade: Too Much Too Soon? | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| The New Gender Gap | GSU1010 - Global Business & Society (Fall 2006) Wallace | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The New Interventionism [Glennon, Michael "The New Interventionism" Foreign Affairs 78.3(1999)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Noncustodial Fatherâ€"Child Relationship From Adolescence Into Young Adulthood | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| The nonprofit sector : a research handbook [Call Number: HD62.6 .N67 2006] | PAUS8210 - Introduction to the Nonprofit Sector (Fall 2007) Young | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| The Norton Anthology of Children's Literature: The Traditions in English [Call Number: Juv. PZ5 .N655 2005 ] | ENGL3910 - Children's/Young Adults' literature (Fall 2007) Mchaney | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| The Opening and Section 7. The Holy Qur'an. Arabic text with English translation and commentary by Maulana Muhammad Ali. Ohio: Ahmadiyya Anjuman Isha'at Islam Lahore Inc. U.S.A., 2002. | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 8/16/2007 - 12/31/2007 | 481 | 0.39% |
| The Orchestral Music (pp. 277-299) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Origin of American Slavery (Call Number: E446 W87 1997) | HIST4310 - The American South (Fall 2008) Eskew | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Oxford Companion to World Exploration. (pp. 365-366) | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 8/16/2007 - 12/31/2007 | 242 | 0.19% |
| The Partial least Squares Approach to Structural Equation Modeling (pp 295-314) by Chin [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J. : Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 8 | 0.01% |

EXHIBIT 57 - 397

GSU007945.013.xls-000398

| Document | Course Reserve Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Partial least Squares Approach to Structural Equation Modeling (pp 315-336) by Chin [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J. : Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| The Pattern of Imperialism Ch. 2: The Impact of Imperialism | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Peloponnesian War. Thucydides. Selections | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 56 | 0.05% |
| The Performance of ML, GLS, and WLS Estimation in Structural Equation Modeling Under Conditions of Misspecification and Nonnormality (pp 557-576) | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| The Performance of ML, GLS, and WLS Estimation in Structural Equation Modeling Under Conditions of Misspecification and Nonnormality (pp 577-595) | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| The Personal and the Professional: Learning About Gender in Middle School Physical Education | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| The Pimp-Whore Complex in Everyday Life | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| The Politics of Display: Museums, Science, Culture [Call Number: Am151 P65 1998] | AH4900 - The Art, Science, and Politics of Museums (Fall 2007) Gindhart | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| The Pragmatics of Practitioner Research: Linking New Knowledge with Power in an Urban Elementary School | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| The presidency of James Earl Carter, Jr. [Call Number: E872 .K38 2006] | COMM6480 - Political Communication (Fall 2007) Stuckey | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| The Qur'an & Alms | PERS2001 - Perspectives on Comparative Culture (Fall 2007) Rovie | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 398

Doc Hit Report 8.16.07-12.31.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Racial Preference Liscensing Act [Bell, Derrick. Faces at the Bottom of the Well. New York: BasicBooks, 1992] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| The Relative performance of Full Information Maximum Likelihood Estimation for Missing Data in Structural Equation Modeling | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| The Right to Effective Education | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| The Rise of Urban Musical Life between the Revolutions, 1789-1848 (pp.1-30) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| The Role of Racism in Shaping the 1935 Social Security Act | SW3320 - Social Work (Fall 2008) Beck | 8/16/2007 - 12/31/2007 | 51 | 0.04% |
| The Role of Skin Color and Features in the Black Community: Implications for Black Women and Therapy | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| The Romantics (pp. 219-244) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| The Romantics (pp. 245-270) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Sacred Books of the East. Translated and Edited by F. Muller. (pp. 10-31) | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 42 | 0.03% |
| The Sense of an Ending: The Ninth Symphony (pp. 213-228) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| The Significance of Race and Gender in School Success Among Latinas and Latinos in College | SOCl8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Slave Family--Chapter 4 from [Bassingame, John W. The slave community; plantation life in the antebellum south. New York: Oxford University Press, 1979.] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| The Slave's narrative [Call Number: E444 .S575 1985] | ENGL3625 - American and British Studies (Fall 2007) Schatteman | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The social life of money in the English past [Call Number: HG950.E54 V35 2006] | HIST7020 - Issues and Interpretations in European History (Fall 2007) Poley | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 399

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Sonata in the Classic Era. Beethoven (pp. 501-543) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| The Songs (pp. 120-139) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| The Songs (pp. 140-169) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| The sounds of Spanish : analysis and application : with special eference to American English (Call Number: PC4135 .H36 2001 ) | SPA4401 - Introduction to Spanish Linguistics (Spring 2007) Schlig | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Story of Mattie J. Jackson | ENGL3625 - American and British Studies (Fall 2007) Schatteman | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Student as Teacher Assistant in Physical Education Classes | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| The Symphonies and Overtures (pp. 281-317) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| The unfinished presidency : Jimmy Carter€™s journey beyond the White House [Call Number: E873 .B75 1998] | COMM6480 - Political Communication (Fall 2007) Stuckey | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| The Validity and Appropriateness of Methods, Analyses, and Conclusions in Rind et al. (1998): A Rebuttal of Victimological Critique From Ondersma et al. (2001) and Dallam et al. (2001) | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| The Variable Influence of Audience Activity on Media Effects | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| The Viennese Enlightenment [from Cosi? Sexual Politics in Mozart's operas.] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| The Vinland Sagas. (pp. 51-61) | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 35 | 0.03% |
| The Weimar Republic : the crisis of classical modernity [Call Number: DD237 .P4313 1992] | HIST3000 - Intro to Historical Studies (Fall 2007) Perry | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| The Weimar Republic sourcebook [Call Number: DD240 .W3927 1994] | HIST3000 - Intro to Historical Studies (Fall 2007) Perry | 8/16/2007 - 12/31/2007 | 5 | 0.00% |

GSU007945.013.xls-000400

EXHIBIT 57 - 400

| Document | Course/Reserve's Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The woman beneath the skin : a doctorâ€™s patients in eighteenth-century Germany [Call Number: RA564.85 .D8413 1998] | HIST7020 - Issues and Interpretations in European History (Fall 2007) Poley | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| The World in a Box: The story of an eighteenth-century picture encyclopedia [Call Number: AAG27 W433 H44 2002] | HIST7020 - Issues and Interpretations in European History (Fall 2007) Poley | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Theda Skocpol. 1979. States and Social Revolutions: A Comparative Analysis of France, Russia, and China. New York: Cambridge University Press (Ch. 1: Explaining Social Revolutions) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Theda Skocpol. 1979. States and Social Revolutions: A Comparative Analysis of France, Russia, and China. New York: Cambridge University Press (Ch. 2: Old-Regime States in Crisis) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Theodor Adorno and Max Horkheimer, "The Culture Industry: Enlightenment as Mass Deception" (orig. 1944), in The Consumer Society Reader, ed. Juliet B. Schor and Douglas B. Holt (New York: The New Press, 2000), 3-19 | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Theory and practice in the organic laboratory (Call #: QD261 .L34)(Copy 1 and Copy 2)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Theory and practice of scientific charity | SW3320 - Social Work (Fall 2008) Beck | 8/16/2007 - 12/31/2007 | 90 | 0.07% |
| Theory, Explanation, and a Third Generation of Theoretical Development in Social Gerontology | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Therapeutic Exercise (pp. 1-36) [Daniels, Lucille and Catherine Worthingham. Therapeutic Exercise for Body Alignment and Function. W. B. Saunders, 1977.] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Third Graders Explore Multiplication | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2007 - 12/31/2007 | 8 | 0.01% |

GSU007945.013.xls-000401

EXHIBIT 57 - 401

Doc Hit Report 8.16.07-12.31.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| This film is not yet rated (Call #: DVD MC-3032) | FILM4240 - Documentary Film (Spring 2008) Mcfarlane-Alvarez | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| This is a link into Classical Music Library. I've created a playlist with selections from the CDs for Vol. 1 & 2 for the Norton Anthology of Western Music. Off-campus users will be prompted to login with their campus ID and password ( For campus login in | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 111 | 0.09% |
| Thomas Gold "Export Orientation and Political Quiet, 1960-1973" State and Society in the Taiwan Miracle, Ch. 6 | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Thomas Gold, "Chaotic Interregnum," State and Society in the Taiwan Miracle, Ch. 4 and Selection from Chapter 5 | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Thompson, Becky. "A Way Outa No Way": Eating Problems among African-American, Latina, and White Women | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 52 | 0.04% |
| Thompson, Cooper. "A New Vision of Masculinity". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Thompson, Craig. Blankets. (pp. 8-44) | ENGL1101 - English Composition I (Fall 2007) Gentry | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Thompson, R. H., Iwata, B. A., Hanley, G. P., Dozier, C. L., & Samaha, A. L. (2003). The effects of extinction, noncontingent reinforcement, and differential reinforcement of other behavior as control procedures. Journal of Applied Behavior Analysis, 36, | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Thomson, Rosemarie. Extraordinary Bodies: Figuring Physical Disability in American Culture and Literature. Selections | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 26 | 0.02% |

