Cambridge University Press et al v. Patton et al

Doc. 154 Att. 1

E
X
H
I
B
I
T

58

Dockets.Justia.com

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mackay, Ian. (1987). Phonetics: The Science of Speech Production (2nd edition). pp. 43-57. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| ANC Neurons & Glia Ch 2. (PDF) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| ANC Neurons & Glia Ch 2. (PowerPoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 75 | 0.07% |
| chapter 1 draft (PowerPoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 62 | 0.06% |
| DESERT & JUSTICE BJ1500.M47 D47 2003 | LAW7296 - SEM IN THE PHILOSOPHY OF LAW (Spring 2008) Edmundson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| E-res # 1 -Doing Media Research Ch. 1: A Philisophy of Social Science | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Firth, Suzanne (1992). Pronunciation syllabus design: a question of focus. In P. Avery and S. Ehrlich (eds.) Teaching American English Pronunciation, Oxford: Oxford University Press, 173-182. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Franklin, Marc A., Cases and materials [on] mass media law. KF2750.A7 F7 2005 | LAW7390 - Mass Communication Law (Summer 2008) Wood | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Modern communication law KF2765 .M63 1999 | LAW7390 - Mass Communication Law (Summer 2008) Wood | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| PATENT LAW & POLICY: CASES & MATERTIALS KF3114 .M47 2007 | LAW7417 - PATENT LAW (Spring 2008) Needle | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Ray, Beyond the Basics: A Text for Advanced Legal Writing 2nd ed. (West) KF250 .R38 2003 | LAW7051 - Advance Legal Writing (Summer 2008) Chiovaro | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| RÃ¶ssler, P., & Brosius, H-B. (2001). Do talk shows cultivate adolescents' views of the world? A prolonged-exposure experiment. Journal of Communication, 51, 143-163. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2008 - 5/15/2008 | 15 | 0.01% |

PLAINTIFF'S EXHIBIT 59 4.23.09 TB
PENGAD 800-631-6989

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Synaptic Transmission: Ch. 5 | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| *Synaptic Transmission: Ch. 5 (Powerpoint)* | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 76 | 0.08% |
| WHAT DO WE DESERVE BJ1500 .W44 1999 | LAW7296 - SEM IN THE PHILOSOPHY OF LAW (Spring 2008) Edmundson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Flynn, E., & Siegler, R. (2007). Measuring change: Current trends and future directions in microgenetic research. Infant and Child Development, 16, 135-149. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| "Atheism and Religion" From The Cambridge Companion to Atheism | PHIL3230 - Philosophy of Religion (Spring 2008) Rovie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| "Consciousness" [Inside the Animal Mind] | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| "Ebsco article ezproxy" | PERS2002 - World Hunger (Summer 2008) Burtle | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| "Ebsco article galileo" Open URL | PERS2002 - World Hunger (Summer 2008) Burtle | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| "*Encountering Cultural Differences*" In Developing Fieldwork Skills | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| "Is SM Pathological?" 255-260 | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| "Method and Meaning in Monet" from: Art in America, Vol. 67. Sept. 1979 | AH1750 - Honors Survey of Western Art II (Spring 2009) Gindhart | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| "Our Normal Sex: Intercourse" 33-60 | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 1/1/2008 - 5/15/2008 | 51 | 0.05% |
| "Process Recording: A Tool for Student Education". From: Recording Guidelines for Social Workers by S.J. Wilson. | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| "Reading" Greek culture : texts and images, rituals and myths [Call Number: DF78 .S67 1991] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| "SIECUS Position Statements on Human *Sexuality, Sexual Health and* Sexuality" | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 1/1/2008 - 5/15/2008 | 22 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Social Justice in Social Agencies" by John Flynn. In Encyclopedia of Social Work | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| "Spectrum"--Deutsche Welle Radio, 4:30 UTC, December 12, 2007 -- 30 minutes | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| "The Language of Sex Positivity" by Charlie Glickman | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| "The legacy that got left on the shelf." Economist 386.8565 (02 Feb. 2008): 77-79. Academic Search Complete. EBSCO. | IB8600 - International Management (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| "The Pleasure of the Pain" 283-287 | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| "The Sources" and "The Intellectual Background: Freemasonry" [from W. A. Mozart: Die Zauberflote] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| "The United States and the Rise of China and India" by the Chicago Council on Global Affairs | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| "Transnational Feminist Practices Against War" in Terror, Counter-Terror | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| "Tuning in to the Outer World: Attentive Listening" from Straight Talk | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 1/1/2008 - 5/15/2008 | 90 | 0.09% |
| "Tuning in to Yourself" from Couple Communication I | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 1/1/2008 - 5/15/2008 | 99 | 0.10% |
| "What is Motivational Interviewing?" from Motivational Interviewing | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| 01: Bartok: Concerto for Orchesta I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| 01: Bernstein: Chicester Psalms: I. (Psalm 108:2--Psalm 100, entire) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 37 | 0.04% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 01: Chanson d'Orkenise | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| 01: Prokofiev: Piano sonata No. 7 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| 01A: El nino busca su voz (The little boy was looking for his voice) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| 01B: DANCES OF THE ANCIENT EARTH | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| 01-Kant, "What is Enlightenment?" In Immanuel Kant, Practical Philosophy, translated and edited by Mary J. gregor (Cambridge University Press, 1996), 11-22. | PHIL4060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| 01-Nuages | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| 01-Roaring Lion with the Cyril...Africa War Call | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| 02: Bartok: Concerto for Orchesta II | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| 02: Bernstein: Chicester Psalms: II. (Psalm 23 entire--Psalm 2:1-4) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| 02: Hotel | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| 02: Me he perdido muchas veces por el mar (I have lost myself in the sea many times) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| 02: Prokofiev: Piano sonata No. 7 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| 02-Fetes | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| 02-John Locke, Essay concerning Human Understanding, edited by Peter H. Nidditch (Oxford Clarendon press, 1975), Liv. 23-25. | PHIL4060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| 02-Lord Invader-Rum and Coca Cola | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 6 | 0.01% |

EXHIBIT 58 - 4

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 03: Alberto, P.A. & Troutman, A. C. (2003). Chapter 2 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 03: Bartok: Concerto for Orchestra III | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| 03: Bernstein: Chicester Psalms: III. (Psalm 131, entire--Psalm 133:1) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| 03: De donde vienes, amor, mi nino? (From where do you come, my love, my child?) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| 03: Fagnes de Wallonie | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| 03: Prokofiev: Piano sonata No. 7 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| 03-David Hume, Enquiry concerning Human understanding, edited by Eric Steinberg (Indianapolis and Cambridge: Hackett, 1977), I-IV. | PHIL4060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| 03-Pretender-Human Race | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| 03-Sirenes | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| 04-"Kitchner", Aldwin Roberts-Rain-O-Rama | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 04: Bartok: Concerto for Orchestra IV | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| 04: Voyage a Paris | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| 04A: Todas las tardes en Granada, todas las tardes se muere un nino (Each afternoon in granada, a child dies each afternoon) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| 04B: GHOST DANCE | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 28 | 0.03% |

EXHIBIT 58 - 5

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 04-Rene Descartes, Meditations on First Philosophy, Second Meditation. In Descartes, Selected Philosophical Writings, translated by John Cottingham, Robert Stoothoff, and Dugald Murdoch (Cambridge University Press, 1988). | PHIL4060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| 05- G.W.F. Leibniz, "Nature Itself, Or: The inherent Force and Activity of Created Things" (1968). Translated by Jonathan Bennett. | PHIL4060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| 05-"Kitchner", Aldwin Roberts-Pan in A-Minor | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 05: Bartok: Concerto for Orchesta V | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| 05: Sanglots | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| 05: Se ha llenado de luces mi corazon de seda (My heart of silk is filled with lights) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| 06-"Stalin," Leroy Caliste-Caribbean Unity | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| 06-John Locke, Essay concerning Human Understanding, IV. iii. 6 and IV. iii. 22-26. | PHIL4060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| 07-Immanuel Kant, metaphysical Foundations of Natural Science, preface. In Immanuel Kant, Philosophy of Material Nature, translated by James W. ellington (Indianpolis: Hackett, 1985). | PHIL4060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| 08-Shorty-Shanti Om | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 09-Shadow-Bassman | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 1. Galileo Galilei, selection from The Assayer (1623). In The Controversy on the Comets of 1618. Translated by Stillman Drake and C.D. Oâ€™Malley. Philadelphia: University of Pennsylvania Press, 1960 (pp. 308-313) | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| 10. Immanuel Kant, selection from Critique of Pure Reason (1781 and 1787). Translated by Norman Kemp Smith. Hampshire and New York: Palgrave Macmillan, 2003, pp. 41-62. (Introduction) | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| 10-Shadow-Lookin for Horn | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 11-27-01gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| 11-27-01gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 79 | 0.08% |
| 12-Sparrow-Jean & Dinah Medley | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| 14-Melody-Peddlers | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| 15-David Rudder-Calypso Music | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 16-David rudder-Bahia Girl | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| 17-Singing Sandra-Ancient Riddum | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| 18-Fayanne Lyons-Display | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| 19-Scunter-Piece ah Pork | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 1-Cesaria Evora: Cize (Cape Verde) | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| 1-Ismael lo: Tadieu Bone (Senegal) | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 5 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| --- | --- | --- | --- | --- |
| 1-Nothembi Mkhwebane: Khalimani (South Africa) | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| 1-Oliver "Tuku" Mtukudzi: Neria (Zimbabwe) | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| 1-Salamat: Samara (Egypt) | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| 1-Taj Mahal and Toumani diabate: Kulanjan (USA/Mali) | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| 1-Ziryab Trio: Longa Riad (Israel) | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| 2. Thomas Hobbes, Leviathan (1651). Part I, Chapters I and II. Available online: , pp. 3-7 of the document. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| 2001: a space odyssey (Call #: DVD PN1997.T85 1999) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| 2001: a space odyssey (Call #: Video Tape PN1997 .T85 1987) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 2006 STATUTORY, DOC. & CASE SUP. TO WHITE COLLAR CRIME KF9350.A7 I87 2003 SUPP/2006 | LAW7506 - WHITE COLLAR CRIME (Spring 2008) Samuel | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 2007 SUPPLEMENT TO MODERN CRIMINAL PROCEDURE KF9618 .K36 2005 SUPP.2007 | LAW7167 - CRIMINAL PROCEDURE II (Spring 2008) Singleton | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 22-Exocus-Pandora | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| 24-Madan Ramdas-Chutney Genie | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| 26 - The Influence of Neighborhood Disadvantage, Collective Socialization, and Parenting on African American Children's Affiliation on Deviant Peers | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 28-Baumgartner, L.M. (2002). Living and learning with HIV/AIDS: Transformational tales continued. Adult Education Quarterly, 53, 44-59. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 2A-Zimbabwe-Dzoka Uyamwe | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| 2A-Zimbabwe-Pamuromo Chete (It's Just Talking" | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| 2A-Zimbabwe-The Songs Big in America | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 2B-South Africa : Yvonne Chaka Chaka: Motherland | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| 2B-South Africa-Ladysmith Black Mambazo: Kangivumanga | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 2C-South Africa-Hugh Masekela: Stimela | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 2C-South Africa-Vusi Mahlasela: When You Come Back | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 3. Benedict de Spinoza, selection from Ethics (First Part: Of God.) In The Ethics and other Works, ed. and transl. Edwin Curley. Princeton: Princeton University Press, 1994. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| 4. Robert Boyle, â€œAbout the Excellency and Grounds of the Mechanical Hypothesisâ€ (1674). In Selected Philosophical Papers of Robert Boyle. Edited by M.A. Stewart. Manchester: Manchester University Press, 1979. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| 400 blows (Call #: DVD PN1995.9.F67 Q8 1999 c.2) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 400 blows (Call #: DVD PN1997.F685 2006) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 400 Blows (Call #: Video Tape PN1997 .F685 1986) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 5. Robert Boyle, â€œA Free Enquiry into the Vulgarly Received Notion of Natureâ€ (1686). In Selected Philosophical Papers of Robert Boyle. Edited by M.A. Stewart. Manchester: Manchester University Press, 1979. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| 6. G.W. Leibniz, â€œNature Itself, Or: The Inherent Force and Activity of Created Thingsâ€ (1698). Translated by Jonathan Bennett. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| 7. G.W. Leibniz, New Essays on Human Understanding. Translated by Jonathan Bennett. Available online: , pp. 14-25 of the document. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| 8 1/2 (Call #: Video Tape PN1997 E375 1988) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| 8. Thomas Reid, Introduction to An Inquiry into the Human Mind on the Principles of Common Sense (1785). Edited by Derek R. Brookes. University Park: Pennsylvania State University Press, 1997, pp. 2-24. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| 9. Immanuel Kant, selection from Critique of Pure Reason (1781 and 1787). Translated by Norman Kemp Smith. Hampshire and New York: Palgrave Macmillan, 2003, pp. 17-37. (Second Edition Preface) | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| 9-17-02 ch5 skin (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| 9-17-02 ch5 skin (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| 9-17-02 ch5 skin (slides 01-38) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 84 | 0.08% |
| 9-17-02 ch5 skin (slides 13-38) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 17 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 9-17-02 ch5 skin (slides 13-38) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| A Black Feminist Statement | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| A Case Management System for Infants with Chronic Illnesses and Development Disabilities | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2008 - 5/15/2008 | 142 | 0.14% |
| A colony of citizens : revolution & slave emancipation in the French Caribbean, 1787-1804 [Call Number: F2151 .D83 2004] | HIST8230 - Modern Europe (Spring 2008) Davidson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| A course in phonetics [Call Number: P221 .L2] | SPA4450 - Modern Spanish Structure (Spring 2008) Schlig | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| A Cruel Edge [Jensen, Robert. Ms. Magazine Spring 2004] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| A Framework for Risk Managment | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 53 | 0.05% |
| A Great Experiment- The league of Nations [ Bennett, A.L. International Organizations-Principles and Issues. Englewood Cliffs, NJ: Prentice Hall, 1995] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| A Mediation Primer for the Solo or Small Firm Practitioner | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| A midwifeâ€™s tale : the life of Martha Ballard, based on her diary, 1785-1812 [Call Number: F29.H15 U47 1990] | HIST2110 - Survey of U.S. History (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| A Model for Supervising School Counseling Students Without Teaching Experience | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| A Model of School Counseling Supervision: The Goals, Functions, Roles and Systems Model | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| A New Approach to Evaluating Natural Resource Investments | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 47 | 0.05% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| A practical model for ethical decision making in issues management and public relations | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| A Programming and Positioning Strategy for Cable TV Networks | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| A Reality Theory of International Politics [Politics among Nations] | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| A Scale for Sexism [Matilda Butler, et. al. Journal of Communication, Autumn 1976] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| A selection of various drawings and collages from George Grosz and John Heartfield, circa 1920-1935. from "Die Pliete" | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 50 | 0.05% |
| A STUDENT'S GUIDE TO THE FEDERAL RULES OF CIVIL PROCEDURE KF8816 .A23 2007 | LAW5001 - CIVIL PROCEDURE II (Spring 2008) Curcio | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| A Turbulent Voyage: European Mythology: The Ideology of "Progress" [ Richards, Dona "European Mythology: The Ideology of 'Progress'" Contemporary Black Thought. Ed. Asanti, Molefi. Beverly Hills: Sage Publications, 1980] | AAS2010 - Introduction to African-American Studies (Spring 2008) AKINYELA | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| A Turbulent Voyage: The Social Construction of Black Feminist Thought [ Collins, Patricia Hill, "The Social Construction of Black Feminist Thought" Signs: Journal of Women in Culture and Society 14.4 (1989)] | AAS2010 - Introduction to African-American Studies (Spring 2008) AKINYELA | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| A.J. Ayer & Richard Swinburne on God-Talk | PHIL3230 - Philosophy of Religion (Spring 2008) Rovie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Aaker, Jennifer. Dimensions of Brand Personality | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| AAP | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 10 | 0.01% |