GSU007945.013.xls-000402

EXHIBIT 57 - 402

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Thorne, Barrie. 1987. Re-visioning women and social change: Where are the children? Gender and Society 1:85-109. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Thorne, Barrie. Girls and Boys Together...But Mostly Apart: Gender Arrangements in Elementary Schools | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 72 | 0.06% |
| Thought Groups | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Thought Paper - Poverty | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Thoughts on Biography (pp. 101-115) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Three Byzantine saints [call #: BX393 .D372] | HIST4525 - Worlds of Eastern Christianity (Fall 2007) Rapp | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| THX-1138 (Call #: DVD MC-3031) | FILM4260 - Film and Literature (Fall 2007) Roberts | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| thyroid | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| thyroid | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2007 - 12/31/2007 | 38 | 0.03% |
| Thyroid duct carcinoma case | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Thyroid hormone figures | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Time Together: The Social Construction of Family Time | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Time, Human Agency, and Social Change: Perspectives on the Life Course | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Time. "Visions 21: How We Will Live" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Time. "Visions 21: Our Technology" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Tincoff, R., & Jusczyk, P. W. (1999). Some beginnings of word comprehension in 6-month-olds. Psychological Science, 10, 172-175. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 8/16/2007 - 12/31/2007 | 39 | 0.03% |

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tindall & Shi. America. "Wilson and the Great War" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 8/16/2007 - 12/31/2007 | 147 | 0.12% |
| Tinkcom, Matthew. Working Like a Homosexual. Introduction | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Tisdale, K. (2004). Being vulnerable and being ethical with/in research. In K. deMarrais and S. Lapan, (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, NJ: Lawrence Erlbaum Associates, Publishers. (pp. 1 | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 89 | 0.07% |
| tissue processing protocols | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Tissues, Homeostasis, Hormones | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2007 - 12/31/2007 | 180 | 0.14% |
| Titicut follies (Call #: Videotape HV8742.U52 T59 1980z) | FILM4260 - Film and Literature (Fall 2007) Roberts | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| To Advise and Consent: The Senate and Lower Federal Court Nominations, 1977-1998 | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| To Be Black, Gifted, and Alone | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| To Turn As On a Pivot | AAS3120 - African Diaspora (Fall 2007) Presley | 8/16/2007 - 12/31/2007 | 102 | 0.08% |
| To Wait or Not to Wait | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Todd, R. Larry (Ed). Mendelssohn and His World. (pp. 364-381) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Tolman, Deborah. 1994. â€œDoing Desire: Adolescent Girlsâ€™ Struggles for/with Sexuality.â€ Gender and Society vol. 8(3) (September 1994). | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2007 - 12/31/2007 | 85 | 0.07% |

EXHIBIT 57 - 404

Doc Hit Report 8.16.07-12.31.07 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tomlinson, B. (2003). Chapter 1: Materials evaluation. In B. Tomlinson (Ed.), Developing materials for language teaching (pp. 15-36). London: Continuum. | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Tomlinson, B. (2003). Developing materials for language teaching. London: Continuum. Selections | AL8660 - Materials Design, Development and Publication (Fall 2007) Bunting | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Tomlinson, M., Cooper, P., & Murray, L. (2005). The mother-infant relationship and infant attachment in a South African peri-urban settlement. Child Development, 76, 1044-1054. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Tomson Highway. Dry Lips Oughta Move to Kapuskasing | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Tomson Highway. On Native Mythology | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Tony Smith, "The Underdevelopment of Development Literature: The Case of Dependency Theory,†World Politics 31:2 (1979), 247-288 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Torppa, M., Poikkeus, A.-M., Laakso, M.-L., Eklund, K., & Lyytinen, H. (2006). Predicting delayed letter knowledge development and its relation to Grade 1 reading achievement among children with and without familial risk for dyslexia. Developmental Psyc | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Toward a New Classification of Nonexperimental Quantitative Research (p. 3-13) | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Toward a Funtional Analysis of Self-Injury | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Toward an understanding of the use of academic theories in public relations practice | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 8/16/2007 - 12/31/2007 | 12 | 0.01% |

GSU007945.013.xls-000405

EXHIBIT 57 - 405

GSU007945.013.xls-000406

| Document | Course Reserves Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Toward Explicit Value Standards in Community Psychology | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Town Ball on the Schoolhouse Yard (from J. L. Herring, Saturday Night Sketches, pp. 163-68.) | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Trachtenberg, Alan. Reading American Photographs. Chapter 4 | ENGL8840 - American Realism and Naturalism (Fall 2007) Goodman | 8/16/2007 - 12/31/2007 | 64 | 0.05% |
| Trachtenberg, Alan. The Incorporation of America. "Fictions of the Real" | ENGL8840 - American Realism and Naturalism (Fall 2007) Goodman | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Trading Illusions | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Traditions and Encounters (Call# PC-Rapp-02)perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Traditions and Encounters [Call #. PC-Perrin-01] | HIST1111 - SURVEY OF WORLD HIST TO 1500 (Perm 2009) Perrin | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Traditions and Encounters [call #: PC-Rapp-04] perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Transcending Ecofeminism: Alice Walker, Spiritual Ecowomanism , and Environmental Ethics | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Transfer of a Behavior Function as a Contributing Factor in Treatment Relapse | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Transforming Legal Education K100 .M34 2007 | LAW7599 - The Future Of Legal Education (Fall 2007) Cunningham | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Transgender Rights 21-31 | SOCI3356 - Sexual Identity (Fall 2007) Cavalier, Meeks, Windsor | 8/16/2007 - 12/31/2007 | 73 | 0.06% |
| Transported Traditions [In Studies in the Literary Imagination. Vol 36:2 (Fall '03) pp. 1-24.] | FOLK3275 - Folk (Spring 2006) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Treasury of Afro-American folklore : the oral literature, traditions, recollections, legends, tales, songs, religious beliefs, customs, sayings, and humor of peoples of African descent in the Americas (call #: GR103 .T73 1976) | FOLK3000 - Folk (Fall 2007) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 406

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Treatment integrity of school-based interventions with children in the Journal of Applied Behavior Analysis 1991-2005 | EPY8850 - Introduction to Single-Case Methodology (Spring 2008) Fredrick | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Tribes and State Formation in the Middle East [Click here to go to the GIL Record and then to Net Library to view the entire book online. The Galileo password for Spring 08 is stood] | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Trickett, E., Barone, C. & Watts, R. Contextual influences in mental health consultation: Toward an ecological perspective on radiating change (Ch. 13) in Rappaport, J. & Seidman, E. (Eds) Handbook of Community Psychology | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Trijffel EV, Anderegg Q, Bossuyt PMM, Lucas C. Inter-examiner reliability of passive assessment of intervertebral motion in the cervical and lumbar spine: A systematic review. Man Ther 2005; 10: 256-259. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Trobriand islanders of papua new guinea (Call #: GN671.N5 T76 1991) | ANTH1102 - Introduction to Anthropology (Spring 2008) Glover | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Trompenaars, Fons and Charles Hampden-Turner (eds.) Riding the Waves of Culture. Chapters 1-3. | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Trotter, Daniel. "Watching Yourself, Watching Others". From How Real is Reality TV? | ENGL2160 - Studies in Popular Culture (Fall 2007) Kocela | 8/16/2007 - 12/31/2007 | 50 | 0.04% |
| Trotter, Robert T. II and Jean J. Schensul 1998 Methods in Applied Anthropology. In Handbook of Methods in Cultural Anthropology, ed. H. R. Bernard, Walnut Creek: Altamira Press, p. 691-735. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Troubadours—Bornelh, Guiraut de. Reis Glorios, verais lums e clartatz (Canzo) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