EXHIBIT 58 - 12

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Abdul-Ghafur, Saleemah. "Introduction." Living Islam Out Loud: American Muslim Women Speak. Ed. Saleemah Abdul-Ghafur. Boston: Beacon Press, 2005. 1-6. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Abdul-Ghafur, Saleemah. "Saleemah's Story". Living Islam Out Loud: American Muslim Women Speak. Ed. Saleemah Abdul-Ghafur. Boston: Beacon Press, 2005. 7-16. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Abdullah, Thabit. Merchants, Mamluks, and Murder. (pp. 1-37) | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Abecassiss, M. (2003). I hate you just the way you are: Exploring the formation, maintenance and need for enemies. New Directions for Child & Adolescent Development, 5-22. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Abegg, Edmund. The Moral Significance of the Genetic Relation | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Abelson, Elaine. When Ladies Go A-Thieving. Chapter 1 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Abelson, Reed. "A Push from the Top Shatters a Glass Ceiling". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Abram, David. The Spell of the Sensuous | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 94 | 0.09% |
| Abramovich, Mimi. â€œRestoring the Family Ethic: The Assault on Women and the Welfare State in the 1980s and 1990s.â€ From Regulating the Lives of Women: Social Welfare Policy from Colonial Times to the Present. (1988.) Revised ed. Cambridge, MA: South End | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 13 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Abramovitz, Mimi. â€œStill Under Attack: Women and Welfare Reformâ€ In The Socialist Feminist Project, edited by Nancy Halstrom, New York: Monthly Review Press, 2002. | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Abramovitz, Mimi. Selection from Regulating the lives of women: social welfare policy from colonial times to the present. Boston, MA : South End Press, 1988 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Abrams, Floyd, Speaking freely. KF226 .A27 2006 | LAW7390 - Mass Communication Law (Summer 2008) Wood | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Abu-Lughod. Lila. Do Muslim Women Really Need Saving? | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Abu-Rabi', I. Contemporary Arab Thought. Selections | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Abusharaf, Rogaia. "Virtuous Cuts: Female Genital Circumcision in an African Ontology", in Going Public | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| access to textbook figures | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Accountability and Coercion: Is Justice Blind when It Runs for Office? | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Accuracy of Three Speech Recognition Systems: Case Study of Dysarthric Speech | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Ackerman, | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| ACS General Chemistry Exams-The Official Guide (Call #: PC-Thota-01) | CHEM1211 - General Chemistry I (Perm 2009) Staff | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Action Potential Chapt4 ANC (PDF) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Action Potential Chapt4 ANC (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 61 | 0.06% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Activists beyond borders : advocacy networks in international politics (Call #: JF529 .K43 1998 Copy 2) | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Acton, W. (1984). Changing Fossilized Pronunciation, TESOL Quarterly, 18(1), 71-85. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Adams, Joe. Introduction | PHIL1010 - Critical Thinking (Spring 2008) Adams | 1/1/2008 - 5/15/2008 | 115 | 0.11% |
| Adams, W. Royce. Viewpoints | ENGL1102 - English Composition II (Spring 2009) Cavusgil, Litzenberg, Stowe | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Adams: Phrygian Gates [Gloria Cheng-Cochran, piano. TELARC, 1998.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Addictions | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Adding the Value of Active Management into the Capitol Budget Equation | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Adejumo, Christopher. Considering Multicultural Art Education | AE4200 - Art for Preschool-5th Grade (Spring 2008) Davenport | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Adelman, et al. Jobs, poverty, and earnings in American metropolises : Do immigrants really hurt the economic outcomes of blacks? | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Adler, Gordon. The Case of the Floundering Expatriate [Harvard Business Review July-August 2000] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Adler, Jerry. Hitting 60 | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Adler, Patricia A. 1993. "Dealing Careers." Chapter 7 in Wheeling and Dealing: An Ethnography of an Upper-Level Drug Dealing and Smuggling Community by Patricia Adler. New York: Columbia University Press | CRJU8050 - Criminological Theory (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| ADMINISTRATIVE PROCEDURE & PRACTICE | LAW7010 - ADMINISTRATIVE LAW (Spring | | | |

EXHIBIT 58 - 15

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| KF5407.A4 F86 2006 | 2008) Marvin | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Adolescence and Adulthood (pp. 117-132) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 1/1/2008 - 5/15/2008 | 163 | 0.16% |
| Adolescence and Adulthood. (pp. 133-149) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 1/1/2008 - 5/15/2008 | 161 | 0.16% |
| ADOPTION LAW: THEORY, POLICY & PRACTICE KF545.A7 M33 2006 | LAW7220 - FAMILY LAW SEMINAR (Spring 2008) Hartfield | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| ADR in Georgia | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| ADR in the Georgia Courts | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| adrenal ctx | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 126 | 0.13% |
| adrenal med | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| adrenal med | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 98 | 0.10% |
| Adult Meaning Making in the Undergraduate Classroom | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Adult Undergraduate Students: How Do They Define Their Experiences and Their Success? | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Advocates and Activists [Johnson, Rebecca. confilicting Approaches on norproliferation and the Tes Ban Treaty --The Third Force.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| African American Diet (from www.aadiet.net) | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| African American Health Statistics | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| African American Psychology from Africa to America (Call #. PC-Watts-04) | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| African American Relationships, Marriages, and Families (Instructor's Copy)[Call Number: PC-Dixon-01] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| African American Single Mothers. Chapter 7: African American Children in Single-Mother FamiliesBetty J. Dickerson-Suzanne M. Randolph | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| African Americans and Diet (from www.netwellness.org) | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| African Religions and Philosophy. Chapter 10: Ethnic Groups, Kinship, and the Individual-John S. Mbiti | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| African Religions and Philosophy. Chapter 11: Birth and Childhood.-John S. Mbiti | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| African Religions and Philosophy. Chapter 12: Initiation and Puberty Rites-John S. Mbiti | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| African Religions and Philosophy. Chapter 13: Marriage and Procreation- John S. Mbiti | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| African Wave Parts 1, 2, 3, 5 & 6 (Call #: Video Tape ML350 .A47 1998) | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Africans in Colonial Mexico : absolutism, Christianity, and Afro-Creole consciousness, 1570-1640 [Call Number: F1386.9.B55 B46 2003] | HIST8420 - African Diaspora in Latin America (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| After Neo-Conservatism | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 49 | 0.05% |
| After the Revolution | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Against all odds: inside statistics (Call : QA276.A35 1989 guide) | AL8270 - Selected Topic in Applied Linguistics (Perm 2008) Dunkel | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Age, Race, Class, and Sex: Women Redefining Difference [Lorde, Audre] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Agendas, Accountability and Legitimacy among Transnational Networks [Nelson, P. J. Lobbying the World Bank--Restructuring World Politics] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Aging and the life course : an introduction to social gerontology [Call Number: HQ1061 .Q33 2008] | GERO4116 - Aging and Society (Spring 2008) Kemp | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Aguirre, Carlos. Working the System: Black Slaves and the Courts in Lima, Peru, 1821-1854. From Crossing Boundaries: Comparative History of Black People in the Diaspora edited by Hine and McLeod. | AAS3120 - African Diaspora (Fall 2008) Presley | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Aiding Democracy Abroad. The Learning Curve: Chapter 8 [Carothers, Thomas. From the Bottom Up: Civil Society.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| AIDS: CASES & MATERIALS<br><br>KF3803.A54 A953 2002 | LAW7243 - HIV/AIDS AND THE LAW (Spring 2008) Wolf | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Aillaud, Gilles. "Why Look at Animals?" From: Berger, John. About Looking | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Ainsworth, James, Vincent Roscigno. Stratification, School-Work Linkages and Vocational Education | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Ainsworth-Darnell, James & Douglas Downey. Assessing the oppositional culture explanation for racial/ethnic differences in school performance | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Aitchison, Jean. Language Change: Progress or Decay. "Progress or Decay" | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| Aitken, Stuart, Silvia Lopez Estrada, Joel Jennings, and Lina Maria Aguirre. 2006. Reproducing life and labor: Global processes and working children in Tijuana, Mexico. Childhood 13:365-387. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 17 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Akbar, Na'im. Breaking the Chains of Psychological Slavery. Selections. Tallahassee, Fla. : Mind Productions & Associates, 1996 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Akenfield; portrait of an English village (Call #: DA690.A28 B55 1969b) | FOLK4100 - British Folk Culture (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Akerstrom, Malin. "Looking at the Squares." | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Akerstrom, Malin. Crooks and Squares: Lifestyles of Thieves and Addicts in Comparison to Conventional People. "Looking at the Squares: Comparisons With the Square Johns" | CRJU8050 - Criminological Theory (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Akhenaten and Nefertiti [Call Number: NB75 .A57 1973] | AH6012 - Art and Architecture of Ancient Egypt II: 1600-31 BC (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Akhenaten and the religion of light [Call Number: BL2443 .H6613 1999] | AH6012 - Art and Architecture of Ancient Egypt II: 1600-31 BC (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Aksan, Virginia and Daniel Goffman (Eds). The Early Modern Ottomans. Ch. 6 & 7 | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Alba and Nee: Rethinking Assimilation Theory for a New Era of Immigration | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Alba, Richard and Victor Nee. Remaking the American Mainstream. Ch. 4 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| Alberto, P.A. & Troutman, A. Applied Behavior Analysis for Teachers. Ch. 2 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Albion : a guide to legendary Britain(Call #: GR141 .W47 1985) | FOLK4100 - British Folk Culture (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| albrechtsen | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Alcoff, Linda, and Laura Gray. Survivor Discourse:Transgression or Recuperation? | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Alderson, Sutcliffe and Curtis. Children's Competence to Consent to Medical Treatment | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Aldrich library of infrared spectra (Call #: QD96 .I5 P67 1981)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Aldrich, John. Political Parties. From Principles and Practice of American Politics. Edited by Samuel Kernell and Steven Smith | POLS1101 - American Government (Spring 2008) McKay | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Aldrich,John. Political Parties. From Principles and Practice of American Politics | POLS1101 - American Government (Spring 2008) McKay | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Alexander, Alan A. and Richard F. Muhlenbach, Managing and Leasing Commercial Properties: Practices, Strategies, and Forms, Volume II, , 2nd ed., New York: John Wiley & Sons, 1994. (Chapter 8, pp. 449-484) | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Alexander, P. A. (2007). Bridging cognition and socioculturalism within conceptual change research: Unnecessary foray or unachievable feat? Educational Psychologist, 42(1), 67-73. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Alfano, DNA Evidence | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Alford, R. (1998). The craft of inquiry: Theories, methods, evidence. New York: Oxford University Press. Designing a research project. (21-31). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Algebra Standard | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| al-Khalil, Samir. Republic of Fear: The Politics of Modern Iraq | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| All quiet on the western front (Call #: DVD PN1997.A544 1999) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Allard, Patricia "Crime, Punishment, and Economic Violence" in Color of Violence: the Incite! Anthology | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 57 | 0.06% |
| Allard, Patricia. "Crime, Punishment, and Economic Violence", in Color of Violence: the Incite! Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Allen, Anita. "Does a Child Have a Right to a Certain Identity?" From: Ladd, Rosalind. Children's Rights Re-Visioned. | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Allen, Joseph and Susan Philliber. 2001. Who Benefits Most from a Broadly Targeted Prevention Program? | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Allen, Kuperminc, and Philliber. 1994. Programmatic Prevention of Adolescent Problem Behaviors: The Role of Autonomy, Relatedness, and Volunteer Service in the Teen Outreach Program | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Allen, Philliber, Herrling, and Kuperminc. 1997. Preventing Teen Pregnancy and Academic Failure: Experimental Evaluation of a Developmentally Based Approach | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Alleyne, M. D. (2006). Anti-Racism in the Peace Process: The Un in Guatemala 1996-2004. Annual Meeting of the Academic Council on the United Nations System (ACUNS). Rio de Janeiro, Brazil. | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Alliance for Bio-Integrity v. Shalala | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Allison, Dorothy. "Steal Away", in Without a Net: The Female Experience of Growing up Working Class, edited by Michelle Tea | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 17 | 0.02% |