GSU007945.013.xls-000407

EXHIBIT 57 - 407

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Trouillot, Michel-Rolph. The Anthropology of the State in the Age of Globalization | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Trumpeting A Fiery Sound | FOLK8200 - Folklore (Fall 2007) Burrison | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Trumpeting A Fiery Sound pp.71-98 (Online File) | FOLK3100 - Folklore and Literature (Fall 2008) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Truscello, Michael. The rhetorical ecology of the technical effect | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Trusty, Jerry and Duane Brown. Advocacy Competencies for Professional School Counselors | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Tsing, Anna. Friction: An Ethnography of Global Connection. (pp. 1-18) | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Tuason, Julie A. 1999. â€œThe Ideology of Empire in National Geographic Magazine's Coverage of the Philippines, 1898-1908â€ Geographical Review, Vol. 89, No. 1. (Jan., 1999), pp. 34-53. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2007 - 12/31/2007 | 157 | 0.13% |
| Tucker KL, et al. The combination of high fruit and vegetable and low saturated fat intakes is more protective against mortality in aging men then is either alone. J. Nutr. 2005;135:556-561. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Tudor, I. Teacher Roles in the Learner-Centered Classroom | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Tullock, Gordon. Does Punishment Deter Crime? | PHIL1010 - Critical Thinking (Spring 2008) Adams | 8/16/2007 - 12/31/2007 | 274 | 0.22% |
| Tullos, Allen. Habits of Industry: White Culture and the Transformation of the Carolina Piedmont. (pp. 205-284) | HIST4490 - Oral History (Fall 2007) Kuhn | 8/16/2007 - 12/31/2007 | 20 | 0.02% |
| Tumin, Melvin. Some Principles of Stratification: A Critical Analysis* | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 58 | 0.05% |
| Tung, Rosalie L. Expatriate Assignments: Enhancing Success and Minimalizing Failure | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

GSU007945.013.xls-000408

EXHIBIT 57 - 408

| Document | Course/Reserves Page | Date Range | HitCount | %ofTotal |
|---|---|---|---|---|
| Tun-Jen Cheng and Chia-Lung Lin "Taiwan: A Long Decade of Democratic Transition" in James W. Morely(ed.) Driven By Growth: Political Change in the Asia-Pacific Region (revised edition) (pp. 244-251) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Turkle, Sherry. Life on the Screen: Identity in the Age of the Internet | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Turner, L.C.F. Origins of the First World War. Selections | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 8/16/2007 - 12/31/2007 | 39 | 0.03% |
| Turner, The Forest of Symbols, Introduction (1-16), Turner, "A Ndembu Doctor in Practice" (359-393) | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Tuskegee (Call #: Videotape R853.H8 T87 2000) | PSYC4030 - Cross Cultural Psychology (Fall 2008) Wilkins | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Twelve Practical Strategies to Prevent Behavioral Escalation in Classroom Settings, by Smita Shukla-Mehta and Richard Albin. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Twenty-Five Years of Black America: Two Steps Forward and One Step Back? [Loury, Glenn C. Journal of sociology and Social Welfare, March, 2000, Vol. XXVII, Number 1] | SW3320 - Social Work (Fall 2008) Beck | 8/16/2007 - 12/31/2007 | 53 | 0.04% |
| Twine, France. Visual Ethnography and Racial Theory: Family Photographs as Archives of Interracial Intimacies | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Twine, France. Visual ethnography and racial theory: Family photographs as archives of interracial intimacies | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Two Colonial Frontiers (Chapter 1, part 2 of America Compared by Carl J. Guarneri (ed.), Houghton Mifflin Company, Boston: 2005 pp.17-32] | HIST2110 - Survey of U.S. History (Fall 2007) Perrin | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Two Lives of Charlemagne | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 61 | 0.05% |

EXHIBIT 57 - 409

GSU007945.013.xls-000409

GSU007945.013.xls-000410

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Two or three things I know about her (Call #: Videotape PN1997.D45573 1996) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Two? Two and One-Half? Thirty Months? Chronometrical Childhood in Early Twentieth Century America | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Two-faced racism : whites in the backstage and frontstage [Call Number: E184.A1 P53 2007] | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Tyre, Peg. The Trouble With Boys | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Tyre, Peg. The Trouble With Boys | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 102 | 0.08% |
| U.S. v. Virginia | POLS3750 - Public Policy Analysis (Fall 2007) McKay | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Udell, W. (2007). Enhancing adolescent girlsâ€™ argument skills in reasoning about personal and non-personal decisions. Cognitive Development, 22, 341-352. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Under Western Eyes | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Understanding and Addressing the Epidemic of Obesity: An Energy Balance Perspective | NUTR4200 - Medical Nutrition Therapy I (Fall 2007) Rosenbloom | 8/16/2007 - 12/31/2007 | 57 | 0.05% |
| Understanding China | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Unexamined Premises of Social Problem Solving [Siedman. Handbook of Social Intervention. Sage Publications, 1983] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 46 | 0.04% |
| Union in Crisis 1850-1877 (Call #: PC-Venet-01) | HIST4490 - Special Topics in American History: Civil War and Reconstruction (Fall 2008) Venet | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| United Nations, Basic Facts About the United Nations (New York: UN, 2004), chapter 1. | COMM6650 - International Communication (Fall 2007) Alleyne | 8/16/2007 - 12/31/2007 | 29 | 0.02% |

EXHIBIT 57 - 410

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| University of California v. Bakke | POLS3750 - Public Policy Analysis (Fall 2007) McKay | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Ur, Penny. A Course in Language Teaching. "Classroom Discipline" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Urban, Glen, Bruce Weinberg, and John Hauser. Premarket Forecasting of Really-New Products | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Urban, Katz, Hatch, and Silk. The ASSESSOR Pre-Test Market Evaluation System | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Usability Testing and Research Chapters 1 & 9 | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Use of Self-Operated Auditory Prompts to Decrease Aberrant Behaviors in Students with Moderate Mental Retardation | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Using a Focus Group Approach to Determine Older Adults' Opinions and Attitudes Toward a Nutrition Education Program | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Using Advance Organizers to Facilitate Reading Comprehension Among Older Adults | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Using Assessment-Based Curricular Intervention to Improve the Classroom Behavior of a Student with Emotional and Behavioral Challenges | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Using AVP: A Better Tool for Valuing Operations | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| USING ENGLISH (Call #: PC-Byrd-02) | AL8460 - English Grammer for ESL–EFL Teachers (Perm 2009) Byrd | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Using Focus Groups to Explore the Nature of | GERO8700 - Qualitative Research Methods (Spring 2009) Kemp | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Prayer in Late Life | | | | |
| Using Self-Monitoring With an Adolescent With Disruptive Classroom Behavior | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 9 | 0.01% |

EXHIBIT 57 - 411

GSU007945.013.xls-000412

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Using Teachers Assistants in Physical Education Classes Serving Students with Disabilities | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Uttal, D.H., Fisher, J.A., & Taylor, H.A. (2006). Words and maps: Developmental changes in mental models of spatial information acquired from descriptions and depictions. Developmental Science, 9 (2), 221-235. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Valarie King and Glenn H. Elder, â€œPerceived Self-Efficacy and Grandparenting,â€ Journal of Gerontology: Social Science (1998) 53B:S249-257. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Valbelle, Dominique. "Craftsmen". From: The Egyptians, edited by Sergio Donadoni | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marfar | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Valentine, David. â€œâ€ The Calculus of Painâ€™. Violence, Anthropological Ethics, and the Category Transgender,â€ in Checker and Fishman, Local Actions (89-110) | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Vallentyne, Peter and Morry Lipson. "Equal Opportunity and the Family" From: Ladd, Rosalind. Children's Rights Re-Visioned. | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Valuation of Information Technology Investments as Real Options | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Values Americans Live By | AL8330 - Intercultural Communication (Fall 2007) NELSON | 8/16/2007 - 12/31/2007 | 36 | 0.03% |
| Valuing Managerial Flexibility | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 8/16/2007 - 12/31/2007 | 31 | 0.02% |

EXHIBIT 57 - 412

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Valverde, Mariana. "Experience and Truth Telling in a Post-Humanist World: A Foucauldian Contribution to Feminist Ethical Reflections." In Feminism and the Final Foucault, edited by Dianna Taylor and Karen Vintges | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Van Ausdale, Debra, and Joe R. Feagin. 1996. "Using Racial and Ethnic Concepts: The Critical Case of Very Young Children." American Sociological Review 61:779-793. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Van den Bergh, B.R.H. & Marcoen, A. (2004). High antenatal anxiety is related to ADHD symptoms, externalizing problems, and anxiety in 8- and 9-year olds. Child Development, 75, 1085-1097. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 65 | 0.05% |
| Van den Dolder PA, Roberts DL. Six sessions of manual therapy increase knee flexion and improve activity in people with anterior knee pain: a randomized controlled trial. Aust J Physiother. 2006;52(4): 261-4. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| van der Kolk, B. A. (2007). The developmental impact of childhood trauma. In L.J. Kirkmayer, R. Lemelson, & M. Barad (Eds.), Understanding trauma: Integrating biological, clinical and cultural perspectives. Cambridge: Cambridge University Press, pp. 224- | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 36 | 0.03% |
| Van Geert, P. (2000). The dynamics of general developmental mechanisms: From Piaget and Vygotsky to Dynamic Systems Models. Current Directions in Psychological Science, 9 (2), 64-68. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Van Nuys, David. "Podcasting..." | ENGL3120 - Electronic Writing and publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 10 | 0.01% |