EXHIBIT 58 - 21

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Allison, Dorothy. â€œA Question of Class.â€ From Skin: Talking About Sex, Class & Literature. Ithaca, NY: Firebrand Books, 1994. In Reading Womenâ€™s Lives. 339-359. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 79 | 0.08% |
| Allison, Dorothy. â€œA Question of Classâ€ In The Socialist Feminist Project, ed. Nancy Halstrom, New York:Monthly Review Press, 2002. | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 50 | 0.05% |
| Allison, Dorothy. â€œSteal Away.â€ In Without A Net: The Female Experience of Growing Up Working Class. Ed. Michele Tea. Emeryville, CA: Seal Press, 2003. 15-20. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Allison, Graham. Conceptual Models and the Cuban Missile Crisis | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Alloway, T.P., Gathercole, S.E., & Pickering, S.J. (2006). Verbal and visuospatial short term and working memory in children: Are they separable? Child Development, 77 (6), 1698-1716. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Almarza, G. G. (1996). Student foreign language teachersâ€™ knowledge growth. In D. Freeman, & J. Richards (Eds.), Teacher learning in language teaching (pp. 50-78). Cambridge: Cambridge University Press. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Al-Rasheed, Madawi and Robert Vitalis (Eds). Counter-Narratives: History, Comtemporary Society, and Politics in Saudi Arabia and Yemen | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Alter, Catherine and Marcia Egan. 1997. Logic Modeling: A Tool for Teaching Critical Thinking in Social Work Practice | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Alters, Diane and Lynn Clark. "Introduction" in Media, Home, and Family, edited by Hoover, Clark and Alters. | COMM8690 - Media and Cultural Studies (Spring 2008) Meyers | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Althusser, Louis. Lenin and Philosophy and other essays. "Ideology and Ideological State Apparatuses" | WST4590 - Cultural Studies of Gender (Fall 2007) Jarmakani | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Althusser, Louis. Lenin and Philosophy and Other Essays. "Ideology is a 'Representation' of the Imaginary Relationship of Individuals to their Real Conditions of Existence" | ENGL2160 - Studies in Popular Culture (Spring 2008) Carusi | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Altman, Rick. Where Do Genres Come From? | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Alvarez, Alex and Ronet Bachman. Murder American Style. "When There are Miltiple Victims" (Ch. 6) | CRJU8050 - Criminological Theory (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Alvermann, O'Brien and Dillon. Conversations: On Writing Qualitative Research | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Amber, Jeannine. (2004). â€œDirty Dancing.â€ Essence Magazine. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Amenhotep III : perspectives on his reign [Call Number: DT87.38 .A45 1998] | AH6012 - Art and Architecture of Ancient Egypt II: 1600-31 BC (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ameri, Anan. "Conflict in Peach: Challenges Confronting the Palestinian Women's Movement" in Hermeneutics and Honor edited by Asma Afsrauddin | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| American dream (Call #: Videotape HD5325.P152 A97 1985) | FILM4240 - Documentary Film (Spring 2008) Mcfarlane-Alvarez | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| American Foreign policy, Ch. 1: The Strategic Context | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 77 | 0.08% |
| American past : a survey of American history [call #: E178.1 .C76 2007] perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Americas Video Series (Call #: Video Tape F1408 A445 1993) perm. | SPA3311 - Latin American Culture & Civilization (Perm 2008) Fernandez, Moreno | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Amores perros (Call #: DVD PN1997.A6544 2001 c.2) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Amsden, Alice. "The State and Taiwan's Economic Development", in Bringing the State Back In. | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Amsterlaw, J., & Wellman, H.M. (2006). Theories of mind in transition: A microgenetic study of the development of false belief understanding. Journal of Cognition and Development, 7 (2), 139-172. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| An Etiquette for the Non-Supervisory Observation of L2 Classrooms | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| An introduction to the study of public policy (Call #: JK271 .J62) | SW7600 - Social Welfare Policy (Spring 2009) Whitley | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| AN INTRODUCTION TO TRUSTS & ESTATES KF765 .V65 2003 | LAW7510 - WILLS/TRUSTS/ESTATES I (Spring 2008) Radford | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Anastasio, P. A., Rose, K. C., & Chapman, J. G. (2005). The divisive coverage effect: How media may cleave difference of opinion between social groups. Communication Research, 32, 171-192. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| Anatomical Terminology | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Ancient Egypt : anatomy of a civilization [Call Number: DT61 .K44 1991] | AH6012 - Art and Architecture of Ancient Egypt II: 1600-31 BC (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ancient Egyptian kingship [Call Number: DT61 .A624 1995] | AH6012 - Art and Architecture of Ancient Egypt II: 1600-31 BC (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ancient Greek religion [Call Number: BL783 .M55 2005] | AH4800 - Sacred Greek Art and Architecture (Spring 2008) Balthis | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Ancient Greek religion [Call Number: BL783 .M55 2005] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Anderson, Elijah. "The Code of the Streets." | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Anderson, Elijah. 2003. â€œThe Code of the streets,â€ in Readings for Sociology. Ed. Garth Massey. New York: W.W. Norton and Company. Pp. 99-111. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Anderson, G. & Herr, K. (1999). The new paradigm wars. Educational Researcher, 28 (5) 12-21. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Anderson, J.R., Reder, L.M., & Simon, H.A. (1996). Situated learning and education. Educational Researcher, 25, 5-11. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Anderson, James and Naveen Donthu. A Proximate Assessment of the External Validity of Conjoint Analysis | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Anderson-Hsieh, J. (2000). Improving ITAs' intonation in Oral Presentations through Electronic Visual Feedback, Seak Out! Journal of the IATEFL Pronunciation Special Interest Group, No. 25, 58-65. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Andrew | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Andrus, Lucy. The Culturally Competent Art Educator | AE4200 - Art for Preschool-5th Grade (Spring 2008) Davenport | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Angelou, Maya. I Know Why the Caged Bird Sings. Ch. 23 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 57 | 0.06% |
| animations on beta ox and gluconeogenesis | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 10 | 0.01% |

EXHIBIT 58 - 25

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Annual Editions: Educational Psychology, 21st ed. (06-07). Kathleen M. Cauley, James H. McMillan, & Gina Pannozzo (Eds.). McGraw Hill Contemporary Learning Series, Dubuque, IA. Article 3: What urban students say about good teaching. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 227 | 0.23% |
| Annual Editions: Educational Psychology, 21st ed. (06-07). Kathleen M. Cauley, James H. McMillan, & Gina Pannozzo (Eds.). McGraw Hill Contemporary Learning Series, Dubuque, IA. Article 3: What urban students say about good teaching. | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Annual Editions: Human Development, 34th ed. (06-07). Karen L. Freiberg (Ed.). McGraw Hill Contemporary Learning Series. Article 15: Metacognitive development. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 96 | 0.10% |
| Annual Editions: Human Development, 34th ed. (06-07). Karen L. Freiberg (Ed.). McGraw Hill Contemporary Learning Series. Article 15: Metacognitive development. | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| ANS Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 177 | 0.18% |
| Answer Key to Exam #2 - Spring 2008 | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| Answer Key to Exam #3 - Spring 2008 | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Antipsychotic Medications | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Anxiety 2 | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 40 | 0.04% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| AnzaldÃºa, Gloria. â€œHaciendo caras, una entrada.â€ In Making Face, Making Soul/ Haciendo caras: Creative and Critical Perspectives by Feminists of Color. Ed. Gloria AnzaldÃºa. San Francisco: Aunt Lute Books, 1990. xv-xxviii. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 100 | 0.10% |
| AnzaldÃºa, Gloria. â€œHaciendo caras, una entradaâ€ , in Making Face, Making Soul edited by Gloria Anzaldua. 1990 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Anzaldua, Gloria. â€œLa consciencia de la mestiza.â€ From Borderlands/ La frontera: The New Mestiza. San Francisco: Aunt Lute Books, 1987. 77-91. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Anzaldua, Gloria. Borderlands. Ch. 1 | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 100 | 0.10% |
| Appadurai, Arjun. Modernity at Large | ENGL4300 - Native American Literature (Spring 2009) Goodman | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Appendix A: Illustrated Guide for Administering and Scoring the TGMD-2 | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Applications of absorption spectroscopy of organic compounds (Call #: QD476 .D9)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| APPLIED ENGLISH GRAMMAR (Call #: PC-BYRD-19) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| APPLIED ENGLISH GRAMMAR (Call #: PC-BYRD-18) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Applying uml and patterns (Call# PC-Ramesh-01)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Applying uml and patterns (Call# PC-Ramesh-02)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Applying uml and patterns (Call# PC-Ramesh-03)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Archer, John. Architecture and Suburbia: From English Villa to American Dream House, 1690-2000. "Conclusion: Reframing Suburbia" | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Are Cognitive Styles Still in Style? | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Areen & Regan, Cases & Materials On Family Law 5th ed. (Foundation Press) KF504 .C37 2006 | LAW7216 - Family Law (Summer 2008) Hartfield | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| arenal-ctx | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 68 | 0.07% |
| Arendt, Hannah. The human condition [Call Number: HM211 .A7 1998] | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Arievitch, I. M., & Haenen, J. P. P. (2005). Connecting sociocultural theory and educational practice: Galperinâ€™s approach. Educational Psychologist, 40 (3), 155-165. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Arlie Russell Hochschild, "There's No Place Like Work". The New York Times Magazine (April 20); 51-55, 81-84. | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Armelagos, George. The Viral Superhighway | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Armitage, David. The Ideological Origins of the British Empire. Chapter 2 | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 51 | 0.05% |
| Arnett, J.J. (2003) Conceptions of the Transition to Adulthood Among Emerging Adults in American Ethnic Groups | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Arnett, Jeffrey. Adolescent Storm and Stress, Reconsidered | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Arnold, Douglas R. The Logic of Congressional Action. Chapter 2: policy Attributes and Policy Preferences. | POLS8170 - Political Science (Spring 2008) Lazarus | 1/1/2008 - 5/15/2008 | 3 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| --- | --- | --- | --- | --- |
| Arnould, Eric. Anthropology and West African Development: A Political Economic Critique and Auto-Critique | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Arnove, Anthony. Iraq Under Seige: The Deadly Impace of Sanctions and War. Chapters 6 & 9 | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Arriba: Comunicacion y Cultura [call #: PC-Schlig-07] perm. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Arriba: Comunicacion y Cultura [call #: PC-Schlig-09] perm. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Art history : a critical introduction to its methods [Call Number: N7480 .H38 2006] | AH4900 - Methodology and Historiography of Art (Spring 2008) Gindhart | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Article in Ebsco - Open URL | PERS2002 - World Hunger (Summer 2008) Burtle | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Artiles, A. J., Kozleski, E. B., Dorn, S., Christensen, C. (2006). The inclusive education research: Re-mediating theory and methods with a transformative agenda. In J. Green & A. Luke (Eds.) Rethinking learning: What counts as learning and what learn | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 52 | 0.05% |
| Artisien-Maksimenki, Patrick and Matija Rojec. Multinationals in Eastern Europe: An Overview. In Multinationals in Eastern Europe | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Arttalk(Call# PC-Art-01)perm. | AEArt - Art Education Books on Permanent Reserve (Perm 2009) Staff | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Arttalk(Call# PC-Art-02)perm. | AEArt - Art Education Books on Permanent Reserve (Perm 2009) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Arunachalam | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Asad, Talal. Genealogies of Religion: Discipline and Reasons of Power in Christianity and Islam. Selections | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Asch, S.E. (1955). Opinions and Social Pressure | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 17 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Asian Americans : an interpretive history (Call #: E184.O6 C47 1991) | ENGL2140 - Intro to Literary Studies (Fall 2006) Huot | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Asmus, Ronald. Rethinking the EU: Why Washington Needs to Support European Integration | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Assar, Nandini N.: Immigration Policy, Cultural Norms, and Gender Relations Among Indian-American Motel Owners | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Assembly of core oligos | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Assignment Sheet #2 | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Assignment Sheet #4 | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Assignment Sheet #5 | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Assignment Sheet 1 | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Assignment Sheet 3 | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Astor, R.A. (1994). Children's moral reasoning about family and peer violence: The role of provocation and retribution. Child Development, 65, 1054-1067. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Astral America | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Athenian black figure vases [Call Number: NK4648 .B62 1974] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Athenian red figure vases : the Archaic period : a handbook [Call Number: NK4649 .B62] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Atkinson, R. C. & Shiffrin, R. M. (1968). Human Memory: A proposed system and its control processes. In, E.W. Spence & J. T. Spence (Eds.) The Psychology of Learning and Motivation, Volume 2. Academic Press: NY. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| ATP uses | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| ATP yield chart | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Attacking Form, Blocking Form, Forms 1-5, and summary of basic skills [this file will play with quicktime] | MGS0000 - Hapkido (Perm 2008) Nargundkar | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Audio file | PERS2002 - World Hunger (Summer 2008) Burtle | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Auditory and Vestibular -- Ch. 11 (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 98 | 0.10% |
| Auge', Marc. Non-Places. Introduction to an Anthropology of Supermodernity. London:Verso, 1995 (pp. 75-95, 96-107 and 108-115). | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 55 | 0.05% |
| August, Gerald and Joel Hektner. 2002. The Early Risers Longitudinal Prevention Trial: Examination of 3-year outcomes in aggressive children with Intent-to-Treat and As-Intended Analysis | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Ausar Auset Society Women in Polygyny | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Austin, Gayle. Turn-of-the-Century American Women Playwrights: A Sampler | THEA4860 - 20th Century American Women Playwrights (Spring 2008) Austin | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Authenticity in Language Testing: Evaluating Spoken Language Tests for ITAs | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 46 | 0.05% |

EXHIBIT 58 - 31

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Autism | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Auto Industry: Industry Ratios Workbook | BUSA4980 - Strategic Management (Spring 2009) White | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Autobiography of miss jane pittman (Call #: Videotape PS3557.A355 A85 1994) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| autonomic system (slides 01-15) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| autonomic system (slides 01-15) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 166 | 0.17% |
| Autonomic System-Chapter 15 | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 90 | 0.09% |
| Available means : an anthology of womenâ€™s rhetoric(s)[Call Number: PN6122 .A85 2001] | ENGL4520 - Feminism and Technology (Spring 2008) Lamb | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Avery, P. and Ehrlich, S. (1992). Introduction: Pre-pronunciation Considerations. In Teaching American English Pronunciation. Oxford: Oxford University press, viii-xvi. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Avery, P. and Ehrlich, S. (1992). Problems of Selected Language Groups. In Teaching American English Pronunciation. Oxford: Oxford University Press, 111-157. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Avery, P. and Ehrlich, S. (1992). Spelling and Pronunciation. In Teaching American English Pronunciation. Oxford: Oxford University Press, 3-9. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Avicolli, Tommi. "He Defies You Still: The Memoirs of a Sissy". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Azevedo, Milton. Introduccion al la Linguistica Espanola. Chapter 4 | SPA4401 - Introduction to Spanish Linguistics (Spring 2007) Schlig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Baba, Marietta. Theories of Practice in Anthropology: A Critical Appraisal | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Bacchanal! the carnival culture of trinidad (Call #: PC-Greene-01) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Bacchanal: The Carnival Culture of Tinidad (Call #: PC-Greene-04) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| BACKGROUND READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. pp. 361-396. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| BACKGROUND READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. pp. 45-52, 59-78. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| BACKGROUND READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. pp. 52-59, 79-90. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| BACKGROUND READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. pp. 90-96; 185-201. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| BACKGROUNG READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. pp. 154-181. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Bacon, S.: Authentic Listening in Spanish: How Learners Adjust Their Strategies to the Difficulty of the Input | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Bad boys : public schools in the making of black masculinity [Call Number: LC2771 .F47 2000] | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Baddeley, A. (1995) The Psychology of Memory. In A. Baddeley, B. Wilson, & F. Watts (Eds.) Handbook of Memory Disorders. Cambridge: John Wiley and Sons, Inc. | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Badgett, M.V. Lee. â€œIncome Inflation: The Myth of Affluence Among Gay, Lesbian, and Bisexual Americans,â€ National Gay and Lesbian Task Force | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 7 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Badgett, M.V. Lee. Beyond Biased Samples. From Homo Economics edited by Gluckman and Reed | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Bagley, Patent Morality | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Baier, Kurt. Egoism. in A Companion to Ethics. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Bailey, Benji: Dominican-American Ethnic/Racial Identities and United States Social Categories | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Bailey, et al (2001). Video: Seeing ourselves as others see us. In Bailey, K. M., Curtis, A., & Nunan, D., Pursuing professional development: The self as source. Boston, Massachusetts: Heinle and Heinle; Boston, 2001. Chapter 7 (pp. 117-132). | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 64 | 0.06% |
| Bailey, Hooray for Designer Babies | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Bailey, Hooray for Designer Babies | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 49 | 0.05% |
| Bailey, K. Teacher Preparation and Development | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Baily, N., Madden, C., & Krashen, S.D. (1974). Is there a â€œnatural sequenceâ€ in adult second | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Bakanic, Von, Clark McPhail, and Rita J. Simon. The Manuscript Review and Decision Making Process | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Baker, Geoffrey. The Limits of Sympathy: J.M. Coetzee's Evolving Ethics of Engagement | ENGL4300 - Senior Seminar: Literary Studies (Summer 2008) Chase | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Baker, Judith. Trilingualism. From: Delpit and Dowdy (Eds). The Skin That We Speak | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 29 | 0.03% |