GSU007945.013.xls-000413

EXHIBIT 57 - 413

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Van Sluys, K. (2005). What are invitations? From What if and why?: Literacy invitations for multilingual classrooms (pg. 1-11). Portsmouth, NH: Heinemann | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 46 | 0.04% |
| van Willigen, John 2002 Applied Anthropology: An Introduction. Westport Massachusetts: Bergin and Garvey Publishers, Inc. Chapters 1 and 2, p. 3-45 | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 38 | 0.03% |
| Vandergrift, L.: Facilitating Second Language Listening Comprehension: Acquiring Successful Strategies | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Vanderstaay, S. (2005). One hundred dollars and a dead man. The Journal of Contemporary Ethnography 34(4), 371-409 | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 46 | 0.04% |
| VanPatten, Bill. Grammar Teaching for the Acquisition-Rich Classroom | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| VanPatten, Bill. The Acquisition of ser and estar by Adult Learners of Spanish: A Preliminary Investigation of Transitional States of Competence | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Varner, John G. and Jeannette J. Varner. 1983. Dogs of the Conquest. Norman: University of Oklahoma Press. (xiii-xvi, 1-34) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2007 - 12/31/2007 | 243 | 0.20% |
| Vaughan, Megan. Curing Their Ills: Colonial Power and African Illness. Selections | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Vaughn, S., Linan-Thompson, S., Mathes, P. G., Cirino, P.T., Carlson, C.D., Pollard-Durodola, S.D., Cardenas-Hagan, E., & Francis, D.J. (2006). Effectiveness of Spanish intervention for first-grade English language learners at risk for reading difficulti | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 8 | 0.01% |

GSU007945.013.xls-000414

EXHIBIT 57 - 414

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Veenman, M.V.J., Kok, R., & Blote, A.W. (2005). The relation between intellectual and metacognitive skills in early adolescence. Instructional Science, 33, 193-211. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Ventadorn, Bernart de. Quian vei lauzeta mover [Music of the Troubadours. Ensemble Unicorn. 1999. HNH International, Ltd.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 90 | 0.07% |
| Verdi and the Contemporary Italian Operatic Scene (pp. 67-84) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Verdi and the Contemporary Italian Operatic Scene (pp. 85-105) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Verdi, Giuseppe. La traviata, Act III, Parigi O Cara [Fernando Previtali, dir. Rome Opera Orchestra and Chorus. EMI Records, 1997.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 35 | 0.03% |
| Verdi, Giuseppe. La traviata, Act III, Signora Che T'accadde [Fernando Previtali, dir. Rome Opera Orchestra and Chorus. EMI Records, 1997.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Vermeulen HM, Rozing PM, Obermann WR, Le Cessie S, Vliet Vlieland TP. Comparison of high grade and low grade mobilization techniques in the management of adhesive capsulitis of the shoulder: randomized controlled trial. Phys Ther 2006;86(3): 355-68. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Vicky Randall, "Using and Abusing the Concept of the Third World: Geopolitics and the Comparative Political Study of Development and Underdevelopment," Third World Quarterly 25:1 (2004): 41-53. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 415

GSU007945.013.xls-000415

GSU007945.013.xls-000416

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Victor Gecas, "The Motivational Significance of Self-Concept for Socialization Theory." Advances in Group Processes (1986) 3: 131-156. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Victor Turner, "Introduction" in Celebration: Studies in Festivity and Ritual, ed. Turner (Washington D.C.: Smithsonian Institution Press, 1982) | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Victoria E. Bonnell and Lynn Hunt, â€œPrefaceâ€ and â€œIntroduction,â€ and William Sewell, â€œThe Concept(s) of Culture,â€ in Bonnell and Hunt, eds., Beyond the Cultural Turn: New Directions in the Study of Society and Culture (Berkeley: University of California P | HIST8000 - Introduction to Historical Research/Historiography, Theory,and Methods (Spring 2009) Perry | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Victoria, Tomas Luis de. O magnum mysterium. [Robert Shaw Festival and Chamber Singers. Telarc. CD-80531. 2000.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 49 | 0.04% |
| Vienna: Bastion of Conservatism (pp. 84-106) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Villenas, S. (2000). This ethnography called my back: Writings of the exotic gaze, â€œotheringâ€ Latina, and recuperating Xicanism. In Elizabeth St. Pierre and Wanda Pillow (Eds.) p. 74-96). New York: Routledge | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 93 | 0.07% |
| Vincenzino B. Branjerdpom M, Teys P, Jordan K. Initial changes in posterior talar glide and dorsiflexion of the ankle after mobilization with movement in individuals with recurrent ankle sprain. J Orthop Sports Phys Ther. 2006; 36(7): 464-71. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 18 | 0.01% |

EXHIBIT 57 - 416

| Document | Course-Reserves-Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Violence in the Black Family. Chapter 3: Child Rearing in Black Families: Child-Abusing Discipline?- Robert Hampton-Ruby F. Lassiter | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Violence in the Black Family. Chapter 6: African-American Women in Violent Relationships: An Exploration of Cultural Differences- Robert Hampton-Ruby F. Lassiter | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Violence on Television: The Cultural Indicators Project | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Virgin suicides (Call #: DVD PN1997.2.V57 2000) | FILM4260 - Film and Literature (Fall 2007) Roberts | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Virtual Clinical Excursions (Call #: PC-Hayes-01) | NURS3610 - CARING FOR CHLDBEARNG FAMILIES (Fall 2008) Hayes | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Visual Impairments and Deafness-no citation | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Visual System (slides 1-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Visual System (slides 1-26) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Visual System (slides 1-26) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Visual System (slides 6-10) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Vidal-Ortiz, S. (2004). On being a white person of color: Using Autoethnography to understand Puerto Ricansâ€™ racialization. Qualitative Sociology, 27 4(2), 179-201. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Vivaldi, Antonio. Violin Concerto in A Minor, Op. 3, Nos. 6. from L'estro armonico-Allegro [Norton Recorded Anthology of Western Music. W.W. Norton & Company, 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 49 | 0.04% |

GSU007945.013.xls-000417

EXHIBIT 57 - 417

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Vogel, David. The Globalization of Business Ethics | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Vogely, A.: Percieved Strategy Use During Performance On Three Authentic Listening Comprehension Tasks | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Vogely, Anita Jones. Listening Comprehension Anxiety | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Voice Building for Choirs [from Choral Pedagogy pg.105-126] | MUS3340 - Choral Music In Schools (Fall 2008) Freer | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Voices from sepharad (Call #: Video Tape ML3776 .V64 1992 pt. 1 | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Voltaire and Johnson | ENGL3280 - English Drama: Hamlet (Fall 2007) Hirsh | 8/16/2007 - 12/31/2007 | 51 | 0.04% |
| Voltaire. Portable Voltaire. | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 166 | 0.13% |
| Vosniadou, S., Skopeliti, I., & Ikospentaki, K. (2005). Reconsidering the role of artifacts in reasoning: Childrenâ€™s understanding of the globe as a model of the earth. Learning and Instruction, 15, 333-351. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Voyage of la amistad (Call #: Videotape E449.V69 1998) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| W. A. Marianne Boelen. 1992. "Street Corner Society: Cornerville Revisited." Journal of Contemporary Ethnography 21 (April): 11-51. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| W.V.O. Quine. The Ways of Paradox. Selection | PHIL2050 - Philosophical Thinking (Fall 2007) Farrell | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Waber & Mullenix (2000) Acute Lymphoblastic Leukemia [from K.O. Yeates, M.D. Ris, & H.G. Taylor. Pediatric Neuropsychology: Research, Theory, and Practice. pp. 300-319.] | PSYC8630 - Developmental Neuropsychology (Spring 2008) Robins | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