EXHIBIT 58 - 34

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bakke, Bruce. Applied Behavior Analysis for Behavior Problems in Alzheimer's Diseasee | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 53 | 0.05% |
| Bal, Mieke. "Light in Painting: Dis-Seminating Art History" in Deconstruction and the Visual Arts edited by Brunette and Wills | AH4900 - Methodology and Historiography of Art (Spring 2008) Gindhart | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Balan, Christine M. and Walter E. Davis. "Ecological task analysis-An approach to teaching physical ed. " Journal of Physical Education, Recreation & Dance 64.9 (1993): 54. Research Library. ProQuest. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Ball, K., Edwards, J. D., Ross, L. A. (2007). The impact of speed of processing training on cognitive and everyday functions. Journals of Gerontology, Series B, 62B, 19-31. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ballengee-Morris, Christine and Patricia Stuhr. Multicultural Art and Visual Cultural Education in a Changing World | AE4200 - Art for Preschool-5th Grade (Spring 2008) Davenport | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Balmer, Josephine. Sappho; Poems and Fragments. | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Baltes, P. B. & Staudinger, U. M. (2000). Wisdom: A metaheuristic (Pragmatic) to orchestrate mind and virtue toward excellence. American Psychologist, 55, 122-136. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Bamberger, Rugh, Church, Fort. 2004. Shoestring Evaluation: Designing Impact Evaluations under Budget, Time and Data Constraints | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Banich, M.T. (1997) Neuropsychology: The neutral bases of mental function. Houghton-Mifflin Company , Boston, MA. | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Banta, Martha. Imagining American Women: Idea & Ideals in Cultural History. "Studio Studies and Still Lifes" | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Barajas, Heidi and Jennifer Pierce. Significance of Race and Gender in School Success Among Latinas and Latinos in College. | SOCI3212 - Race & Ethnic Relations (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Barajas, Heidi and Jennifer Pierce. The Significance of Race and Gender in School Success Among Latinas and Latinos in College | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Barbeau & Henri. The Unknown Soldiers. "Home?" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Barber, Benjamin. Jihad vs. McWorld [from Lechner and Boli (eds.) The Globalization Reader] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Barber: Hermit Songs #8: The Monk and His Cat [Cheryl Studer, soprano. John Browning, piano. Deutsche Grammophon, 1994.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 49 | 0.05% |
| Barkey, Karen. Bandits and Bureaucrats. Selections | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Barndt, Deborah. â€œWhose â€˜Choiceâ€™? â€˜Flexibleâ€™ Women Workers in the Tomato Food Chain.â€ In Sing, Whisper, Shout, Pray: Feminist Visions for a Just World. Ed. M. Jacqui Alexander, Lisa Albrecht, Sharon Day, and Mab Segrest. EdgeWork Books, 2003. 77-90. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 55 | 0.05% |
| Barovick, B. and Steele, C., The location and site selection decision process: meeting the strategic and tactical needs of the users of corporate real estate, Journal of Corporate Real Estate, 2001, 3:4, 356-362 | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 66 | 0.07% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Barret, Ronald et.al. 1998 Emerging and Re-emerging infectious diseases: The third epidemiologic transition Annual Review of Anthropology 27:247-71. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Bartels, N. (2004). Another reader reacts . . . Linguistics imperialism. TESOL Quarterly, 38(1), 128-133. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Bartels, N. (2005). Researching applied linguistics in language teacher education. In N. Bartels (Ed.). Applied linguistics and language teacher education (pp. 1-26). New York: Springer. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Bartels, N. (2005b). Applied linguistics and language teacher education: What we know. In N. Bartels (Ed.). Applied linguistics and language teacher education (pp. 405-424). New York: Springer. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Barth, Fredrik. Reflections on Theory and Practice in Cultural Anthropology: Excerpts from Three Articles | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Barthelme, Donald. Views of My Father Weeping | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Barthes, Roland. "The Death of the Author" | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Barthes, Roland. The Rustle of Language. Selections | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Bartlet, Ghosal, & Birkenshaw. Case 4-1: Philips and Matsushita 1998: Growth of Two Global Companies | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Bartlett, Christopher A. and Ashish Nanda. Case 1-1: Ingvar Kamprad and IKEA | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Bartlett, Ghoshal, and Birkinshaw. Ch. 4: Developing Coordination and Control: The Organizational Challenge | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 37

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bartlett, L. (1990). Teacher development through reflective teaching. In J. C. Richards & D. Nunan (eds.) Second language teacher education. pp. 202-215: Cambridge. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Basic Lighting Worktext for Film and Video (four copies: Call Numbers PC-Bolia-01 through PC-Bolia-04) | THEA3000 - Lighting for film and theater (Perm 2009) Bolia, Staff | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Basics in Pronunciation (Call #: PC-Murphy-16) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Bass, Frank. A New Product Growth for Model Consumer Durables | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Bass, Frank. The Future of Research in Marketing: Marketing Science | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Bass, Rick. The Hermit's Story | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Bates, Marcia. The Design of Browsing and Berrypicking Techniques for the Online Search Interface | ELMT8550 - Trends and Issues in Information Science (Spring 2008) Chung | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Bathing Persons with Dementia | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Bauer, P.J., Van Abbema, D.L., Wiebe, S.A., Cary, M.S., Phill, C., & Burch, M.M. (2004). Props, not pictures, are worth a thousand words: Verbal accessibility of early memories under different conditions of contextual support. Applied Cognitive Psychol | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Baum, Frances. 1995. Researching public health: behind the qualitative-quantitative debate Social Science and Medicine 40(4):459-68. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Baum, Lawrence. Judges and Their Audiences: A Perspective on Judicial Behavior. Chapters 1 & 2 | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 7 | 0.01% |

EXHIBIT 58 - 38

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bauman, Zygmunt. Alone Again. "The Rise of Reason" | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 152 | 0.15% |
| Bauman,Zygmunt. â€œDesert Spectacularâ€ in K. Tester (ed.), The Flaneur, London:Routledge, 1994, pgs.138-157 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Baumgartner, Lisa. Living and Learning with HIV/AIDS: Transformational Tales Continued | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Baxandall, Michael. Painting and Experience in Fifteenth-Century Italy. Ch. 1 | AH4900 - Methodology and Historiography of Art (Spring 2008) Gindhart | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Bayour, Elham. "Occupied Territories, Resisting Women: Palestinian Women Political Prisoners" in Global Lockdown edited by Julia Sudbury | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Beach: Piano Quintet in F-sharp Minor, Op. 67: III | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 51 | 0.05% |
| Beam, Burton and John McFadden. Employee Benefits. Various chapters | PFP8420 - Individual Retirement Planning (Spring 2008) Gaunt | 1/1/2008 - 5/15/2008 | 69 | 0.07% |
| Bean, Frank and Lindsay Lowell. Unauthorized Migration. From The New Americans edited by mary Waters and Reed Ueda | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Beardsely, Monroe. Redefining Art | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 53 | 0.05% |
| Beauvoir, Simone de. Introduction to The Second Sex. In The Second Wave: A Reader in Feminist Theory. Ed. Linda Nicholson. NY: Routledge, 1997. 11-18. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 97 | 0.10% |
| Beazley, A Practical Guide to Appellate Advocacy 2nd ed. (Aspen) KF251 .B42 2006 | LAW5071 - RWA (Spring 2007) Kerew | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Bechdel, Alison. Fun Home: A Family Tragicomic. (pp. 123-143) | ENGL1101 - English Composition I (Spring 2008) LeMaster | 1/1/2008 - 5/15/2008 | 27 | 0.03% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Beck, Jennifer. Emerging Literacy Through Assistive Technology | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Beckford, George. 1972. Persistent Poverty: Underdevelopment in Plantation Economies of the Third World . New York: Oxford University Press. (xvii-xxvii, 233-237) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 67 | 0.07% |
| Beckford, George. Persistent Poverty. Intro and Ch. 9 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 76 | 0.08% |
| Beethoven Symphony 1 in C, I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 80 | 0.08% |
| Beethoven Symphony 1 in C, IV | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Beethoven: Sonata 21 op. 53- Mov't 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Beethoven: Sonata 21 op. 53- Mov't 2 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Beethoven: Sonata 21 op. 53- Mov't 3 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Beethoven: Sonata 21 op. 53-Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 60 | 0.06% |
| Beethoven: String Quartet, Op. 18, No. 4, I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 59 | 0.06% |
| Beethoven: String Quartet, Op. 18, No. 4, IV | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Beethoven: Symphony 3 Mov't. I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Beethoven: Symphony 3 Mov't. IV | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Behavior Modification | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 125 | 0.12% |
| Behavioral Study of Obedience | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Behind the gates : life, security, and the pursuit of happiness in fortress America [Call Number: HT169.59.U6 L69 2003] | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Beier, A. Vagrants and the Social Order in Elizabethan England | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Beinin and Stork (Eds). Political Islam: Essays form Middle East Report | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Bell, Jill. Narrative Inquiry: More than Just Telling Stories | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Bellin, Eva. Politics of Profit in Tunisia: Utility of the Rentier Paradigm? | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Belsky, J., Steinberg, L.D., Houts, R.M., Friedman, S.L., DeHart, G., Cauffman, E., Roisman, G.I., Halpern-Felsher, B.L., Susman, E., and the NICHD Early Child Care Research Network. (2007). Family rearing antecedents of pubertal timing. Child Developmen | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Benenson, J.F., & Heath, A. (2006). Boys withdraw more in one-on-one interactions, whereas girls withdraw more in groups. Developmental Psychology, 42, 272-282. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Benesch, S. (2001). Topic choice in critical EAP: Revisiting anorexia. In Benesch, Critical English for academic purposes. Mahwah, NJ: Lawrence Erlbaum. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Benesch, S. (1999). Rights analysis: Studying power relations in an academic setting English for Specific Purposes, 18.4, 313-327. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Benesch, Sarah. [Critical English for academic purposes : theory, politics, and practice / Mahwah, N.J. : L. Erlbaum Associates, 2001] Ch. 11 | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 12 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Benjamin, Walter. Illuminations | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Bennet, Tony, et al., ed. "Selections,â€ in Culture, Ideology and Social Process, London: The Open University Press, 1981, pgs. 191-218. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Bennett, Banks Case | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Bennett, David and David Knopman. Alzheimer's Disease: A Comprehensive Approach to Patient Management | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Bennett, Milton. Towards Ethnorelativism: A Developmental Model of Intercultural Sensitivity | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Bentley & Zieglar. Traditions and Encounters. "The Great War: The World in Upheaval" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 171 | 0.17% |
| Bentley, Jerry. Old World Encounters. Selections | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 1/1/2008 - 5/15/2008 | 177 | 0.18% |
| Berenbaum, Michael. "The Uniqueness and Universality of the Holocaust" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Berge | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Berger, John. Ways of Seeing. Ch. 3 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Berio: Sequenza IV [ David Arden, piano. New Albion Records, 1997.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Berkshire Encyclopedia of World History. (pp. 946-949) | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 1/1/2008 - 5/15/2008 | 200 | 0.20% |
| Berlant, Lauren and Michael Warner. Sex in Public | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Berlant, Lauren. "National Brands/ National Body: Imitation of Life." Comparative American Identities. Race, Sex, and Nationality in the Modern Text. Ed. Hortense J. Spillers. vols. New York and London: Routledge, 1991. 110-40. | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 42