GSU007945.013.xls-000418

EXHIBIT 57 - 418

GSU007945.013.xls-000419

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Waggoner, Dorothy. The Demographics of Diversity in the United States. From: Gonzalez and Melis (Eds). Language Ideologies | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Wagner, Marsden. Born in the USA: How A Broken Maternity System Must Be Fixed To Put Mothers and Infants First. Chapters 2 & 7 | SOCI3152 - Birth and Parenthood (Spring 2009) Simonds | 8/16/2007 - 12/31/2007 | 78 | 0.06% |
| Wagner, Richard. Tristan und isolde, from Act I, scene 5 [Herbert von Karajan, dir. Chor der Deutschen oper Berlin, Berliner Philharmoniker. EMI Records Ltd, 1972, 1988.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Wainer RS. Reliability of the clinical examination: how close is â€œclose enoughâ€ ? J Orthop Phys Ther. 2003; 33(9):488-491. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Wainner RS, Fritz J, Irgang J, Boninger M, Delitto A. Reliability and diagnostic accuracy of the clinical examination and patient self-report measures for cervical radiculopathy. Spine. 2003;28(1): 52-61. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Wainner RS, Fritz J, Irgang J, Boninger M, Delitto A. Reliability and diagnostic accuracy of the clinical examination and patient self-report measures for cervical radiculopathy. Spine. 2003;28(1): 52-61. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| Wakefield, Neville. Matthew Barney's Fornication with Fabric of Space. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Walden, T., Kim, G.,, McCoy, C., & Karrass, J. (2007), Do you believe in magic? Infantsâ€™ social looking during violations of expectations. Developmental Science, 10, 654-663. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 70 | 0.06% |

EXHIBIT 57 - 419

GSU007945.013.xls-000420

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Walker MJ. Manual physical therapy examination and intervention of a patient with radial wrist pain: a case report. J Orthop Sports Phys Ther. 2004;34(12): 761–9. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Walker, Alan (Ed) Franz Liszt: The Man and His Music. Liszt and the Twentieth Century | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Walker, Alan. Reflections on Liszt. Epilogue: An Open Letter to Franz Liszt | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Walker, L.J., Hennig, K.H., & Krettenauer, T. (2000). Parent and peer contexts for children's moral reasoning development. Child Development, 71, 1033–1048. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 57 | 0.05% |
| Walker, Rebecca. "Being Real: An Introduction" in To be real : telling the truth and changing the face of feminism. New York : Anchor Books, 1995. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 236 | 0.19% |
| Walkerdine, Valerie. Popular Culture and the Eroticization of Little Girls | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 74 | 0.06% |
| Walking and talking (Call #: DVD PN1997.W3543 1997) | FILM4780 - History of Independent Film in the U.S. (Fall 2007) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Walking in the City | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Wallace, Michele. "On the Road with Black Feminism in the 1960's & 1970's", in The Feminist Memoir, edited by DePlesis and Snitow, 1998 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 86 | 0.07% |
| Wallace, Mike. Mickey Mouse History. Selections | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Wallach, Alan. Exhibiting Contradiction. Ch. 7 | AH4900 - The Art, Science, and Politics of Museums (Fall 2007) Gindhart | 8/16/2007 - 12/31/2007 | 41 | 0.03% |

EXHIBIT 57 - 420

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Waller, Marguerite and Sylvia Marscos (Eds.) Dialogue and Difference: Feminisms Challenge Globalization. (pp. 201-229) | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Walley, Christine, Searching for "Voices": Feminism, Anthropology, and the Global Debate over Female Genital Operations | ANTH4420 - Women in Cross-Cultural Perspective (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Walley, Christine, Searching for "Voices": Feminism, Anthropology, and the Global Debate over Female Genital Operations | ANTH2020 - Introduction to Cultural Anthropology (Spring 2008) Patico | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Walter & Peller -- Becoming Solution-Focused in Brief Theory | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Walters, Suzanna Danuta. 1996. "From Here to Queer: Radical Feminism, Postmodernism, and the Lesbian Menace (Or, Why Can't a Woman Be More Like a Fag?). Signs. 21(4): 830-869. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Walton v. New York State Amicus Curie, The Innocence Project, Inc., and the Incarcerated Mothers Program | LAW3020 - Introduction to Law (Fall 2007) Pierce | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Walton v. New York State Dept. of Corrections and MCI Worldcom Communications, Inc. (Brief) | LAW3020 - Introduction to Law (Fall 2007) Pierce | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Walton v. New York State Dept. of Corrections Services and MCI WorldCom Communications. Verified Petition and Complaint. | LAW3020 - Introduction to Law (Fall 2007) Pierce | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Walton, John. (2000) Making the theoretical case. [From Ragin & Becker (eds.) What is case?] | ANTH4670 - Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Ward-Perkins--Roman architecture (Call #. NA310 .W32 1977) | AH4120 - Roman Art and Architecture (Spring 2009) Gunhouse | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Warnick, Barbara. Looking to the future: Electronic texts and the deepening interface | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 2 | 0.00% |

EXHIBIT 57 - 421

GSU007945.013.xls-000421

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Warren and Karner. Discovering Qualitative Methods | GERO8700 - Qualitative Research Methods (Spring 2009) Kemp | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Warren, Carol, et al. Writing the other: inscribing the self | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Warren, Elizabeth and Amelia Tyagi. The Two-Income Trap. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 113 | 0.09% |
| Watamura, S.E., Donzella, B., Alwin, J., & Gunnar, M.R. (2003). Morning-to-afternoon increases in cortisol concentrations for infants and toddlers in child care: Age differences and behavioral correlates. Child Development, 74, 1006-1020. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Water and Sodium Regulation in the Kidney | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 8/16/2007 - 12/31/2007 | 41 | 0.03% |
| Waterbury, John. The Egypt of Nasser and Sadat | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Watkins, Edwards, and Thakrar. Winning the Influence Game. Ch. 5 | POLS3750 - Public Policy Analysis (Fall 2007) McKay | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| Watson, James L. 1997. Golden Arches East:McDonaldâ€™s in East Asia. Stanford: Stanford University Press. ("Introduction" 1-38) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2007 - 12/31/2007 | 90 | 0.07% |
| Watts, Roderick, Derek Griffith and Jaleel Abdul-Adil. Sociopolitical Development as an Antidote for Opression | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| We Specialize in the Wholly Impossible [Call Number: PC-Rouse-03] | HIST4260 - African-American Women (Fall 2007) Rouse | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| We Want for Our Sisters What We Want for Ourselves (pp.95-118) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 18 | 0.01% |
| We Want for Our Sisters What We Want for Ourselves. Chapter 10: Ausar Auset Society-Women in Polygyny-Patricia Dixon | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

GSU0079945.013.xls-000422

EXHIBIT 57 - 422

Doc Hit Report 8.16.07-12.31.07 with course names.xls

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Weatherford, J.M. (1981) Tribes on the Hill Ch. 1-3 | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Weaver, Thomas 1985 Anthropology as a policy science: Part A: A critique Human Organization 44(2):97-105. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Weber, Carl Maria von. Der Freischutz, Act II, finale. [Carlos Kleiber, dir. Leipzig Radio Chorus. Polydor International GmbH, Hamburg, 1973. Deutsche Grammophon, 1998.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Weeds (Call #: DVD PN1992.77.W435 season1 2006) | FILM4780 - Film (Perm 2009) Perren | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Week 1 | LAW7145 - First Amendment (Spring 2007) Weber | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Week 1; Part 2 | LAW7145 - First Amendment (Spring 2007) Weber | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Week 13 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Week 13 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Week 4 | LAW7145 - First Amendment (Spring 2007) Weber | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Weekend (Call #: DVD MC-2074) | FILM4180 - International Cinemas (Fall 2007) Roberts | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Weelkes, Thomas. As Vesta was. [On the Air. Chanticleer. San Francisco Chanticleer, Inc. 1992. CR8807] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2007 - 12/31/2007 | 77 | 0.06% |
| Weerakoon, Dushni. Regional Economic Cooperation Under SAARC. From India and South Asia Edited by Anjum Siddiqui | POLS4258 - Government and Politics of South Asia (Fall 2007) Naim | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Wei, R., & Lo, V. (2007). The third-person effects of political attack ads in the 2004 U.S. presidential election. Media Psychology,9, 367-388 | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Weil, Stephen. A Cabinet of Curiosities. Ch. 8 | AH4900 - The Art, Science, and Politics of Museums (Fall 2007) Gindhart | 8/16/2007 - 12/31/2007 | 13 | 0.01% |