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Berlant, Lauren. National Brands/National Body: Imitation of Life. In Comparative American Identities edited by Spillers | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Berlioz: Symphonie Fantastique--Mov't I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 53 | 0.05% |
| Berlioz: Symphonie Fantastique--Mov't IV | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Berlioz: Symphonie Fantastique--Mov't V | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Berman, Marshall. â€œTake it to the Streets. Conflict and Community in Public Space,â€ in Dissent, Winter 1986, pgs.476-485. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Bernard, H. Russell. Social Research Methods. Ch. 4 | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Bernard, Mary. Sappho; a new translation [Call Number: PA4408.E5 B3] | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Bernard, R. M., Abrami, P. C., Lou, Y., Borokhovski, E., Wade, A., Wosney, L., Wallet, P. A. , Fiset, M., & Huang, B. (2004). How does distance education compare with classroom instruction? A meta-analysis of the empirical literature. Review of Educati | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Bernard, William. Immigration: History of U.S. Policy | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Bernd HÃ¼ppauf, "Langemarck, Verdun, and the Myth of the New Man in Germany after the First World War," War and Society 6, 2 (September 1988), 70-103. | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 63 | 0.06% |
| Berne, Jane. How Does Varying Pre-listening Activities Affect Second Language Listening Comprehension? | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bernhard, William and David Leblang. Democratic Institutions and Exchange-rate Commitments | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Berry, Elizabeth Mendez. (2005). â€œLove Hurts.â€  Vibe Magazine. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Best, Joel. More Damned Lies and Statistics: How Numbers Confuse Public Issues. University of California Press. pg. 42-62 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Best, Joel. Telling the Truth About Damned Lies and Statistics | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Beta oxidation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Beverley, J. (2005). Testimonio, subalternity, and narrative authority. In Denzin, N. & Lincoln, Y. (Eds.). Sage handbook of qualitative research (3rd ed.) (pp 547-557). Thousand Oaks: Sage | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Bevis, William. "Region, Power, Place," in Reading the West, ed. Michael Kowalewski (Cambridge and NY: Cambridge UP, 1996) 21-43 | ENGL4300 - Native American Literature (Spring 2009) Goodman | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| BEYOND THE BASICS: A TEXT FOR ADVANCED LEGAL WRITING KF250 .R38 2003 | LAW7051 - ADVANCED LEGAL WRITING (Spring 2008) Douglas | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Bhargava, Mukesh, Chris Dubelaar, and Sridhar Ramaswami. Reconciling Diverse Measures of Performance: A Conceptual Framework and Test of a Methodology | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Bicycle thief (Call #: DVD MC-2082) | FILM1010 - Intro to Film (Spring 2009) Roberts | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Bielby, William T. 2004. â€œRock in a Hard Place: Grassroots Cultural Production in the Post Elvis Era.â€  American Sociological Review 69:1-13. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 13 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| bifunctional enzyme figure | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Bigelow, Bill. The Line Between Us. "Crossing Borders, Building Empathy" | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Bigelow, Campbell, et al. Parental Autonomy | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Bigelow, M. H., & Ranney, S. E. (2005). Pre-service ESL teachersâ€™ knowledge about language and its transfer to lesson planning. In N. Bartels (Ed.). Applied linguistics and language teacher education (pp. 179-200). New York: Springer. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Biklen, S.K. Schoolwork: Gender and the Cultural Construction of Teaching. Chapter 5 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Bile pathway | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| BIOL 2240 Class Notes (pp. 1-97) | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 324 | 0.32% |
| BIOL 2240 Class Notes (pp. 1-97) | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 149 | 0.15% |
| Biol1120 outlines (Call# PC-Norton-01)perm. | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Biology : life on earth [call #: PC-Chen-01] | BIOL1107 - Biology (reserved textbook information) (Perm 2009) Chen | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Biology : life on earth [call #: QH308.2 .A93 1999] | BIOL1107 - Biology (reserved textbook information) (Perm 2009) Chen | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Bipolar 2 | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Birdsall, Nancy, Dani Rodrik, and Arvind Subramanian. How to Help Poor Countries | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Bishop, Jacqueline. Em Memoria Chico Mendes | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 32 | 0.03% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bishop, Wendy. "Heart of Gold". In Living Rhetoric and Composition, edited by Roen, Brown, and Enos. | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Bishop,R. (2005). Freeing ourselves from neocolonial domination in research: A Kaupapa Maori approach to creating knowledge. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (p. 109-138 | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Bitton Jackson, Livia E. "Coming of Age" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 64 | 0.06% |
| Bjorklund, D.F. (2000) p. 103-109 â€œNeo-Piagetian Theoriesâ€ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Bjorklund, D.F. (2000). Information-processing approaches. Childrenâ€™s Thinking. (pp. 117-157). Washington, D.C.: Brooks-Cole. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Bjorklund, D.F. (2000). p.109-111 â€œTheory theories of cognitive developmentâ€ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Bjorklund, D.F. (2000). The social construction of mind: Sociocultural Perspectives on cognitive Development. Childrenâ€™s Thinking. (pp. 57-72). Washington, D.C.: Brooks-Cole | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Bjorklund, D.F. (2000.) p. 213-224 â€œChildrenâ€™s Theory of Mindâ€ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 26 | 0.03% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bjorklund, D.F., Hubertz, M.J., & Reubens, A.C., Young childrenâ€™s arithmetic strategies in social context: How parents contribute to childrenâ€™s strategy development while playing games. International Journal of Behavioral Development, 28 (4), 347-357. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Black and White, Love and Marriage | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Black Children. Chapter 05: Racial Socialization of Young Black Children.-Harriet Pipes McAdoo - Marie Ferguson Peters | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Black Children. Chapter 06: Racial Identity Development in African American Children.-Harriet Pipes McAdoo-Carolyn Bennett Murray and Jelani Mandara | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Black Children. Chapter 11: Conflict Resolution Styles Among African American Children and Youth-Harriet Pipes McAdoo-Algea O. Harrison-Hale | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Black Families by Harriette Pipes McAdoo--Fourth Edition . (Call #: PC-Dixon-07) | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Black families by Harriette Pipes McAdoo--Fourth Edition. [Call Number: E185.86 .B525 2007] | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Black Families. Out There Stranded? Black Families in White Communities | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Black Families. Supportive Roles of Significant Others in African American Families. | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Black Family: Black Youth in Crisis-Ronald Taylor | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 5 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Black Family: A Perspective in Aids-Robert Staples 5th edition-Andrew D. McBride | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Black Family: Essay and Studies by Robert Staples--Fourth Edition (Call #: E195.86 s7 1991) | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Black Family: Substance Abuse and the Black Family Crisis: An Overview-Robert Staples 5th edition | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Black Feminism and Media Criticism | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Black History and the Historical Profession: Ch. 2 (pp 116-137) [Maier, August and Rudwick, Elliott. Black History and the Historical Profession. Urbana : University of Illinois Press,1986] | AAS2010 - Introduction to African-American Studies (Spring 2008) AKINYELA | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Black Male/Female Conflict: Internalization of Negative Definitions Transmitted Through Imagery | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Black Men: Obsolete, Single, and Dangerous | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Black on the Block: The politics of race and class in the city [Call Number: PC-Oakley-09] | SOCI4226 - Urban Sociology (Spring 2008) Oakley | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Black or African American Populations | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Black Parenting Book. Chapter 5: Aint Misbehavin': Discipline and Parenting-Anne C. Beal, Linda Villarosa, and Allison Abner | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Black Same Sex Households in the U.S. Census Report | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Black Same Sex Households in the United States-United States Census Bureau | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Black Sexual Politics: African Americans, gender, and the new racism [Call Number: E185.86 C58167 2004] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Black, Stewart J. and Hal Gregersen. "The right way to move expats" [Harvard Business Review. March-April 1999. pg. 52.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Blackwell Guide to the Philosophy of Religion. "The Many-Sided Conflict Between Science and Religion" by Philip Kitcher | PHIL3230 - Philosophy of Religion (Spring 2008) Rovie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| bladder control figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Blair, Peter S. et.al. 1999 Babies sleeping with parents: case-control study of factors influencing the risk of sudden infant death syndrome. British Medical Journal 319:1457-62. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Blanton, L. L. (2005). Student, interrupted: A tale of two would-be writers Journal of Second Language Writing, 14.2, 105-121. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Blanton, Linda Lonon: ESL composition tales : reflections on teaching : Ann Arbor : University of Michigan Press, c2002. Leki, Ilona. "Not the end of History" | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Blau, Peter. Exchange and Power in Social Life | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 70 | 0.07% |
| Blaufarb, Rafe. Napoleon Symbol for an Age. Ch. 3 | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Bleier, Ruth. Science and Gender: A Critique of Biology and Its Theories on Women. Selections | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bloch, J. (2008). Integrating the computer and the Internet (ch. 3). In Bloch, Technologies in the second language composition classroom. Ann Arbor, University of Michigan Press. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Block, Martin E. "Why All Students with Disabilities Should Be Included in Regular Physical Education" Palaestra, Vol. 10, Spring, 1994. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| blood volume regulation figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Bloom, Nicholas. Suburban Alchemy: 1960's New Towns and the Transformation of the American Dream. Selections | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Blunt and Yang: Factor Structure of the Adult Attitudes Toward Adult and Continuing Education Scale and Its Capacity to Predict Participation: Evidence for Adoption of a Revised Scale | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Blustein, Jeffrey. Child Rearing and Family Interests. From: O'Neill and Ruddick. Having Children: Philosophical and Legal Reflections on Parenthood | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Blustein, Jeffrey. Parents, Paternalism, and Children's Rights | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Blustein, Jeffrey. Procreation and Parental Responsibility | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Bodrova, Elena & Leong, Deborah J. (1996). Chapter 4. The Zone of Proximal Development, pp. 34-46. Tools of the Mind: The Vygotskian Approach to Early Childhood Education. Englewood, NJ: Merrill. (suggested) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Bodywise. Eating Disorders Information Sheet | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bohata, Marie. Prazske Pivovary a.s. In: Foreign Direct Investment in Central Eastern Europe | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Bohon, Stephanie. Georgia's Response to New Immigration. From Immigration's New Frontiers edited by Greg Anrig and Tova Wang | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Boissonnault, WG. Primary care for the physical therapist Examination and triage. Chapter 11 | PT7725 - PT Management Musculo 3 (Spring 2009) Donnelly | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Boles, James, Naveen Donthu, and Rita Lohtia. Salesperson Evaluation Using Relative Performance Efficiency: The Application of Data Envelopment Analysys | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Bolin, F. S. (1987). â€œOn defining supervisionâ€ , Journal of Curriculum and Supervision, 2 (4): 368-380. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 51 | 0.05% |
| Bone Metabolism Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 59 | 0.06% |
| Bone Metabolism Lecture Figs | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Bones of Axial Skeleton Activity | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Bongaerts et al. Age and Ultimate Attainment in the Pronunciation of a Foreign Language | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Bongaerts, T. et al (1997). Age and ultimate attainment in the pronunciation of a foreign language. SSLA, 19: 447-65. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Bongers, R. M., Smitsman, A.W., & Michaels, C.F. (2004). Geometric, but not kinetic, properties of tools affect the affordances perceived by toddlers. Ecological Psychology, 16 (2), 129-158. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bonnie and clyde (Call #: DVD MC-3013) | FILM1010 - Intro to Film (Spring 2009) Roberts | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Bonnycastle | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Book Notices. Pronunciation Textbooks. TESOL Quarterly: 757-776. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Book Notices-Pronunciation Textbooks | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Book on reserve | PERS2002 - World Hunger (Summer 2008) Burtle | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Booker T. Washington. "The Atlanta Exposition Address" | HIST4310 - Georgia (Spring 2008) Rolinson | 1/1/2008 - 5/15/2008 | 54 | 0.05% |
| Boote and Beile. Scholars Before Researchers. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Borg, S. (2005). Experience, knowledge about language and classroom practice in teaching grammar (pp. 325-340). In N. Bartles (ed), Applied Linguistics and Language Teacher Education. New York: Springer | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Borg, S. (2003). Teacher cognition in language teaching: A review of research on what language teachers think, know, believe, and do. Language Teaching, 35, 81-109 | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Borjas, George. Reframing the Immigration Debate | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Bornstein, Kate. "Her Son/Daughter". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Boshell, M. (2002). What I learnt from giving quiet children space. In K. Johnson and P. Golombek (eds.), Teachersâ€™ narrative inquiry as professional development (Chapter 13; pp. 180-194). New York: Cambridge. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| --- | --- | --- | --- | --- |
| Bosman & Chamess (1994) Age Related Changes in Perceptual and Psychomotor Performance | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Boswell, D'Emilio & Rich | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 81 | 0.08% |
| Bottge, Heinrichs, Chan, Mehta and Watson. Effects of Video-Based and Applied Problems on the Procedural Math Skills of Average and Low Achieving Adolescents | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Botwinick, J. (1984). Person-preception: Stereotyping the elderly. In Botwinick Aging and Behavior. New York: Springer | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Bourdieu, Pierre. On Male Domination | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 119 | 0.12% |
| Bourne, Randolphe. War and the Intellectuals. "Below the Battle" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| BoutteMarie I., 1992 Genetic Prophecy: Promises and Perils for Late Onset Diseases | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Bowen, Glenn. Preparing a Qualitative Research-Based Dissertation: Lessons Learned | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Bowen, John R. â€œSchools and Scarves,â€ in Why the French donâ€™t Like Headscarves: Islam the State, and Public Space. Princeton: Princeton University Press, 2007. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Bowman, James E., Giselle Corbie-Smith; Peter Lurie; Sidney M. Wolfe; Arthur L. Caplan; George J. Annas; Amy L. Fairchild; Ronald Bayer. "Tuskegee as Metaphor" in Science, New Series, Vol. 285, No. 5424. ( Jul. 2, 1999), pp. 47-50. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 75 | 0.07% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bradley, A. C. Hegel's Theory of Tragedy from Hegel On Tragedy edited by Anne and Henry Paolucci | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Bradley, A. C. Hegel's Theory of Tragedy from Hegel On Tragedy edited by Anne and Henry Paolucci | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Bradley, A. C. Shakespearean Tragedy. Lecture III | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Bradley, A. C. Shakespearean Tragedy. Lecture III | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Brady, Henry E., Michael C. Herron, Walter R. Mebane, Jasjeet Singh Sekhon, Kenneth W. Shotts; Jonathan Wand. â€œâ€™Law and Dataâ€™: The Butterfly Ballot Episode.â€ PS: Political Science and Politics 34:1 59-69 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Brady, Judy. "I Want a Wife", in Talking Visions: Multicultural Feminism in a Transnational Age, edited by Ella Shohat. Cambridge, Mass.: The MIT Press, 1998. | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Brahms: Symphony 3--Mov't I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Brahms: Symphony 3--Mov't IV | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Brain and Emotion-Ch. 18 | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 48 | 0.05% |
| Bratspies, GMO Biopharming | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Bratton, Corporate Finance 6ed.<br><br>KF 1428 .A7 B78 2008 | LAW7161 - CORPORATE FINANCE (Spring 2008) Taylor | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Brazilian Sound (Call #: PC-Greene-05) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Breasted, James. (Editor) Ancient Records of Egypt. (pp. 107-117) | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 1/1/2008 - 5/15/2008 | 81 | 0.08% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brecht on Theatre. Edited by John Willet. Selections | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Brecht, Bertold. Brecht on Theater. Ed and transl. John Willett. New York: Hill and Wang, 1964. "The Street Scene: A Basic Model for an Epic Theatre" | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Brennan and Noggle. The Moral Status of Children: Children's Rights, Parents' Rights, and Family Justice | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Brennan, Denise. â€œSelling Sex for Visas: Sex Tourism as Stepping-Stone to International Migrationâ€ . | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Brenner, Philip. Cuba and the Missile Crisis | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Brezina, Timothy and James D. Wright. 2001. "Guns in the School Zone." | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Brezina, Timothy. "Assessing the Rationality of Criminal and Delinquent Behavior: A Focus on Actual Utility". In Rational Choice and Criminal Behavior edited by Piquero and Tibbetts | CRJU8050 - Criminological Theory (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Bringing Transnational Relations Back In. Introduction | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Bringing transnational Relations Back in: Ch. 1 [Risse-Kappen. T.]NC | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Brinton, D., & Holten, C. (1989). What novice teaches focus on: The practicum in TESL. TESOL Quarterly, 23(2), 343-350. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| British folklorists(Call #: GR50 .D63) | FOLK4100 - British Folk Culture (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Britza | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Brock, Dan. Shaping Future Children: Parental Rights and Societal Interests | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 7 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Broers, Michael. "Policing the Empire: Napoleon and the Pacification of Europe." Napoleon and Europe. Ed. Philip Dwyer. Harlow, England: Longman, 2001. 153-168. | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Broken Bonds-E. Franklin Frazier | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Brooks, Siobhan. "Black Feminism in Everyday Life" from Colonize This! | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 73 | 0.07% |
| Brothers in clay : the story of Georgia folk pottery [Call Number: NK4025.G4 B87 1983] | ENGL3275 - Literature and Culture of the American South (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Brown (1994) Teaching by Principles Ch. 20: How to Plan a Lesson | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Brown (1994) Teaching by Principles Ch. 22: Lifelong Learning: Continuing Your Teacher Education | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Brown, A. L., Palinscar, A. S. & Purcell, L. (1986). Poor Readers: Teach, donâ€™t label. In U. Neisser (Ed.) The school achievement of minority children: New perspectives. Erlbaum, Hillsdale: NJ. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Brown, A. Peter. "The symphonies of Wolfgang Amadeus Mozart." The symphonic repertoire volume II: The first golden age of the viennes symphony. Bloomington, Indiana: Indiana University Press, 2002. 325-345. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Brown, A. Peter. "The symphonies of Wolfgang Amadeus Mozart." The symphonic repertoire volume II: The first golden age of the viennes symphony. Bloomington, Indiana: Indiana University Press, 2002. 346-368. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 24 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brown, A. Peter. "The symphonies of Wolfgang Amadeus Mozart." The symphonic repertoire volume II: The first golden age of the viennes symphony. Bloomington, Indiana: Indiana University Press, 2002. 369-392. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Brown, A. Peter. "The symphonies of Wolfgang Amadeus Mozart." The symphonic repertoire volume II: The first golden age of the viennes symphony. Bloomington, Indiana: Indiana University Press, 2002. 393-414. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Brown, A. Peter. "The symphonies of Wolfgang Amadeus Mozart." The symphonic repertoire volume II: The first golden age of the viennes symphony. Bloomington, Indiana: Indiana University Press, 2002. 415-435. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Brown, Adam. Head Diagrams from: Approaches to Pronunciation Teaching (Ed.) Adam Brown | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Brown, D. Teaching by Principle. Ch. 3 | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Brown, H.D. (1998) Comparing and Contrasting Second Language Acquisition. In Readings on Second Language Acquisition. H.D. Brown & S. Gonzo (Eds.). Prentice Hall. (pp. 48-71) | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 86 | 0.09% |
| Brown, J.S., Collins, A., & Duguid, P. (1989). Situated cognition and the culture of learning. Educational Researcher, 18, 32-45. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Brown, Michael et al. Whitewashing Race. Ch. 1 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Brown, Michael et al. Whitewashing Race. Ch. 5 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 68 | 0.07% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brown, Robert Kevin, Arnold, Alvin L., Rabianski, Joseph S., Carn, Neil G., Lapides, Paul D., Blanchard, Scott B., and Rondeau, Edmond P., Managing Corporate Real Estate, New York: John Wiley & Sons, 1993. (Chapter 6 pp. 161-183 and Chapter 7 pp. 199-221 | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Brown, Steven and Robert Peterson. Antecedents and Consequences of Salesperson Job Satisfaction: Meta-Analysis and Assessment of Causal Effects | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Brown. (1992). Head Diagrams. In (Ed.). A Brown. Approaches to pronunciation teaching. Singapore: British Council.Singapore: British council. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Bryson, Bill. "Good English and Bad," in Exploring Language, ed. Gary Goshgarian, 516-525 | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Buck: Concert Variations on "The Star-Spangled Banner", op. 23 [Christopher Herrick, organist. Hyperion Records LTD. 1992] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Buckingham, David. "Children and Television: A Critical Overview of the Research" in Critical Readings: Media and Audiences edited by Virginia Nightingale and Karen Ross | COMM8690 - Media and Cultural Studies (Spring 2008) Meyers | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Buffonge, E. Culture and Political Opportunity: Rastafarian Links to the Jamaican Poor. From: Political Opportunities, Social Movements, and Democratization | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 72 | 0.07% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Building Relationships Between Organizations and Publics: Examining the linkage between Organization-Public Relationships, Evaluations or Satisfaction, and Behavioral Intent. | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2008 - 5/15/2008 | 65 | 0.06% |
| Building the Imaginary City | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Bunch, K. M., Andrews, G., & Halford, G. S., (2007). Complexity effects on the childrenâ€™s gambling task. Cognitive Development, 22, 376-383. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Burgeoning World of Civil Society Aid [Carothers, Thomas Ottaway, Marina. from Funding Virtue.]NC | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Burke, Raymond. Virtual Shopping: Breakthrough in Marketing Research | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Burkhart, Ross and Michael Lewis-Beck. Comparative Democracy: The Economic Development Thesis | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Burkitt, Denis P. 1994. The emergence of a concept. In Western Diseases, ed. N.J. Temple and D.P. Burkitt, Totowa: Humana Press, p. 1-13. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Burnham, Linda. â€œRacism in U.S. Welfare Policy: A Human Rights Issue.â€ In Sing, Whisper, Shout, Pray. 58-76. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 98 | 0.10% |