GSU007945.013.xls-000423

EXHIBIT 57 - 423

| Document | Course/Reserves/Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Weimar culture: the outsider as insider [Call Number: DD239 .G38] | HIST3000 - Intro to Historical Studies (Fall 2007) Perry | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Weimar on the Pacific : German exile culture in Los Angeles and the crisis of modernism [Call Number: BH301.M54 B34 2007] | HIST7020 - Issues and Interpretations in European History (Fall 2007) Poley | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Weinstein, Carol and Andrew Mignano, Jr. Elementary Classroom Management. Chapters 2 & 3 | AE4200 - Art for Preschool-5th Grade (Spring 2008) Davenport | 8/16/2007 - 12/31/2007 | 35 | 0.03% |
| Weisman, "Find the Future Now in Central Florida" | SOCI3350 - Social Change and the Future (Fall 2007) Jaret | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Weiss, C. (1983), Ideology, Interests, and Information: The Basis of Policy Positions | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Weiss, J.A. (1979). Access to Influence. | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Weiss, Robert. (1994) Interviewing. [From Learning From Strangers] | ANTH4670 - Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Weiss, Robert. (1994) Respondents: Choosing Them and Recruiting Them. [Chapter 2 from Learning from Strangers] | ANTH2020 - Introduction to Cultural Anthropology (Fall 2007) Gullette | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Weiss, Stephen. Negotiating with Romans (parts 1 and 2) | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Weitzman, Eben. Software and Qualitative Research | SW8200 - Evaluation and Technology (Fall 2008) Ohmer | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Welch, Kathleen. Electric Rhetoric: Classical Rhetoric, Oralism, and a New Literacy | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Wellman NS, et al. Eat better & move more: a community-based program designed to improve diets and increase physical activity among older Americans. Am J Public Health. 2007;97:710-717. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Wellman, H. M., & Gelman, S. A. (1992). Cognitive Development: Foundational Theories of Core Domains. Annual Review of Psychology, 43, 357-75 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

GSU007945.013.xls-000424

EXHIBIT 57 - 424

| Document | Course Reserves Page | Date Range | Hit Count | % Of Total |
|---|---|---|---|---|
| Wells & Glickhauf-Hughes -- A Psychodynamic-Object Relations Model for Differntial Diagnosis | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2007 - 12/31/2007 | 19 | 0.02% |
| Wells & Glickhauf-Hughes -- Techniques to Develop Object Constancy with Borderline Clients | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Welton, Neva and Linda Wolf. Global Uprising, Selections | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 81 | 0.07% |
| Wendy Griswold. Cultures an Societies in a Changing World. Chapter 1: Culture and the Cultural Diamond. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Wenger, McDermott, & Snyder. Cultivating Communities of Practice. "The Downside of Communities of Practice" | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 50 | 0.04% |
| Werner, Eric. Mendelssohn: A New Image of the Composer and His Age. (pp. 457-473) | MUS8860 - Romantic Period 1800-1900 (Fall 2007) Orr | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Wertsch, James. (1991). Chapter 2: Sociocultural Approach to Mind. From Voices of the Mind. | AL8992 - Seminar in Language Teaching and Teacher Development (Fall 2007) Belcher | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Wesely, Jennifer. Negotiating Myself: Female Exotic Dancers on a Feminist Researcher | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| West, Candace and Don Zimmerman. Doing Gender | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 8/16/2007 - 12/31/2007 | 32 | 0.03% |
| West, Candace and Don Zimmerman. Doing Gender | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2007 - 12/31/2007 | 72 | 0.06% |
| West, Candace and Don Zimmerman. Doing Gender | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| West, Candace and Richard M. Frankel (1991), Miscommunication in medicine. In N. Coupland, H. Giles and J. M. Wiemann (eds) â€œMiscommunicationâ€ and Problematic Talk. Newbury Park: Sage Publications, pp. 166-194. | PERS2001 - Understanding Miscommunication (Fall 2007) Lindemann | 8/16/2007 - 12/31/2007 | 128 | 0.10% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Western Views of Islam in Medieval and Early Modern Europe, Chapter 11 | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| Westfall, Ruth and Sharon Foerster. Beyond Aspect: New Strategies for Teaching the Preterite and the Imperfect | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| What Archaea Hve to Tell Biologists | BIOL2108 - Principles of Biology II (Spring 2009) Ellertson | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| What Causes Alcoholism? | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| What is a Cohort and Why? | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| What is Algebra in Elementary School? | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| What is Folk Art? (Online Copy) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| What to Do? [in the 9/11 commission report] | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| What's in a Name?: How to Fight Terrorism | Howard, Michael "What's in a Name?: How to Fight Terrorism" Foreign Affairs 81.1(2002)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| When can Age, Period, and Cohort be Separated? | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| When Do Older Adults Become "Disabled"? Social and Health Antecedents of Perceived Disability in a Panel Study of the Oldest Old | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| When Grandchildren Grow Up: Role Transition and Family Solidarity among Baby Boomer Grandchildren and Their Grandparents | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| When to Self Correct: A Comparison of Two Procedures on Spelling Performance | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| White on black : images of Africa and Blacks in Western popular culture (Call #. NX653.A35 N413 1992 c.2) | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 8/16/2007 - 12/31/2007 | 4 | 0.00% |

EXHIBIT 57 - 426

GSU007945.013.xls-000426

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| White on black : images of Africa and Blacks in Western popular culture (Call #: NX653.A35 N413 1992) | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| White, Hayden. Tropics of Discourse: Essays in Cultural Criticism. Ch. 3 | FILM4350 - Film and History (Fall 2008) Raengo | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| White, Hayden. Tropics of Discourse: Essays in Cultural Criticism. Ch. 3 | COMM8780 - Directed Research in Communication (Spring 2008) Raengo | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| White, Lynn. Writes of Passage: Writing an Empirical Journal Article | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Whiteford, Linda M. 1993 Child and maternal health and international economic policies Social Science and Medicine 37(11):1391-1400. | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Whitley, M. Spanish/English Contrasts | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Whitley, Redding, Riedel. Reflections on Multiple Modernities: European, Chinese and other Interpretations | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Whitman JM, Childs JD, Walker V. The use of manipulation in a patient with an ankle sprain injury not responding to conventional management: a case report. Man Ther 2005;10(3): 224-31. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Whitman JM, Flynn TW, Childs JD, Wainner R, Gill HE, et al. A comparison between two physical therapy treatment programs for patients with lumbar spinal stenosis: a randomized controlled trial. Spine 2006; 31(22); 2541-9. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 43 | 0.03% |
| Whitney, S. (2004). Don't you wish you had blonde hair? Qualitative Inquiry. 10(5) 788-793. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2007 - 12/31/2007 | 30 | 0.02% |
| Who Does What on the Interdisciplinary Team Regarding Physical Education for Students with Disabilities? | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2007 - 12/31/2007 | 7 | 0.01% |

GSU007945.013.xls-000427

EXHIBIT 57 - 427

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Who Wins? Party Effects in Legislative Voting | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Why America Still Needs the United Nations | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 16 | 0.01% |
| Why Sex is Good Case Study | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 43 | 0.03% |
| Why The Security Council Failed [Glennon, Michael. Foreign Affairs. May/June 2003 (83)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Wickham, Carrie R. Mobilizing Islam. Ch. 2 Nasser and the Silencing of Protest | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Widowhood and Race | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Wiesehofer, Josef. Ancient Persia. Chap. 5. Macedonian Domination Over Iran | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 8/16/2007 - 12/31/2007 | 37 | 0.03% |
| Wiesel, Elie. Night. Selections | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 23 | 0.02% |
| Wiesner, Merry. Women and Gender in Early Modern Europe | HIST3520 - Early Modern Europe, 1500-1789 (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 33 | 0.03% |
| Wilchins, Riki. It's Your Gender, Stupid! From GenderQueer | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 132 | 0.11% |
| Wilcox, B.L. (1987) Pornography, Social Science, and Politics: When Research and Ideology Collide. | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Wilcox, T., Woods, R., Chapa, C., & McCurry, S. (2007). Mutisensory exploration and object individuation in infancy. Developmental Psychology, 43 (2), 479-495. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 8/16/2007 - 12/31/2007 | 31 | 0.02% |
| Wilde, S. (2004). Spelling: What we still worry about. Talking Points, 9(2), 1-6 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 24 | 0.02% |