| Burrison, John. The Living Tradition of English Country Pottery | FOLK4100 - British Folk Culture (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Burton, Mallory. Solutions for a One Handed Typist | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Burtt, Shelley. The Proper Scope of Parental Authority: Why We Don't Owe Children An "Open Future" Macedo and Young. Child, Family, and State | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 9 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bushdo: The Soul of Japan. Selections | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Bushnell, William. Paying for the Damage: The Quiet American Revisited | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Business in Norway-Girl Power | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Business Organization & Finance, Legal & Economic Principles 10th ed. KF 1366.K56 2007 | LAW7161 - CORPORATE FINANCE (Spring 2008) Taylor | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Business: Vroom: Carmaking in Central Europe | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| But the reviewers are making different criticisms of my paper! | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Butcher, S. H. [Aristotleâ€™s theory of poetry and fine art, with a critical text and translation of the Poetics [Call Number: PN1040.A7 B8 1951] | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Butler, Judith. â€œBodies and Power Revisited,â€ in Feminism and the Final Foucault, edited by Dianna Taylor and Karen Vintges | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Butler, Judith. Gender Trouble: Feminism and the Subversion of Identity. "Subjects of Sex/Gender/Desire" | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Butler, Judith. Gender Trouble: Feminism and the Subversion of Identity. "Subjects of Sex/Gender/Desire" | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Butler, Judith. The Judith Butler Reader. Edited by Sara Salih. London: Blackwell Publishing. â€œVariations on Sex and Gender: Beauvoir, Wittig, Foucault,â€ pp. 22-38 | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Butler, Kim. Abolition and the politics of Identity in the Afro-Atlantic Diaspora. From Crossing Boundaries: Comparative History of Black People in the Diaspora edited by Hine and McLeod. | AAS3120 - African Diaspora (Fall 2008) Presley | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Butler, Robert Olen. The Zone. | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Butler, Ruth. (2007)Teachersâ€™ achievement goal orientations and associations with teachersâ€™ help seeking: Examination of a novel approach to teacher motivation. Journal of Educational Psychology. 99(2), 241-252. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Byrd, Ayana. (2004). â€œTake Back the Music.â€ Essence Magazine | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| C.B. Martin on Religious Experience | PHIL3230 - Philosophy of Religion (Spring 2008) Rovie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cade, Toni. The Black Woman: An Anthology. Selections | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cage 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Cage 2 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Cage 3 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Cage: Music of Changes, Book I (This is one file that Norton broke down into three parts on their CD that accompanies the textbook.)[Norton Recorded Anthology of Western Music Vol. 2: Classic to Twentieth Century. Naxos, 2006.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Cahill, Spencer. 2003. â€œChildhood.â€ Pp. 857-874 in L. Reynolds and N. Herman-Kinney (eds.), Handbook of Symbolic Interactionism. Alta Mira. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 58 | 0.06% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Caistor, Nick. Herberto Padilla | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Calculus Instructor's solutions manual(Call# PC-MillerV-16)perm. | MATH2211 - Math (Perm 2009) Bevis | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Calculus Instructor's solutions manual(Call# PC-MillerV-16)perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Calculus Instructor's solutions manual(Call# PC-MillerV-17)perm. | MATH2211 - Math (Perm 2009) Bevis | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Calculus Instructor's solutions manual(Call# PC-MillerV-17)perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Calculus Student Solutions Manual Eighth Edition (Call #: PC-Bevis-01)perm. | MATH2211 - Math (Perm 2009) Bevis | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Calculus Student Solutions Manual Eighth Edition (Call #: PC-Bevis-02)perm. | MATH2211 - Math (Perm 2009) Bevis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Caldeira, Teresa. â€œFortified Enclavesâ€ in Public Culture, No. 8 1996, pgs. 303-328. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Callaghan, T., Rochat, P., Lillard, A., Claux, M.L., Odden, H., Itakura, S., Tapanya, S., & Singh, S. (2005). Synchrony in the onset of mental state reasoning: Evidence from five cultures. Psychological Science, 16 (5), 378-384. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Callahan, David. "Cheating in a Bottom-Line Economy." | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Callahan, David. The Cheating Culture. "Cheating in a Bottom Line Economy". (Ch. 2) | CRJU8050 - Criminological Theory (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Calverley, Bionic Brain | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Cambridge companion to the Eighteenth-Century novel [call #: PR851 .C36 1996] | ENGL8450 - Studies in 18th Century Fiction (Summer 2007) Snow | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cambridge Grammar of English [Call Number: PC-Byrd-20] | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 5 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cameron, Barbara. "Gee, You Don't Seem Like an Indian from the Reservation" in This Bridge Called My Back. eds. Morago & Anzaldua. Kitchen Table Press. New York. 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Cameron, Barbara. â€œâ€™Gee, You Donâ€™t Seem Like an Indian from the Reservation.â€™â€ In This Bridge Called My Back: Writings by Radical Women of Color. [1981.] Berkeley, CA: Third Woman Press, 2002. Ed. CherrÃ-e Moraga and Gloria AnzaldÃºa. . 46-52. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Cameron, Biotech & Future | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Cameron, Biotech & Future | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Cameron, Biotech & Future | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Cameron, Deborah (1998). Performing gender identity: Young menâ€™s talk and the construction of heterosexual masculinity. In Jennifer Coates (ed) Language and Gender: A Reader. Oxford: Blackwell, 270-284. Originally published in 1997 in S. Johnson and U. Me | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Cameron, Peter. Memorial Day | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Camino Oral [Call Number: PC-Schlig-21] | SPA4450 - Modern Spanish Structure (Spring 2008) Schlig | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Campos, J. J., Bertenthal, B. I., & Kermoian, R. (1992). Early experience and emotional development: The emergence of wariness of heights. Psychological Science, 3, 61-64. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 1/1/2008 - 5/15/2008 | 40 | 0.04% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Canagarajah (1993), Critical ethnography of a Sri Lankan classroom, TESOL Quarterly, 27.4, 601-626. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Canagarajah (2001), The fortunate traveler, in Belcher & Connor, Reflections on multiliterate lives. Clevedon: Multilingual Matters LTD. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Canagarajah, S. (2001). The fortunate traveler: Shuttling between communities and literacies by economy class. In D. Belcher & U. Connor (eds.), Reflections on multiliterate lives (pp. 23-37). Ann Arbor, MI: University of Michigan Press. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Canagarajah, S. (2002). Multilingual writers and the academic community: towards a critical relationship. Journal of English for Academic Purposes, 1.1, 29-44. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Canale, M. & M. Swain (1980) Theoretical Bases of Communicative Approaches to Second Language Teaching & Testing. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 89 | 0.09% |
| Canales, A.I. 2003. Mexican Labour Migration to the United States in the Age of Globalisation. Journal of Ethnic and Migration Studies 29(4):741-761. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Cancer powerpoint | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Canes-Wrone, Brandice and David Brady, and John Cogan. Out of Step, Out of Office: Electoral Accountability and House Members' Voting. | POLS8170 - Political Science (Spring 2008) Lazarus | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cannon, D. Deductive Login in Natural Language. Part I: Fundamentals | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 1/1/2008 - 5/15/2008 | 156 | 0.16% |
| Canny, Nicholas. The Ideology of English Colonization: From Ireland to America | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 54 | 0.05% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Canterbury Tales (Call#: PR1874 .C64 1996)perm. | ENGL8270 - English 8270 (Spring 2009) Lightsey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Capillary Electrophoresis (Call #: MC-0904) perm. | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Carby, Hazel. "It Jus Be's Dat Way Sometime": The Sexual Politics of Women's Blues | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Cardiac Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 218 | 0.22% |
| Carey, S. (1999). Sources of conceptual change. In E, K. Scholnick, K. Nelson, S. A. Gelman, P. H. Miller (Eds.) Conceptual Development: Piagetâ€™s Legacy (pp. 293-326). Lawrence Erlbaum: Mahweh, NJ | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Carillo, Teresa. â€œCross-Border Talk: Transnational Perspectives on Labor, Race, and Sexuality,â€ In Talking Visions: Multicultural Feminism in a Transnational Age edited by Ella Shohat | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Carlsnaes, Risse, and Simmons (Eds). Handbook of International Relations. Ch. 3 | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Carlson & Hyde, pg. 352-355 James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Carlson & Hyde, pg. 375-383 James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Carlson & Hyde. Chapter 2 (pg. 18-38) James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 108 | 0.11% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Carlson and Hyde, pg. 347-351James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Carlson, Ron. Hotel Eden. | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Carlson, S.M., Mandell, D. J., & Williams, L. (2004). Executive function and theory of mind: Stability and prediction from ages 2 to 3. Developmental Psychology, 40 (6), 1105-1122. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Carlson, Susan and Raymond Michalowski. Crime, Unemployment, and Social Structures of Accumulation | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Carpenter, Nathanson, and Kim. Sex after 40?: Gender, ageism, and sexual partnering in midlife | SOCI8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Carroll, D.J., Apperly, I.A., & Riggs, K.J. (2007). The executive demands of strategic reasoning are modified by the way in which children are prompted to think about the task: Evidence from 3- to 4-year-olds. Cognitive Development, 22, 142-148. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Carson AJ. â€œWhat brings you here today?â€ The role of self-assessment in help-seeking for age-related hearing loss. J Aging Studies. 2005;19:185-200. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Carson, Anne. Decreation: Poetry, Essays, Opera | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Carson, Anne. Eros: The Bittersweet [Call Number: BL820 C65 C37 1986] | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Carson, Anne. If not, winter : fragments of Sappho [Call Number: PA4408.E5 C37 2002] | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Carter, K & Doyle, W. (1995) Preconceptions in learning to teach, The Educational Forum. Vol. 59 pp. 186-195. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Carter, K. (1993). The place of story in the study of teaching and teacher education. Educational Researcher, 22 (1) 5-12. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Carter, Understanding Capital Punishment Law KF9227.C2 C37 2008 (Study Aids Section) | LAW6051 - CAPITAL DEFENDER'S CLINIC II (Spring 2009) Moore | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cartwright, Lisa. Gender Artifacts: Technologies of Bodily Display in Medical Culture | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Carved in silence (Call #: Videotape JV6874.C37 1987) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Carver, Raymond. What We Talk About When We Talk About Love | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Carver, Raymond. Where I'm Calling From | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Case, R., & Sowder, J.T. (1990). The development of computational estimation: A neo-Piagetian analysis. Cognition and Instruction, 7 (2), 79-104. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 55 | 0.05% |
| CASES & MATERIALS ON CRIMNIAL LAW KF9218 .D68 2007 | LAW5020 - CRIMINAL LAW (Spring 2008) Emanuel | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| CASES & MATERIALS ON EMPLOYMENT DISCRIMINATION KF3464.A7 Z55 2003 | LAW7195 - EMPLOYMENT DISCRIMINATION (Spring 2008) Kaminshine | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| CASES AND MATERIALS ON CORPORATIONS KF1413 .H87 2005 | LAW7101 - CORPORATIONS (Spring 2008) Gregory | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Cases and materials on the law and practice of arbitration / by Thomas E. Carbonneau, 3rd ed. KF9085.A7 C37 2002 | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Castells, Manuel. "God's Heavens: Religious Fundamentalism and Cultural Identity" from The Power of Identity | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Castro, Fidel. Letter To Angola's Dos Santos (1989) | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Castro, Fidel. Message To Nicaraguan President on Independence (1988) | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Catford, John (1987). Table. 1. Relative Functional Load. From "Phonetics and the Teaching of Pronunciation" in (Morley, J. ed.) /Current Perspectives on Pronunciation/, Washington D.C.: TESOL | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Cattin, Philippe and Dick Wittink. Commercial Use of Conjoint Analysis: A Survey | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Cauldwell, R. (2000). The functional irrhythmicality of spontaneous speech. University of Birmingham: ELR | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Cauldwell, Richard. The Functional Irrhythimicality of Spontaneous Speech: A Discourse View of Speech Rhythms | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| CBC Listener's Choice: The Race Against Time. Part 01. | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| CBC Listener's Choice: The Race Against Time. Part 02. | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| CBC Outfront. July 4, 2007. Ms. Canadiana. | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| CCK secretion and actions | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| cell communication - lec1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 137 | 0.14% |
| cell communication - lec1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 66 | 0.07% |
| Cell Cycle, DNA Replication and Repair | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 49 | 0.05% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cell Journal instructions | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 48 | 0.05% |
| Cell Motility | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Cellular Metabolism | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 120 | 0.12% |
| Cengelci, Ozekes, & Thompson (1999) The Effect of Age, Visual Short Term Memory, and Performance on a Familiar Task: A Turkish Sample | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cervantes and Gainer: The Effects of Syntactic Simplification and Repetition on Listening Comprehension | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ch 37 and 38 Musculoskeletal Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Ch. 10: Preschool Development of Language Form | EXC4320 - Introduction to Language Disorders (Spring 2009) Laures | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Ch. 11: School-Age and Adult Pragmatic and Semantic Development | EXC4320 - Introduction to Language Disorders (Spring 2009) Laures | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Ch. 12: School Age and Adult Language Form and Mode Development | EXC4320 - Introduction to Language Disorders (Spring 2009) Laures | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Ch. 8: Language Development and Disorders in Culturally and Linguistically Diverse Children | EXC4320 - Introduction to Language Disorders (Spring 2009) Laures | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Ch. 9: Preschool Pragmatic and Semantic Development | EXC4320 - Introduction to Language Disorders (Spring 2009) Laures | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| ch1 levels of organization (slide 29) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| ch1 levels of organization (slides 1-16) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 75 | 0.07% |
| ch1 levels of organization (slides 1-16) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 58 | 0.06% |
| ch1 levels of organization (slides 1-33) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 202 | 0.20% |
| ch1 levels of organization (slides 17-20) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 21 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| ch1 levels of organization (slides 17-33) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 86 | 0.09% |
| ch1 levels of organization (slides 21-28) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| ch1 levels of organization (slides 30-33) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| ch2 chemical level (slides 01-33) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 86 | 0.09% |
| ch2 chemical level (slides 01-33) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 165 | 0.16% |
| ch3 cellular level (slides 01-24) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| ch3 cellular level (slides 01-24) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| ch3 cellular level (slides 01-46) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 162 | 0.16% |
| ch3 cellular level (slides 25-46) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| ch3 cellular level (slides 25-46) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| ch4 tissues (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| ch4 tissues (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| ch4 tissues (slides 01-35) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 160 | 0.16% |
| ch4 tissues (slides 13-24) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| ch4 tissues (slides 13-24) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| ch4 tissues (slides 25-30) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| ch4 tissues (slides 25-35) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| ch4 tissues (slides 31-35) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| ch5 skin (slides 01-26) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| ch5 skin (slides 01-26) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 110 | 0.11% |
| ch6 bone (slides 01-19) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| ch6 bone (slides 01-19) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 126 | 0.13% |
| ch6 bone (slides 01-9) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| ch6 bone (slides 10-19) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Cha, Stem Cell Research in California | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Chamberlin, C. (2000). TESL degree candidatesâ€™ perceptions of trust in supervisors. TESOL Quarterly, 34(4), pp. 653-673. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Chamberlin, C. R. (2000). TESL Degree Candidates' Perceptions of Trust in Supervisors. TESOL Quarterly, Vol. 34, No. 4, 653-673. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Chambers, Gary: Listening, Why? How? | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Chan-Coata | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Chang, Ha-Joon and Ilene Grabel. Reclaiming development from the Washington consensus | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Changes, Challenges, and Charting New Courses: Minority Commercial Broadcast Ownership in the United States (Washington: The Minority Telecommunications Development Program, National Telecommunications and Information Administration, US Department of Comm | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 5 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Changing the System Ch. 2 & 7 [Dluhy, M. Beverly Hills : Sage Publications,1981] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Chapkina, Nadejda and Charles Jaret. Migration and Globalization | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| chapter 1 draft (PDF) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Chapter 1 Reading 3: Interpreting the African Heritage in Afro-American Family Organization [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Chapter 1 Reading 4: Setting the Clock Forward or Backward? [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Chapter 1. Love, Sex, and Getting Married | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 88 | 0.09% |
| Chapter 1: Cooperative Learning -- An Overview (pp. 1-15) | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Chapter 1: Quo Vadis, Domine? | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Chapter 1: The Way We Wish We Were: Defining the Family Crisis [Coontz, S. (1992) The Way We Never Were: American Families and the Nostalgia Trap, Basic Books, New York NY] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Chapter 10, United States (pp. 165-171) in Lewis, Richard D. 1996. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Chapter 10. Alternative Lifestyles | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Chapter 11 Pediatric Cancer | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 106 | 0.11% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 11, 12. Divorce and Single/Shared Parenting | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 61 | 0.06% |
| Chapter 11, Britain (pp. 171-178) in Lewis, Richard D. 1996. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Chapter 11--Pronunciation in the Language Curriculum.ppt | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Chapter 13 Pain, Temp, Sensory Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 130 | 0.13% |
| Chapter 13. Widowhood and Remarrying | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Chapter 14 Coma, Seizures and Brain disorders | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 125 | 0.12% |
| Chapter 14. Growing Old | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| Chapter 15 Brain and Spine Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 123 | 0.12% |
| Chapter 15, Germany (pp. 199-208) in Lewis, Richard D. 2000. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London. | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Chapter 16: Pediatric Neuropath | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 82 | 0.08% |
| Chapter 17 excerpt (pp. 246-259) [Majors and Gordon(eds.), The American Black Male: His Present Status and His Future] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Chapter 18: Endocrine path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 105 | 0.10% |
| Chapter 2 | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Chapter 2 | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Chapter 2. Kids and/or Careers | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 62 | 0.06% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 2: "Leave it to Beaver" and "Ozzie and Harriet": American Families in the 1950s [Coontz, S. (1992) The Way We Never Were: American Families and the Nostalgia Trap, Basic Books, New York NY] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Chapter 2: Cooperative Learning Music Classes and Ensembles | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Chapter 2: Hitler Quex Youth | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Chapter 2: Pivotal Events of the Contemporary Era (pp. 28-53) | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Chapter 2: The Devil among the Puritans | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Chapter 20: Hematological Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 74 | 0.07% |
| Chapter 23: vascular path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 91 | 0.09% |
| Chapter 24: Pediatric CV path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 65 | 0.06% |
| Chapter 26 and 27: Pulmonary Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 68 | 0.07% |
| Chapter 26: Respiratory Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 53 | 0.05% |
| Chapter 27: Pediatric Pulmonary Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Chapter 27:Pediatric Pulmonary Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Chapter 29, Sweden (pp. 280-287) in Lewis, Richard D. 2000. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London. | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Chapter 29: Renal Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 92 | 0.09% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 3. Transition to Parenthood | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Chapter 32: Female Repro Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 57 | 0.06% |
| Chapter 32: Male Repro Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Chapter 34: GI Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 67 | 0.07% |
| Chapter 37 and 38 Musculoskeletal Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 73 | 0.07% |
| Chapter 39 Skin Pathology | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 139 | 0.14% |
| Chapter 3-cell growth | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 131 | 0.13% |
| Chapter 4 -- Psychological Issues in the Education of African American People (pp. 80-90) [The Psychology of Blacks, 3rd ed.] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Chapter 4. Living with Pre-School Children | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 71 | 0.07% |
| Chapter 4: Fluid, electrolyte, ion balance | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 65 | 0.06% |
| Chapter 48, Japan (pp. 400-415) in Lewis, Richard D. 2000. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London. | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Chapter 5 Reading 15: There's No Place Like Work [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Chapter 5 Reading 16: Gender, Class, Family and Migration: Puerto Rican Women in Chicago [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2008 - 5/15/2008 | 4 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 5. Violence in the Home | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Chapter 6. Therapeutic Change | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Chapter 6: Visions of a New Nation under God | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Chapter 7. Child Socialization | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 54 | 0.05% |
| Chapter 8 of Transforming Practices | LAW6090 - HEALTH PARTNERSHIP I (HeLP) (Spring 2008) Bliss | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Chapter 8 Reading 25: Ten Myths that Perpetuate Corporal Punishment [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Chapter 8 Stress and Disease | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 58 | 0.06% |
| Chapter 8. When Children Leave the Nest | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Chapter 9 Reading 27: Divorce, Remarriage, and the Future of the Family [Hutter, M. (2004) The Family Experience: A Reader in Cultural Diversity. Allyn and Bacon, Boston MA.] | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Chapter 9. Extended Families | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 83 | 0.08% |
| Chapter 9/10 Cancer | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 86 | 0.09% |
| Characteristics of Autism [From Davis, Kimberly. Adapted Physical Education for Students With Autism. Charles C Thomas Pub Ltd (November 1990)] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Chariots of fire (Call #: DVD PN1995.9.H5 C43 1997) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Charles and Grusky. Occupational Ghettos. (pp. 3-31) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 25 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Charles L. Crow, ed., A Companion to the Regional Literatures of America (Malden, MA and Oxford, UK: Blackwell Publishing, 2003) | ENGL4300 - Native American Literature (Spring 2009) Goodman | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Charles, R. H. (2002). "Does Multiculturalism Menace? Governance, Culture Rights and the Politics of Identity in Guatemala." Journal of Latin American Studies 34: 485. | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Charleston gardens (Call #. SB466.U7 C5) | HIST8650 - HISTORY (Fall 2008) Cothran | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Charlie's angels (Call #: DVD PN1997.C436 2000) | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Charmaz, Kathy. and Mitchell, Richard. Grounded theory in ethnography (CH 11) In Handbook of Ethnography. (2001). Paul Atkinson (Ed). Thousand Oaks: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 66 | 0.07% |