EXHIBIT 57 - 428

GSU007945.013.xls-000428

Doc Hit Report 8.16.07-12.31.07 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wiley, A.R., Rose, A.J., Burger, L.K., & Miller, P.J. (1998). Constructing autonomous selves through narrative practices: A comparative study of working-class and middle-class families. Child Development, 69, 833-847. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Will the Nationstate Survive Globalism? [Wolf, Martin "Will the Nationstate Survive Globalism?" Foreign Affairs 80.1(2001)] | POLS3400 - International politics (Spring 2009) Duffield | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Will, M. (1986). Educating children with learning problems: A shared responsibility. Exceptional Children, 52, 411-415. | EPSE4010 - Characteristics of Disability (Fall 2007) Patterson-Puckett, Patton, Steventon | 8/16/2007 - 12/31/2007 | 92 | 0.07% |
| William A. Corsaro, "Interpretive Reproduction in Children's Peer Cultures," Social Psychology Quarterly (1992) 55:160-177. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| William Foote Whyte. 1992. "In Defense of Street Corner Society," Journal of Contemporary Ethnography 21 (April): 52-68. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| William houck, Maker of Pounderd Ash Adirondack Pack-Baskets (Online Copy) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| William James, "The Self," in Gordon and Gergen, pp. 41-49. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| William M. K. Trochim. 2005. Research Methods: The Concise Knowledge Base. Cincinnati, Ohio: Atomic Dog Publishing. Chapter 9 (pg. 172-188) & pg. 138-144 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2007 - 12/31/2007 | 98 | 0.08% |
| William Rowe and William Wainwright. Philosophy of Religion. "Knowledge" | PHIL2010 - Great Questions of Philosophy (Spring 2008) Shea | 8/16/2007 - 12/31/2007 | 416 | 0.33% |
| William Rubenstein. Cases and Materials on Sexual Orientation and the Law | WST2010 - Introduction to Women's Studies (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Williams, Bruce. Forebears of Menes in Nubia: Myth or Reality? | AH4011 - Art & Architecture of Ancient Egypt I: 4000-1600 BC (Fall 2007) Marlar | 8/16/2007 - 12/31/2007 | 5 | 0.00% |

EXHIBIT 57 - 429

GSU007945.013.xls-000429

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Williams, David. Racial/Ethnic Variations in Women's Health: The Social Embeddedness of Health | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Williams, K. (2003). Ways of making you think: Theories of ideology and meaning. Section from Chapter 6 in Understanding media theory (pp. 145-153). London: Arnold. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2007 - 12/31/2007 | 44 | 0.04% |
| Williams, Linda. "Film Body: An Implantation of Perversions". From Narrative, Apparatus, Ideology. Edited by Philip Rosen. | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Williams, Michael. The Role of Racism in Shaping the 1935 Social Security Act | SW3320 - Social Welfare Institutions (Fall 2007) Middleton | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| Willingness and Availability: Explaining new Attitudes Toward Institutional Elder Care Among Chinese Elderly Parents and Their Adult Children | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Willis, S. (2001). In Birren & K.W. Schaie (Eds.) Handbook of the psychology of aging (5th ed). New York: Academic Press. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Wilson, Adrian and T. Ashplant. Whig History and Present-Centered History | HIST3000 - Intro to Historical Studies (Spring 2009) Selwood | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Wilson, P., Martens, P., Arya, P., Altwerger, B. (2004). Readers, Instruction, and the NRP, Phi Delta Kappan, v. 86(3), 242-247 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Wilson, S. J. (1980). Recording: Guidelines for social workers. New York: MacMillan. (Chapter 5-Process Recording) | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 8/16/2007 - 12/31/2007 | 39 | 0.03% |
| Wilson, Shirley. The Young Elementary School Chorus: An Introduction to Choral Singing | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

EXHIBIT 57 - 430

GSU007945.013.xls-000430

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wilson's Disease Case | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2007 - 12/31/2007 | 41 | 0.03% |
| Wind, Jerry, et al. Courtyard by Marriott: Designing a Hotel Facility with Consumer-Based Marketing Models | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Winston, M.E. Abortion and Parental Responsibility | PHIL4822 - Law and Family (Spring 2008) Cohen | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Winter, Frederick. Market Segmentation: A Tactical Approach | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Winter, Molly. American Narratives. "Diversity in the Age of Realism" | ENGL8840 - American Realism and Naturalism (Fall 2007) Goodman | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| With the Benefit of Hindsight: Reflections on Uses and Gratifications Research | COMM8120 - Audiences and Identities (Fall 2007) Bernstein | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Witnesses Generally. West's Code of Georgia Annotated | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 42 | 0.03% |
| Witte, Kim. Putting the Fear Back into Fear Appeals: The Extended Parallel Process Model | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Wittenberg, Ernest and Elisabeth Wittenberg. How to Win in Washington. Chapters 7 & 9 | POLS3750 - Public Policy Analysis (Fall 2007) McKay | 8/16/2007 - 12/31/2007 | 44 | 0.04% |
| Wolf, Eric: Europe and the People Without History, ch. 1 (â€œIntroductionâ€ ), pgs.3-23. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| wolff | IT8420 - IT (Spring 2008) Kinuthia | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Wolfgang Amadeus Mozart [from A History of the Concerto] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Wolfinger, Raymond E. and Steven J. Rosenstone. 1980. Who Votes? New Haven: Yale University Press. pg. 13-30 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Women in Christianity | PERS2001 - Perspectives on Comparative Culture (Fall 2007) Rovie | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Women's Answers to "Drinking Information" Questions | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Wong, Kate. The Littlest Human | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2007 - 12/31/2007 | 13 | 0.01% |

GSU007945.013.xls-000431

EXHIBIT 57 - 431

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wong, R. (1993). Pronunciation Myths and Facts, English Teaching Forum, October, 45-46. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2007 - 12/31/2007 | 15 | 0.01% |
| Wood, D. K., Frank, A. R., & Wacker, D. P. (1998). Teaching multiplication facts to students with learning disabilities. Journal of Applied Behavior Analysis, 31, 323-338. | EPY8030 - Advanced Applied Behavior Analysis (Fall 2007) Fredrick, Mueller | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| Wood, Harrison et al. Modernism in Dispute: Art Since the Forties. Modernity and Modernism. Reconsidered Yale University Press, 1993. pp. 170-192. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2007 - 12/31/2007 | 66 | 0.05% |
| Wood, James. "The Authorities of the American Art Museum". From: Whose Muse? edited by James Cuno | AH4900 - The Art, Science, and Politics of Museums (Fall 2007) Gindhart | 8/16/2007 - 12/31/2007 | 9 | 0.01% |
| Wooden, Donatelli. Orthopaedic Physical Therapy, Ch. 4 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 50 | 0.04% |
| Wooden, Donatelli. Orthopaedic Physical Therapy, Ch. 9 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Woodland, Randall. "I plan to be a 10" Online Literacy and Lesbian, Gay, Bisexual, and Transgender Students | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Word-Learning Skills of Deaf Preschoolers | EPY9010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 4 | 0.00% |
| Worker From the West | AH1850 - Survey of Art (Fall 2007) Balthis | 8/16/2007 - 12/31/2007 | 41 | 0.03% |
| Working the SystemL Black Slaves and the Courts in Lima, Peru, 1821-1854 | AAS3120 - African Diaspora (Fall 2007) Presley | 8/16/2007 - 12/31/2007 | 46 | 0.04% |
| Working with Coerced Populations | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Working with Inner City Tribes[Combrinck-Graham (ed.) Children in Families at Risk. New York :Guilford Press, 1995] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 13 | 0.01% |
| World geography and cultures[Call# PC-Cavusgil-01]perm. | ESL0740 - Esl (Perm 2009) Cavusgil | 8/16/2007 - 12/31/2007 | 4 | 0.00% |

GSU007945.013.xls-000432

EXHIBIT 57 - 432

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| World geography and cultures(Call# PC-Cavusgil-02)perm. | ESL0740 - Esl (Perm 2009) Cavusgil | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| World Music, the Rough Guide Part 3: Africa (Call #: PC-Greene-08) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| World's major languages (Call #: P371.W6 1987) | AL2102 - Languages of the World (Spring 2008) Hirano | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Worlds Together, Worlds Apart [Call Number: PC-Nadri-01 or PC-Reid-01] | HIST1112 - Survey of World History, 1500-Present (Spring 2009) Poley | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Worlds Together, Worlds Apart [Call Numbers: PC-Reid-01 and PC-Nadri-01] | HIST1112 - World History (Fall 2007) Reid | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Wright, Bobby. The Psychopathic Racial Personality and other Essays (pp. 1-15) | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Wright, Erik. Class Boundaries and Contradictory Class Locations. From: Classes, Power, and Conflict edited by Giddens and Held | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2007 - 12/31/2007 | 74 | 0.06% |
| Wright, Fiona. The Caucus Reelection Requirement and the Transformation of House Committee Chairs, 1959-94 | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Wright, K. (2002, October) Free Radical. Discover, 62-66 | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Wright, Tony. Classroom Management in Language Education | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| Writing about art [Call Number: N7476 .S29 2006 ] | AH4650 - American Art (Fall 2007) Gindhart | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Writing Assignment-animal behavior | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2007 - 12/31/2007 | 181 | 0.15% |
| Writing Dialogue for Scripts-Chap. 1: How do we talk? | THEA3300 - Special Topics-Advanced Dramatic Writing (Spring 2008) Austin | 8/16/2007 - 12/31/2007 | 2 | 0.00% |
| Writing Empirical Research Reports - Ch. 5 (p. 33-46) | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Writing the Empirical Article | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 26 | 0.02% |