| Charmaz, Kathy. Qualitative Interviewing and Grounded Theory Analysis | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 1/1/2008 - 5/15/2008 | 68 | 0.07% |
| Charnes, A. et al. Management Science and Marketing Management | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Chase, John. Glitter Stucco & Dumpster Diving. "The Stucco Box with John Beach" | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Chase, S. (2005). Narrative inquiry: Multiple lenses, approaches, voices. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 651-679). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Chase, Susan. Narrative inquiry. Sage Handbook of Qualitative Research (2005). Norman denzin and Yvonna Lincoln (eds). Thousand Oaks, CA: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 58 | 0.06% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chaucerian polity: absolutist lineages and associational forms in England and Italy [electronic book--Click on link in GIL record to view the book.] | ENGL8270 - English 8270 (Spring 2009) Lightsey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Chaudhry, Kiren. The Price of Wealth: Business and State in Labor Remittance and Oil Economies | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Chaudhry, L. (2000). Researching â€œmy people,â€ researching myself: Fragments of a reflexive tale. In Elizabeth St. Pierre and Wanda Pillow (Eds.) Working the ruins: Feminist poststructural theory and methods in education (p. 96-113). New York: Routledge | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Chave, Anna. Minimalism and the Rhetoric of Power | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 100 | 0.10% |
| Cheever, John. The Swimmer | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Chekhov, Anton. The Lady with the Dog | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Chekhov, Anton. The Teacher of Literature | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Chelkowski, Peter and Robert Pranger (Eds). Ideology and Power in the Middle East. "Ba'thist Ethics and the Spirit of State Capitalism", by Yahya Sadowski | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Chelton, Mary and Colleen Cool (Eds). Youth Information-Seeking Behavior. Ch. 11 | ELMT8550 - Trends and Issues in Information Science (Spring 2008) Chung | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Chemical Separations and Measurements (selected chapters) [2 hour check out] (Call # PC-Smithj-04) | CHEM4000 - Chemistry (Perm 2009) Smith | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Chemical Separations and Measurements (selected chapters) [3 day check out] (2 copies) [Call Numbers: PC-Smithj-05 and PC-SmithJ-06] | CHEM4000 - Chemistry (Perm 2009) Smith | 1/1/2008 - 5/15/2008 | 6 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cheng, Cliff. "We Choose Not to Compete" | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Chesney-Lind, Meda and Katherine Irwin. 2008. Beyond Bad Girls: Gender Violence, and Hype. New York: Routledge. Chapter 8 (Conquering girls in the JJS): pp. 157-182. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| CHILDREN AND THE LAW KF479.A7 A25 2007 | LAW7306 - JUVENILE LAW (Spring 2008) Hartfield | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Children of Paradise == Les Enfants du Paradis (Call #: Video Tape PN1997 C447 1986) perm. | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Chin, Mel. Interview [from Cieri and Peeps (eds.) Activists Speak Out] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Chinese Religious Traditions (Call Number: BL1803 A35 2002) | HIST3700 - China and Japan to 1600 (Spring 2009) Reynolds | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Chirelstein, Federal Income Taxation, A Law Student's Guide 10th ed. (Foundation) OPTIONAL KF6369 .C43 2005 | LAW7095 - Basic Federal Tax 1 (Summer 2008) Timmons | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Choices in Relationships: An Introduction to Marriage and the Family [Call Number: PC-Dixon-09] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Choices in Relationshipsa: An Introduction to Marriage and the Family --8th Edition [Call #: PC-Dixon-04] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Chopin--Etude, Op. 10/1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Chopin--Nocturne, D-flat, Op. 27/2 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Chotner, Deborarh. American Naive Paintings. Joshua Johnson | AH4620 - African American Art (Spring 2008) Reason | 1/1/2008 - 5/15/2008 | 99 | 0.10% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Christenson, C. & Gagnon, B. (1965). Sexual behavior in a group of older women. Journal of Gerontology, 20, 351-356. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Christian, Barbara. The Race for Theory | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Christie | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Christopher R. Browning, "One Day in Jozefow: Initiation to Mass Murder," in Nazism and German Society 1933-1945, ed. David Crew (Routledge, 1994). ISBN: 0415082404 | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Chuck Klosterman IV. "Southern-fried Sex Kitten" | ENGL1102 - English Composition II (Spring 2008) Neill | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Churchill, Ward and Winona LaDuke, "Native North America: The Political Economy of Radioactive Colonialism," in The State of Native America, edited by M. Annette Jaimes | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 65 | 0.06% |
| Circulatory System | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 152 | 0.15% |
| Clair, N. (1998). Teacher study groups: Persistent questions in a promising approach. TESOL Quarterly, 32(3), 465-492. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Clandinin, D. Jean and Connelly, F.Michael. Why Narrative?(Ch 1) and What do narrative inquirers do?(Ch 4) in Narrative Inquiry. (2000). San Francisco: Jossey-Bass. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Clare, Eli. â€œThe Mountain.â€ Exile and Pride: Disability, Queerness, and Liberation. Cambridge, MA: South End Press, 1995. 1-13. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 69 | 0.07% |
| clark | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Clark, G.N. The Barbary Corsairs in the Seventeenth Century | HIST4890 - Topics in World History (Summer 2008) McCreery | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Clark, Lynn and Diane Alters. "Developing a Theory of Media, Home, and Family" in Media, Home, and Family, edited by Hoover, Clark and Alters. | COMM8690 - Media and Cultural Studies (Spring 2008) Meyers | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Clark, Lynn. "The Journey from Postpositivist to Constructivist Methods" in Media, Home, and Family, edited by Hoover, Clark and Alters. | COMM8690 - Media and Cultural Studies (Spring 2008) Meyers | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Clark, T. The Painting of Modern Life. "A Bar at the Folies-Bergere", ch. 4 | AH4900 - Methodology and Historiography of Art (Spring 2008) Gindhart | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Clarke, Cheryl. â€œLesbianism: An Act of Resistance.â€ In This Bridge Called My Back. 128-137. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Class 1 Rdg - Part 1 | LAW7255 - INT'L & COMPARATIVE HEALTH LAW (Spring 2008) Todres | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Class 1 Rdg - Part 2 | LAW7255 - INT'L & COMPARATIVE HEALTH LAW (Spring 2008) Todres | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Class dismissed (Call #: DVD P94.5.W68 C53 2005) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Class Notes | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 293 | 0.29% |
| Class Notes (pp 1-51) | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Class Notes (pp 52-86) | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 19: What is episodic memory? | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 19: What is episodic memory? | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 20: Leading questions and the eyewitness report. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 109 | 0.11% |
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 20: Leading questions and the eyewitness report. | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 48. Imitation of Film-Mediated Aggressive Models. | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 49. Imitation of Film-Mediated Aggressive Models. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 124 | 0.12% |
| Clawson and Trice. Poverty as We Know It: Media Portrayals of the Poor | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Clear Speech (Call #: PC-Murphy-25) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cleaver, Kathleen. Sister Act, in A Turbulent Voyage edited by Floyd Hayes, III | AAS2010 - Introduction to African-American Studies (Spring 2008) AKINYELA | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Cleopatra of Egypt : from history to myth [Call Number: DT92.7 .C54 2001] | AH6012 - Art and Architecture of Ancient Egypt II: 1600-31 BC (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cleveland, William. A History of the Modern Middle East. | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 79 | 0.08% |
| Cleveland, William. A History of the Modern Middle East. "World War I and the End of the Ottoman Order" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 8 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Clifford, James. 1986. â€œIntroduction: Partial Truths.â€ In James Clifford and George Marcus (eds.). Writing Culture: The Poetics and Politics of Ethnography. Berkeley, CA: University of California Press, pp. 1-26. | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Clinical supervision of school counselors. The School Counselor, 39, 151-157. | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| CNN | PERS2002 - World Hunger (Summer 2008) Burtle | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| cns-pns (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 58 | 0.06% |
| cns-pns (slides 01-4) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| cns-pns (slides 01-47) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 200 | 0.20% |
| cns-pns (slides 05-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| cns-pns (slides 13-20) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| cns-pns (slides 13-24) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| cns-pns (slides 21-26) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| cns-pns (slides 25-36) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| cns-pns (slides 27-32) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| cns-pns (slides 33) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| cns-pns (slides 34) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| cns-pns (slides 35-36) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| cns-pns (slides 37-40) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 4 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| cns-pns (slides 37-47) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| cns-pns (slides 41-43) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| cns-pns (slides 44-47) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| CNS-PNS Development & Structure | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 92 | 0.09% |
| Cobb, Paul & Bowers, Janet (1999). Cognitive and situated learning perspectives in theory and practice, Educational Researcher. 28(2) 4-15. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Cochran, David. American Noir: Underground Writers and Filmmakers of the Postwar Era. Ch. 8 | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Cochran, David. Underground Writers and Filmmakers of the Postwar Era | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Cochran, The Counselor at Law: A Collaborative Approach 2nd ed. (LN / Matthew Bender) KF311 .C63 2006 | LAW7291 - Interviewing & Counseling (Summer 2008) DeLaRue | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cochran, The Counselor at Law: A Collaborative Approach 2nd ed. (LN / Matthew Bender) KF311 .C63 2006 | LAW7274 - International Criminal Law (Summer 2008) Pearce | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cochran-Smith, M & Lytle, S. (1999). The teacher research movement: a decade later, Educational Researcher. 28 (7) 15-25. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Cochran-Smith, M. (1999). Learning to teach for social justice. In G.A. Griffin (Ed.) The Education of Teachers. (pp. 114-144) Chicago: University of Chicago Press. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Coffee, Securities Regulation 10th ed. (Foundation) KF1438 .J46 2007 | LAW7460 - Securities Regulation (Summer 2008) Gregory | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cognitive Development (pp 337-356) by Wellman and Gelman | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cognitive Psychology (second edition) [2 copies; Call Number: PC-Kleider-01 or PC-Kleider-02] | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Cohen, Jeffrey. Diminishing Masculinity in Chaucer's Tale of sir Thopas. [in Chaucer Studies XXV: Masculinity Studies. Beidler, Peter, ed.] | ENGL8270 - English 8270 (Spring 2009) Lightsey | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Cohen, Joel. Human Population Grows Up | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cohen, Stem Cell Research Regulation | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cohen, Stem Cell Research Regulation | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 59 | 0.06% |
| Cole, Johnnetta and B. Guy-Sheftall. Gender Talk. Ch. 2 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Cole, Johnnetta. What Hip-Hop Has Done To Black Women | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Cole, Julie. "Claude Cahun, Marcel Moore, and the Collaborative Construction of a Lesbian Subjectivity" in Reclaiming Female Agency edited by Broude and Garrard | AH4900 - Methodology and Historiography of Art (Spring 2008) Gindhart | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Collins, Chuck and Felice Yeskel. Economic Apartheid in America. Ch. 1 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Collins, Patricia Hill 1990. BLACK FEMINIST THOUGHT: KNOWLEDGE, CONSCIOUSNESS, AND THE POLITICS OF EMPOWERMENT. Boston: Unwin Hyman. "The Power of Self-Definition" | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 182 | 0.18% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Collins, Patricia Hill. 2000 [1990]. Black Feminist Thought: Knowledge, Consciousness, and the Politics of Empowerment, 2nd Edition. New York: Routledge. (â€œMammies, Matriarchs, and Other Controlling Images,â€ pp. 69-96). | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Collins, Patricia Hill. â€œMammies, Matriarchs, and Other Controlling Images.â€ From Black Feminist Thought: Knowledge, Consciousness, and the Politics of Empowerment. NY: Routledge, 1991. 67-90. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Collins, Patricia Hill. Black Sexual Politics. Ch. 2 | SOCI3212 - Race & Ethnic Relations (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Collins, Patricia. Black Feminist Thought. Chapter 1 (pp. 3-18) | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Collins, Patricia. Black Feminist Thought. Chapter 2 (pp. 18-40) | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Collins, Patricia. Black Sexual Politics. Ch. 1 | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 64 | 0.06% |
| Collins, Patricia. Black Sexual Politics. Chapters 4 & 5 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Collins, Randall. The Late Twentieth-Century Credential Crisis | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Collins, W.A., Maccoby, E.E., Steinberg, L., Hetherington, E.M., & Bornstein, M.H. (2000). Contemporary research on parenting: The case for nature and nurture. American Psychologist, 55, 218-232. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 50 | 0.05% |
| Colombo, Gary. Rereading America. | ENGL1101 - English Composition I (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Colombo, Gary. Rereading America. | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 25 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Colonial Statutes | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Color of violence : the Incite! anthology [Call Number: HV6250.4.W65 C627 2006] | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Color of Violence: The !Incite! Anthology. Chapters 7 & 11 | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Combahee River Collective. â€œA Black Feminist Statement.â€ In The Second Wave. 63-70. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 87 | 0.09% |
| Comic book nation : the transformation of youth culture in America [Call Number: PN6725 .W74 2001] | COMM8780 - Comics (Summer 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Comics, comix & graphic novels [Call Number: PN6725 .S32 1996] | COMM8780 - Comics (Summer 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Commentaries on Collins, et al. (2001). American Psychologist, 56, 168-172. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Commentary on Herbert Gans Article | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| COMMERCIAL & DEBTOR CREDITOR LAW: SELECTED STATUTES<br><br>KF1501 .B33 2007 | LAW7451 - SALES (Spring 2008) Stephens | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Commons, Michael and Linda Bresette. Illuminating Major Creative Scientific Innovators With Postformal Stages. From Handbook of Adult Development and Learning | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 142 | 0.14% |
| Communication in Second Language Classrooms [Johnson, Karen E. Understanding Communication in Second Language Classrooms. Cambridge ; New York : Cambridge University Press, 1995] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Community psychology : guiding principles and orienting concepts [Call Number: RA790.55 .R83 2003] | PSYC4510 - Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| COMPARATIVE LEGAL TRADITIONS K583 .G55 2007 | LAW7125 - COMPARATIVE LAW (Spring 2008) Marvin | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Comparing Attitudinal and Strategic Accounts of Dissenting Behavior on the U.S. Courts of Appeals | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Comparison Marx-Weber-Durkheim-Simmel | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 248 | 0.25% |
| Compendium of the world's languages (Call #: P371.C36 1991 v.1-2) | AL2102 - Languages of the World (Spring 2008) Hirano | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| COMPREHENSIVE COMMERCIAL LAW STATUTORY SUPPLEMENT KF875.99 .C66 2007 | LAW7121 - COMMERCIAL PAPER (Spring 2008) Budnitz | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Comprehensive commercial law. Statutory supplement. KF875.99 C66 2007 | LAW7155 - CONSUMER PROTECTION (Spring 2008) Budnitz | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| COMPREHENSIVE CRIMINAL PROCEDURE KF 9618 .C66 2005 | LAW7167 - CRIMINAL PROCEDURE II (Spring 2008) Covey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Comprehensive grammar of the English language (Call #: PE1106 .C65 1985) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| conceicao | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Concept Lecture- Respiratory system | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Concept Lecture: cardiovascular | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Conceptual issues: Defining International Regimes [Theories of International Regimes] | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Conceptual Models and the Cuban Missle Crisis | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Conditional Model of Opinion Assignment on the Supreme Court | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 5 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Conflicting Bureaucracies, Conflicted Work: Dilemmas in Case Management for Homeless People with Mental Illness | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2008 - 5/15/2008 | 89 | 0.09% |
| congenital heart defects | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Congressional Influence on Bureaucracy | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Connell and Messerschmidt. Hegemonic Masculinity: Rethinking the Concept | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Connelly, F.M., Clandinin, D.J., & He, M.F. (1997). Teachers' personal practical knowledge on the professional knowledge landscape. Teaching and Teacher Education, 13 (7) 665-674. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Connor, U. (2004). Intercultural rhetoric research: beyond texts. Journal of English for Academic Purposes, 3.4, 291-304. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Connor, U. (2005). Comment by Ulla Connor. Journal of Second Language Writing, 14.2, 132-136. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Constitution of the state of georgia (Call #: PC-HISTORY-01)perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| CONSTITUTIONAL LAW KF4549 .G85 2007 | LAW7117 - CON LAW II: INDIV LIBERTIES (Spring 2008) Hogue | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| CONSTITUTIONAL LAW KF4549 .G85 2007 | LAW7117 - CON LAW II INDIV LIBERTIES (Spring 2008) Segall | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| CONSTITUTIONAL LAW KF4549 .G85 2007 | LAW7117 - CON LAW II: INDIV LIBERTIES (Spring 2008) Wiseman | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Constructing Legal Rules on Appellate Courts | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Constructing World Culture: Ch. 1 [Boli, J. Thomas, G. M. International Nongovernmental Oraganizations Since 1875. Stanford Universtiy Press.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 12 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Consultation: Concepts and Practices Ch. 3 (p74-95) [Hansen, JC, BS Himes, S. Meier. Englewood Cliffs, NJ.: Prentice Hall 1990] | PSYC8260 - Clinical and Community Consultation (Spring 2008) Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Consultation: Concepts and Practices Ch. 3 (p96-117)[Hansen, JC, BS Himes, S. Meier. Englewood Cliffs, NJ: Prentice Hall, 1990.] | PSYC8260 - Clinical and Community Consultation (Spring 2008) Watts | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Consultation: Concepts and Practices Ch. 7 [Hansen, JC, BS Himes, S. Meier. Englewood Cliffs, NJ.: Prentice Hall, 1990] | PSYC8260 - Clinical and Community Consultation (Spring 2008) Watts | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Consumer Behavior (4th edition)[Call Number: PC-Foreman-01] | MK4100 - Buyer Behavior (Spring 2008) Foreman | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| CONSUMER TRANSACTIONS KF1608 .G73 2003 | LAW7155 - CONSUMER PROTECTION (Spring 2008) Budnitz | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Content Standards for PreK-2 [National Council of Teachers of Mathematics. (2000). Principles and standards for school mathematics. Reston, VA: National Council of Teachers of Mathematics.] | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| CONTRACTS STORIES KF801.A7 B32 2007 | LAW5011 - CONTRACTS II (Spring 2008) Girth | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Conversation (Call #: DVD MC-2069) | FILM1010 - Intro to Film (Spring 2009) Roberts | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Conversation (Call #: DVD PN1997.C686 2000) | FILM1010 - Film Aesthetic and Analysis (Fall 2007) Williams | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Conversation (Call #: DVD PN1997.C686 2000) | FILM1010 - Film Aesthetics and Analysis (Spring 2008) Ayers | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cook | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Cook, Mercer. Urrutia | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Cook, Tim. The Politics of Surrender: Canadian Soldiers and the Killing of Prisoner in the Great War | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 13 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cook, V. (2001). Universal Grammar and the Learning and Teaching of Second Languages. In Second Language Learning and Language Teaching. Arnold. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 115 | 0.11% |
| Cook, Woolard, & Russell (2004) The Strengths, Competence, and Resilience of Women Facing Domestic Violence: How can research and policy support them? | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cooper, Anna Julia. â€œThe Status of Woman in America.â€ In Words of Fire: An Anthology of African-American Feminist Thought. Ed. Beverly Guy-Sheftall. NY: The New Press, 1995. 44-49. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 60 | 0.06% |
| Coover, Roderick. Working with images, images of work | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 1/1/2008 - 5/15/2008 | 82 | 0.08% |
| Copeland: Rodeo (Clips 1-4 for movements 1-4) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Copeland: Rodeo Mov't. 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Copeland: Rodeo Mov't. 2 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Copeland: Rodeo Mov't. 3 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Copeland: Rodeo Mov't. 4 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Copeland: Symphony 3 Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Copeland: Symphony 3 Movt. 4 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Corbett, John. "Using Literary, Media and Cultural Studies" From: An Intercultural Approach to English Language Teaching | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Corbett, John. An Intercultural Approach to English Language Teaching. Chapters 2, 3 & 8 | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Cori cycle | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Corno, L. & Randi, J. (1999). A design theory for classroom instruction in self-regulated learning? In C.M. Reigeluth (Ed.).Instructional theories in action: Lessons illustrating selected theories and models. (Pp. 293-318). Mahwah, New Jersey: Lawrence Er | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Corporate Strategy and the Capitol Budgeting Decision | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Corporate use of ADR in Georgia | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Cosby show (Call #: DVD PN1992.77.C68 season1 2005) | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Costa, C.D.N. (ed.). Lucian, Selected Dialogues. | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Costa, P. & McRae, R.R. (1994). Set like plaster? In T.F. Heatherton & L. Weinberger (Eds). Can personality change? Washington D.C. American Psychological Association. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cots, J. M., & Arno, E. (2005). Integrating language teachersâ€™ discipline knowledge in a language course. In N. Bartels (Ed.). Applied linguistics and language teacher education (pp. 59-78). New York: Springer. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Countering the Conspiracy To Destroy Black Boys. Vol II.-Jawanza Kunjufu. | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 12 | 0.01% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Course Outline 1: Compatibility Mode | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Course Outline 2: Compatibility Mode | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Course Outline 3: Compatibility Mode | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Course Syllabus | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Coursepack inventory.doc | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Courtney, Susan. Hollywood Fantasies of Miscegenation. Ch. 4 | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Cover your Assets | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Cox, Gary W. and Mathew D. McCubbins. Legislative Leviathan. Chapter 5: A Theory of Legislative Parties | POLS8170 - Political Science (Spring 2008) Lazarus | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Cox, Gary W. and Mathew D. McCubbins. Legislative Leviathan. Chapter 7: Party Loyalty and Committee Assignments. | POLS8170 - Political Science (Spring 2008) Lazarus | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cox, Gary W. and Mathew D. McCubbins. Legislative Leviathan. Chapter 8: Contingents and Parties | POLS8170 - Political Science (Spring 2008) Lazarus | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Coxhead, A., & Byrd, P. (2007). Preparing writing teachers to teach the vocabulary and grammar of academic prose. Journal of Second Language Writing, 16.3, 129-147. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 25 | 0.02% |