EXHIBIT 57 - 433

GSU0007945.013.xls-000433

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Writing the Short Film. Chap. 7. Storytelling Strategies. | THEA3300 - Special Topics-Advanced Dramatic Writing (Spring 2008) Austin | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Wu, Frank. Yellow. Ch. 4 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 8/16/2007 - 12/31/2007 | 21 | 0.02% |
| WXYZ | ACCT4975 - Another One (Fall 2004) test | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Wyler's Unsweetened Soft Drink Mixes | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Wynter, Sylvia. "Beyond Miranda's Meanings: Un/silencing the 'Demonic Ground' of Caliban's 'Woman'". From The Black Feminist Reader edited by James and Sharpley-Whiting | COMM8780 - Directed Research in Communication (Spring 2008) Raengo | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Xin, Katherine and Vladimir Pucik. "Case Study 3—Trouble in Paradise" [Harvard Business Review, Aug. 2003.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2007 - 12/31/2007 | 28 | 0.02% |
| Y tu mama tambien [Call #: DVD PN1997.Y22 2002) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Yaden, D. & Tardibuono, J. (2004). The emergent writing development of urban latino preschoolers: Developmental perspectives and instructional environments for second language learners. Reading & Writing Quarterly, 20(1), 29-61 | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Yamada, Mitsuye. "Invisibility is an Unnatural Disaster: Reflections of an Asian American Woman", in This Bridge Called By Back edited by Moraga and Anzaldua | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 17 | 0.01% |
| Yanagisako, Sylvia Junko, Introduction, in Producing Culture and Capital. Princeton, NJ: Princeton University Press, 2002, pgs. 1-34. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2007 - 12/31/2007 | 13 | 0.01% |

GSU007945.013.xls-000434

EXHIBIT 57 - 434

GSU007945.013.xls-000435

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Yancey, Kathleen Blake. Looking for sources of coherence in a fragmented world: Notes toward a new assessment design | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Yanni, Carla. Nature's Museums. "Nature in Conflict: The Natural History Museum in London | AH4900 - The Art, Science, and Politics of Museums (Fall 2007) Gindhart | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Yarn, Alternative Dispute Resolution: Practice and Procedure in GA 3rd ed. (West) KFG560.5 .Y37 2006 | LAW7060 - Alt Dispute Resolution (Fall 2007) Yarn | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Yeazell, Civil Procedure 6th ed. (Aspen) KF8839 .Y43 2004 | LAW5000 - Civil Procedure I (Fall 2007) Lanier, Sobelson | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Yeazell, Civil Procedure 6th ed. (Aspen) KF8839 .Y43 2004 | LAW5000 - Civil Procedure I (Fall 2007) Kinkopf | 8/16/2007 - 12/31/2007 | 7 | 0.01% |
| Yes, I am a Feminist and... | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2007) Phillips | 8/16/2007 - 12/31/2007 | 64 | 0.05% |
| Yet Another Role? The Teacher as Researcher | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2007 - 12/31/2007 | 34 | 0.03% |
| Yoo, Boonghee and Naveen Donthu. Developing a Multidimensional Consumer-Based Brand Equity Scale | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Yoo, Boonghee and Naveen Donthu. Developing and Validating a Consumer-Based Brand Equity Scale: A Cross-Cultural Extension of Aaker's and Keller's Conceptualizations | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| Yoo, Boonghee, Naveen Donthu, and Sungho Lee. An Examination of Selected Marketing Mix Elements and Brand Equity | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2007 - 12/31/2007 | 5 | 0.00% |
| You can Give a Man So Much and You Can Cripple Him | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 8/16/2007 - 12/31/2007 | 11 | 0.01% |
| You don't know dick (Call #: DVD HQ77.7.Y55 2000z) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/16/2007 - 12/31/2007 | 1 | 0.00% |

EXHIBIT 57 - 435

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| You Make Me Sick: Marital Quality and Health over the Life Course | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Young, R. (1988). Variation and the Interlanguage Hypothesis. SSLA, 10, 281-302. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 8 | 0.01% |
| Young, T. & Moss, B. (2006). Nonfiction in the classroom library: A literacy necessity. Childhood Education, 82(4), 207-213. | EDRD7260 - Early Literacy Development (Fall 2007) Flint | 8/16/2007 - 12/31/2007 | 22 | 0.02% |
| Yu, M-C. (2004). Interlinguistic Variation and Similarity in Second Language Speech Act Behavior. MLJ, 88(1), 102-119. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| Zabrucky, Karen and DeWayne Moore. Influence of Text Genre on Adults' Monitoring of Understanding and Recall | EPY8010 - Professional Studies in Educational Psychology (Fall 2007) Lederberg | 8/16/2007 - 12/31/2007 | 24 | 0.02% |
| Zandi, Mark, "What the New Economy Might Imply for Real Estate Markets," Real Estate Finance, vol. 15 no. 4, Winter 1999, 7-25. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2007 - 12/31/2007 | 27 | 0.02% |
| Zappen, James P. Digital rhetoric: Toward an integrated theory | ENGL8121 - Electronic Writing and Publishing (Fall 2007) Bowie | 8/16/2007 - 12/31/2007 | 6 | 0.00% |
| ZE case | BIOL4685 - Functional Histology (Fall 2008) Ellertson | 8/16/2007 - 12/31/2007 | 26 | 0.02% |
| Zeanah, C.H., Smyke, A.T., Koga, S.F., Carlson, E., The Bucharest Early Intervention Project Core Group (2005). Attachment in institutionalized and community children in Romania. Child Development, 76, 1015-1028. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2007 - 12/31/2007 | 45 | 0.04% |
| Zeichner, K. M. Individual and institutional influences on the development of teacher perspectives from Advances in Teacher Education Vol. 2. Ablex Publishing Corp., New Jersey. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 8/16/2007 - 12/31/2007 | 3 | 0.00% |

GSU007945.013.xls-000436

EXHIBIT 57 - 436

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ziff, Paul. The Task of Defining a Work of Art | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Zillmann, D. (2002). Exemplification theory of media influence. In J. Bryant & D. Zillmann (Eds.), Media effects: Advances in theory and research (2nd ed., pp. 19-41). Hillsdale, NJ: Erlbaum. | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 1 | 0.00% |
| Zillmann, Dolf. Mood Management in the Context of Selective Theory | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2007 - 12/31/2007 | 3 | 0.00% |
| Zimny NJ. Diagnostic classification and orthopedic physical therapy practice: what we can learn from medicine. J Orthop Sports Phys Ther. 2004;34(3):105-109. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2007 - 12/31/2007 | 25 | 0.02% |
| Zine, Jasmin. Unveiled sentiments: gendered Islamophobia and experiences of veiling among Muslim girls | EPRS8520 - Qualitative Research in Education III (Fall 2007) Esposito | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Zinn, Maxine. Family, Race, and Poverty in the Eighties | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2007 - 12/31/2007 | 10 | 0.01% |
| Zizek. Slavoj. The Sublime Object of Ideology. "How Did Marx Invent the Sympton?" | ENGL9050 - Teaching Popular Culture (Fall 2007) Kocela | 8/16/2007 - 12/31/2007 | 14 | 0.01% |
| Zolberg, Vera. "Art Museums and Living Artists: Contentious Communities". From: Museums and Communities edited by Karp, Kreamer and Lavine | AH4900 - The Art, Science, and Politics of Museums (Fall 2007) Gindhart | 8/16/2007 - 12/31/2007 | 12 | 0.01% |
| Zweigenhaft, Richard and G. William Domhoff. Diversity in the Power Elite. Chapter 8 | SOCI3030 - Sociological Theory (Fall 2007) Burgess | 8/16/2007 - 12/31/2007 | 29 | 0.02% |
| Totals | | 8/16/2007 - 12/31/2007 | 124244 | 100.00% |

EXHIBIT 57 - 437

GSU007945.013.xls-000437