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Crabgrass frontier : the suburbanization of the United States [Call Number: HT384.U5 J33 1985] | HIST4220 - American Cities (Spring 2009) Lasner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Craps, Stef. J. M. Coetzeeâ€™s Waiting for the Barbarians and the Ethics of Testimony | ENGL4300 - Senior Seminar: Literary Studies (Summer 2008) Chase | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Crawford, C. Merle. Evaluating New Products: A System, Not an Act | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 83 | 0.08% |
| Crawford, Margaret. "The World in a Shopping Mall", in Variations on a Theme Park, edited by Michael Sorkin | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Creating a Climate and Culture for Sustainable Organizational Change | PSYC8260 - Clinical and Community Consultation (Spring 2008) Watts | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Creativity as Investment | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Crenshaw, Kimberle. Mapping the Margins: Intersectionality, Identity Politics, and Violence Against Women of Color | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Crichton, Op Ed | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Crick, Philip. Kitsch | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| CRIMINAL LAW & ITS PROCESSES: CASES & MATERIALS KF9218 .K3 2007 | LAW5020 - CRIMINAL LAW (Spring 2008) Edmundson | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Criminal law : case studies & controversies KF9218 .R63 2005 | LAW5020 - CRIMINAL LAW (Spring 2008) Covey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Criminal Law: Case Studies | LAW5020 - CRIMINAL LAW (Spring 2008) Covey | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Crisis management planning and the threat of bioterrorism | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Crisp, Roger and Michael Slote (Eds). Virtue Ethics. Ch. 3 & 4 | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 13 | 0.01% |