Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000095

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Critical PeriodJohnson, J. S., & Newport, E. L. (1989). Critical period effects in second language learning: the (pp60-79) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Critical theory today : a user-friendly guide [Call Number: PN81 .T97 2006] | ENGL1102 - English Composition II (Spring 2008) Neill | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Critical Thinking in College--First custom edition (3 copies) [Call Numbers: PC-Philosophy-01, PC-Philosophy-02, PC-Philosopy-03] | PHIL1010 - Critical Thinking (Perm 2009) Bullock, Staff | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Critical Thinking in College--First edition[Call Number: PC-Dwyer-01] | PHIL1010 - Critical Thinking (reserve textbook information) (Perm 2009) Dwyer, Staff | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Critical Thinking in College--Second edition[Call Number: PC-Dwyer-02] | PHIL1010 - Critical Thinking (reserve textbook information) (Perm 2009) Dwyer, Staff | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| CRN, Nanotech Policy Errors | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Cronos (Call #: Videotape PN1997.C755 1994) | CLALS.permvid. - CLALS Collection--See Prof. Reati for location (Perm 2008) L'Hoeste, Moreno, Reati | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Crooks, Graham. A Practicum in TESOL: Professional Development through Teaching Practice | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Crosby, Alfred W. 1994 Ecological imperialism: the overseas migration of Western Europeans as a biological phenomenon, Ch. 2 in Germs, Seeds, and Animals, London: M.E. Sharpe, p. 28-44. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Cross-National Diffusion of Movement Ideas [McAdam, Doug and Dieter Rucht. Annals of the American Academy of Political and Social Science. Vol. 528.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Crossroads : popular music in America [call #: ML3477 .B35 2003] perm. | MUS1930 - Music, Society, & Culture (Perm 2009) Carter | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 95

Dockets.Justia.com

| Documents | Course Reserves Page | Date Range | Hit Count | %of Total |
|---|---|---|---|---|
| Cuba : between reform and revolution (Call Number: F1776 .P46 1995) | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Cueto, Marcos 1995 The cycles of eradication: the Rockefeller foundation and Latin American public health, 1918-40. In International health organizations and movements, 1918-1939, edited by Paul Weindling. Cambridge: Cambridge University Press, p. 222-43 | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Culture Bound Syndromes Unbound | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| CultureGrams. Czech Republic | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| CultureGrams. Republic of Hungary | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Cultures of Writing: An Ethnographic Comparison of L1 and L2 University Writing/Language Programs | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 74 | 0.07% |
| Cummings, Clair, Chapter 3, "Roots, Routs, and Routes," of the dissertation Class Lessons: Women Creating Cross-Class Coalitions in the Welfare Rights Movement | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Current Research on Intelligibility in English as a Lingua Franca | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Currie, D.H. Girltalk: Adolescent Magazines and their Readers. Chapter 4 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 62 | 0.06% |
| Currie, P. (1998). Staying out of trouble: Apparent plagiarism and academic survival. Journal of Second Language Writing, 7, 1-18. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 32 | 0.03% |

GSU007945.005.xls-000096

EXHIBIT 58 - 96

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Curso de fonelⁱ tica y fonologiⁱ a espanJⁱolas : para estudiantes angloamericanos [Call Number: PC4131 .Q5 1975] | SPA4450 - Modern Spanish Structure (Spring 2008) Schlig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Curtis, Bruce and Alan Hunt. The Fellatio â€œEpidemicâ€. Age Relations and Access to the Erotic Arts | SOCI8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Cut it Out! Kara Walker's cutour silhouettes of antebellum racial stereotypes are lewd, provocative--and beautiful" | AH4620 - African American Art (Spring 2007) Stevens | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Cytoskeleton | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Daily Lab Report Form | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Dallâ€™ Alba, G., & Sandberg, J. (2006). Unveiling professional development: A critical review of stage models. Review of Educational Research, 76, 380-412 | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Damarin | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| D'Amico, Francine. "Feminist Perspectives on Women Warriors" in The Women and War Reader | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Damned if She Does -- Damned if She Doesn't | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Dances with wolves (Call #: DVD PN1997.D367 2003 c.2) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Daniels, John. Case: The Indian Cashew Processing Industry [pp. 166-168 in International Business: Environments and Operations] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Daniels, Roger. What is an American? Ethnicity, Race, the Constitution and the Immigrant in Early American History | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 10 | 0.01% |

GSU007945.005.xls-000097

EXHIBIT 58 - 97

GSU007945.005.xls-000098

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Danis, Wade. "Differences in values practices and systems among Hungarian managers and Western expatriats: an organizing framework and typology," [Journal of World Business 38 (3) pp. 224-244.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Danis, Wade. Changing Organizational Culture in an International Cooperative Venture: The Case of MATAV in Hungary | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Danis, Wade. Changing Organizational Culture in an International Cooperative Venture: The Case of Matav in Hungary | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Danis, Wade. Differences in values, practices, and systems among Hungarian managers and Western expatriats: an organizing framework and typology | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Danto, Arthur. The Artworld | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 49 | 0.05% |
| Danto, Arthur. The End of Art | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 52 | 0.05% |
| Darfur and the Genocide Debate | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Darling-Hammond, L. (1999). Educating teachers for the next century: Rethinking practice and policy. In G.A. Griffin (Ed.) The Education of Teachers. (pp.221-238) Chicago: University of Chicago Press. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Darling-Hammond, L. (1999). Educating teachers for the next century: Rethinking practice and policy. In G.A. Griffin (Ed.) The Education of Teachers. (pp.239-256) Chicago: University of Chicago Press. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 9 | 0.01% |

EXHIBIT 58 - 98

GSU007945.005.xls-000099

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Darvin, J. (2006). â€œreal-world cognition doesnâ€™t end when the bell ringsâ€ : Literacy instruction strategies derived from situated cognition research. Journal of Adolescent & Adult Literacy, 49(5), (398-407). | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Data Analysis and Probability | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Data mining techniques (Call# PC-Ramesh-04)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Data mining techniques (Call# PC-Ramesh-04)perm. | CIS8260 - CIS (Perm 2009) Ramesh | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Daudelin, M. (1996). Learning from Experience through Reflection | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| David B. Epileptic (pp. 33-43) | ENGL1101 - English Composition I (Spring 2008) LeMaster | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Davidson & Little. After the Fact. "The Strange Death of Silas Deane" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Davidson and Lytle. After the Fact. "The Visible and Invisible Worlds of Salem" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Davidson, James and Mark Lytle. After the Fact: The Art of Historical Detection. Ch. 8 | HIST2110 - History (Fall 2008) Rolinson | 1/1/2008 - 5/15/2008 | 258 | 0.26% |
| Davies, C. & A. Tyler. (1994). Demystifying Cross-Cultural (Mis) Communication: Improving performance through balanced feedback in context. In "Discourse and Performance of International Teaching Assistants'. (Eds.) C.G. Madden and C.L. Myers. Alexandria. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Davis | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 99

| Documents | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Davis, Angela Y. âoeThe Color of Violence Against Women.â Sing, Whisper, Shout, Pray! Feminist Visions for a Just World. Ed. M. Jacqui Alexander, Lisa Albrecht, Sharon Day, and Mab Segrest. EdgeWork Books, 2003, 30-36. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 85 | 0.08% |
| Davis, Angela. âoePublic Imprisonment and Private Violence: Reflections on the Hidden Punishment of Womenâ In The Socialist Feminist Project, ed. Nancy Halstrom, New York:Monthly Review Press, 2002. | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Davis, Angela. 1983. âoeThe Anti-Slavery Movement and the Birth of Womenâ™s Rights,â In Women, Race and Class (chapter 2). New York: Vintage Books. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Davis, Angela. An Autobiography. (pp.3-73) | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 84 | 0.08% |
| Davis, Angela. Blues, Legacies, and Black Feminism. Selections | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Davis, Angela. Masked Racism: Reflections on the Prison Industrial Complex | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Davis, Angela. Reflection on the Black Woman's Role in the Community of Slaves, in A Turbulent Voyage edited by Floyd Hayes, III | AAS2010 - Introduction to African-American Studies (Spring 2008) AKINYELA | 1/1/2008 - 5/15/2008 | 204 | 0.20% |
| Davis, Angela. The Color of Violence Against Women. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Davis, Kingsley and Wilbert Moore. Some Principles of Stratification | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Davis, Mike. "The Great Wall of Capital". From Against the Wall: Israel's Barrier to Peace, edited by Michael Sorkin. | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 69 | 0.07% |

GSU007945.005.xls-000100

EXHIBIT 58 - 100

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Davis, Natalie Zemon. "Any Resemblance to Persons Living or Dead": Film and the Challenge of Authenticity | HIST3000 - Introduction to Historical Studies (Spring 2008) Wilding | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Davis, Phillip and Jacqueline Boles. Pilgrim Apparition Work: Symbolization and Crowd Interaction When the Virgin Mary Appeared in Georgia | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Davis, Phillip W. 1996. "Threats of Corporal Punishment as Verbal Aggression: A Naturalistic Study." Child Abuse and Neglect 20:289-304. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Davis, Phillip W., Jennifer Chandler, and Ralph LaRossa. 2004. "I've Tried the Switch but He Cries Through the Tears:" The Use and Conceptualization of Corporal Punishment During the Machine Age, 1924-1939." Child Abuse and Neglect 28: 1291-1310. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Dawson, Coningsby. Living Bayonets: A Record of the Last Push. "Living Bayonets" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Day and Huefner. Assistive Technology: Legal Issues for Students with Disabilities and Their Schools | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Days of Protest (pp 12-15) | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Days of Protest (pp 8-11) | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| De Baecque, Antoine. Glory and Terror: Seven Deaths Under the French Revolution. "Robespierre or, The Terrible Tableau" | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| de Beauvoir, Simone. The Second Sex. Selections. New York: Alfred A. Knopf, 1952 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 50 | 0.05% |

EXHIBIT 58 - 101

GSU007945.005.xls-000101

GSU007945.005.xls-000102

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| De Graaff, R. (1997). The eXperanto Experiment: Effects of Explicit Instruction on Second Language Acquisition. Studies in Second Language Acquisition, 19(2), 249-276. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| De Ribaupierre, A., & Lecerf, T. (2006). Relationships between working memory and intelligence from a developmental perspective: Convergent evidence from a neo-Piagetian and a psychometric perspective. European Journal of Cognitive Psychology,18 (1), 1 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Debord, Guy. Separation Pefected. In Visual Culture: The Reader, edited by Jessica Evans and Stuart Hall. Sage Publishing: London ; Thousand Oaks, Calif. 1999 | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| DeCasper, A.J., Lecanuet, J-P., Busnel, M-C., Granier-Deferre, C. et al. (1994). Fetal reactions to recurrent maternal speech. Infant Behavior and Development, 17, 159-164. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Decline of America's Soft Power | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Deeb, Lara. "Public Piety as Women's Jihad", in An Enchanted Modern | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Deep in our Hearts: Nine White Women in the Freedom Movement (Call Number: PC-Rouse-05) | HIST4270 - African-American People (Spring 2008) Rouse | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Definitions and History [Archer, Clive. International Organizations] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Defoe, Daniel. A General History of the Pyrates. Edited by Manuel Schonhorn. Selections | HIST4890 - Topics in World History (Summer 2008) McCreery | 1/1/2008 - 5/15/2008 | 7 | 0.01% |

EXHIBIT 58 - 102

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Degeratu, Alexandru, Arvind Rangaswamy, and Jianan Wu. Consumer Choice Behavior in Online and Traditional Supermarkets: The Effects of Brand Name, Price, and other Search Attributes | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Dehaene, S., Izard, V., Pica, P., & Spelke, E., (2006). Core knowledge of geometry in an Amazonian indigene group. Science, 311, 381-384. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| D'Emilio, Hunter | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Democracy [Call Number: JC423_T5 2007] | POLS8205 - Comparative Democratization (Spring 2008) McCoy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Democracy and Democratization: Processes and Prospects in a Changing World [Call Number: PC-McCoy-01] | POLS8205 - Comparative Democratization (Spring 2008) McCoy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Democracy and redistribution [Call Number: JC423_.B6255 2003] | POLS8205 - Comparative Democratization (Spring 2008) McCoy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Denzin and Lincoln. Handbook of Qualitative Research. "Grounded Theory: Objectivist and Constructivist Methods" | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Denzin, N. and Lincoln, Y. (2005). Introduction: The discipline and practice of qualitative research. In N. Denzin and Y. Lincoln (Eds.), The Sage Handbook of qualitative research, 3rd edition. Thousand Oaks: Sage Publications. (pp. 1-32). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Denzin, N. and Lincoln, Y. (2005). Introduction: The discipline and practice of qualitative research. In N. Denzin and Y. Lincoln (Eds.), The Sage Handbook of qualitative research, 3rd edition. Thousand Oaks: Sage Publications. (pp. 1-32). | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Denzin, Norman and Yvonna Lincoln. Handbook of Qualitative Research. (pp.695-728) | COMM8690 - Media and Cultural Studies (Spring 2008) Meyers | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 103

GSU007945.005.xls-000103

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Denzin, Norman. The Art and Politics of Interpretation. In Hesse-Biber, Sharlene and Patricia Leavy. Approaches to Qualitative Research. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Derwing, T., & Munro, M. (2005). Second language accent and pronunciation teaching: A research-based approach. TESOL Quarterly, 39, 3, pp. 379-398. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Derwing, T., Munro, M., and Weibe, G. (1998). Evidence in Favor of a Broad Framework for Pronunciation Instruction. Language Learning 48 (3), 393-410. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Desai, Mayur M. et.al. 2001 Validity of self-reported cancer history: A comparison of health interview data and cancer registry records American Journal of Epidemiology 153(3):299-306. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Desan, Suzanne. Reconstituting the Social after the Terror: Family, Property and the Law in Popular Politics | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Descartes' Ontological Argument and Redeus to Critics | PHIL3230 - Philosophy of Religion (Spring 2008) Rovie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| DESERT & JUSTICE BJ 1500 .M47 D47 2003 | LAW5020 - CRIMINAL LAW (Spring 2008) Edmundson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Designing Tests of the Supreme Court and the Separation of Powers | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Desmosome | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Detlev J. K. Peukert. "The Genesis of the 'Final Solution' from the Spirit of Science" in Nazism and German Society 1933-1945, ed. David Crew (Routledge, 1994). ISBN: 0415082404 | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 50 | 0.05% |

EXHIBIT 58 - 104

GSU007945.005.xls-000104

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Devaney, S. and C. Lizieri, Sale and Leaseback, Asset Outsourcing and Capital Market Impacts, Journal of Corporate Real Estate, 2004, 6:2, 118-132. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| DeVault, Marjorie. Liberating Method: Feminism and Social Research. Chapter 5 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Development of a Scale to Measure Consumer Skepticism toward Advertising | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Devereaux, Mary. Beauty and Evil: The Case of Leni Riefenstahl's Triumph of the Will | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Devisse, Jean. "A Sanctified Black: Maurice" in Race-ing Art History edited by Kymberly Pinder | AH4900 - Methodology and Historiography of Art (Spring 2008) Gindhart | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Diamond Chemicals PLC (B): Merseyside and Rotterdam Projects | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 70 | 0.07% |
| Diamond, Chapter 2 (pg. 53-66) Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company, pg. 420-425 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Diamond, pg. 13-17 Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Diamonf Chemicals PLC(A): The Merseyside Project | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 58 | 0.06% |

GSU007945.005.xls-000105

EXHIBIT 58 - 105

GSU007945.005.xls-000106

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Diawara, Manthia. "The Blackface Stereotype." Blackface. Ed. Levinthal David. Santa Fe, NM: Arena Editions, 1999. 7-17. | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Diawara, Manthia. Noir by Noirs: Towards a New Realism in Black Cinema | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Dickie, George. "The Triumph in Triumph of the Will." | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Dickie, George. Defining Art | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 64 | 0.06% |
| Dickinson, Federal Income Tax: Code & Regulations - Selected Sections 2007-08 (CCH) KF6355.99 .U56 2007/2008 | LAW7095 - Basic Federal Tax 1 (Summer 2008) Timmons | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Dicks, Bella, â€œA Culture of Display,â€  In Culture on Display: The Production of Contemporary Visibility, Maindenhead, UK: Open University Press, 2003. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 49 | 0.05% |
| Did the "Magic" Work? knowledge of HIV/AIDS and the knowledge gap hypothesis | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Die Frage nach dem Ding; zu Kants Lehre von den transzendentalen Grundsal"tzen [Call Number: B2798 .H34] | PHIL8130 - Seminar on the Philosophy of Science (Spring 2008) Rand | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Die Frage nach dem Ding; zu Kants Lehre von den transzendentalen Grundsal"tzen [Call Number: B2798 .H34] | PHIL8130 - Seminar on the Philosophy of Science (Spring 2008) Rand | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Die zauberflote (Call #: DVD M1500.M69 Z3 2004) | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Diet of African Americans [Advameg, Inc.: 2007]. | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Digestive Phys Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 116 | 0.12% |
| DiGiacomo, Susan M. 1999. Can there be a â€œCultural Epidemiologyâ€ ? Medical Anthropology Quarterly 13(4): 436-57. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 37 | 0.04% |

EXHIBIT 58 - 106

| Document | Course-Reserves Page | Date Range | Hit Count | %-of-Total |
|---|---|---|---|---|
| Dillard, J. Black English. "A Sketch of the History of Black English" | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Dillion | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Dillman, Dan. Mail and Internet Surveys. 2007 Appendix | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Discussions that work : task-centred fluency practice [call #: PE1128 .U72] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Disease and Death at Dr. Dickson's Mounds | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Dittmar, H., Halliwell, E., & Ive, S. (2006). Does Barbie make girls want to be thin? The effect of experimental exposure to images of dolls on the body image of 5- to 8-year-old girls. Developmental Psychology, 42, 283-292. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Diver, Genophobia | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| DNA condensation | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Do Immigrants Make us Safer? | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Do No Harm: How Aid Can Support Peace or War: Chapters 4 & 5 | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Do Reading and Interactive Vocabulary Instruction Make a Difference? | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Doan, Ashley and Eduarso Bonilla-Silva (Eds). White Out: The Continuing Significance of Racism. "New Racism" | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Doane, Woody & Eduardo Bonilla Silva. White Out. pp. 215-230. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

GSU007945.005.xls-000107

EXHIBIT 58 - 107

| Document: | Course/Reserves Page: | Date Range: | Hit Count | % of Total |
|---|---|---|---|---|
| Dodge, K.A., & Rabiner, D.L. (2004). Returning to our roots: On social information processing and moral development. Child Development. 75, 1003-1008. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Dodge, Toby. Inventing Iraq: The Failure of Nation Building and a History Denied | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Dodig | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Does Quality Matter? Challengers in State Supreme Court Elections | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Dolgin, Genetic Discrimination | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Dollars and Sense (Current Economic Issues Sturr, Chris and Ramaa Vasudevan, eds.) Chapter 3: Social Programs | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Dollars and Sense (Current Economic Issues Sturr, Chris and Ramaa Vasudevan, eds.) Chapter 4: Social Security and Pensions | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Dols, Michael. Ibn al-Wardi's Risalah Al-Naba' An Al-Waba', in Near Eastern Numismatics, Iconography, Epigraphy and History | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 1/1/2008 - 5/15/2008 | 365 | 0.36% |
| Domhoff, G. Who Rules America? Power and Politics. Ch. 3 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Dominant and Marginalized Discourses in Interracial Couples' Narratives: Implications for Family Therapists | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Dominant and Marginalized Discourses in Interracial Couples' Narratives: Implications for Family Therapists-Kyle D. Killian | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Don giovanni (Call #: DVD M1500.M69 D6 2005) | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 108

GSU007945.005.xls-000108

GSU007945.005.xls-000109

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Don Giovanni: Musical Form and Dramatic Cohesion [from The Mozart - DaPonte Operas] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Donagan, Barbara. Atrocity, War Crime, and Treason in the English Civil War | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Donald T. Campbell and H. Laurence Ross. 1968. â€œConnecticut Crackdown on Speeding,â€ Law and Society Review. 3: 33-53. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 79 | 0.08% |
| Donaldson, J.F., Graham, S.W., Martindill, W., Brindely, S. (2000). Adult Undergraduate Students: How do they define their experience and their success? | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Donaldson, Thomas. "Values in tension: ethics away from home [The Harvard Business Review. Sep-Oct 1996.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Donat, Alexander. "Surviving Slave Labor at Maidanek" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 104 | 0.10% |
| Donatelli, Wooden. Orthopedic physical therapy. Chapter 17 | PT7725 - PT Management Musculo 3 (Spring 2009) Donnelly | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Dong, Yu . (2000). Learning to see diverse students through reflective teaching portfolios. In K. E. Johnson (Ed.), Teacher Education. Alexandria VA: TESOL, 137-153. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Don't believe the hype : fighting cultural misinformation about African-Americans (Call #. E185.86 .C45 1995) | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Donthu, Naveen and Boonghee Yoo. Retail Productivity Assessment Using Data Envelopment Analysis | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Donthu, Naveen and Joseph Cherian. Differences in Consumer Perceptions of Similarity and Dissimilarity | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 12 | 0.01% |

EXHIBIT 58 - 109

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Donthu, Naveen and Joseph Cherian. Differences in Diffusion of Innovations through Ethnic Sub-Groups | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Donthu, Naveen. Brand Management | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| Donthu, Naveen. Comparing Market Areas Using Kernel Density Estimation | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Donthu, Naveen. Double Jeopardy in Television Program Choice | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Dorothee Wierling, "The Hitler Youth Generation in the GDR: Insecurities, Ambitions, and Dilemmas," in Konrad H. Jarausch, ed., Dictatorship as Experience: Toward a Socio-Cultural History of the The Hitler Youth Generation. | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Douglas, Susan. 1995. â€œI am Woman, Hear Me Roar.â€ Where the Girls Are: Growing Up Female with the Mass Media (chapter 8). New York: Three Rivers Press | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Doyle, Michael. Ways of War and Peace: Realism, Liberalism, and Socialism | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Doyle, W. (1997). Heard any really good stories lately? A critique of the critics of narrative in educational research. Teaching and Teacher Eduaction, 13 (1) 93-99. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Drafting patent license agreements KF3145 .M35 2004 | LAW7272 - LICENSING OF INTEL. PROPERTY (Spring 2008) Rosenberg | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Drager, Kathryn D. et al. Learning of Dynamic Display AAC Technologies by Typically Developing 3-Year-Olds: Effect of Differenc Layouts and Menu Approaches | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 5 | 0.00% |

GSU007945.005.xls-000110

EXHIBIT 58 - 110

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Drama and Musical Form in Le Nozze di Figaro [from The Mozart - DaPonte Operas] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Dreyfus & Kwall, Intellectual Property Cases & Materials 2007 Supplement (Foundation Press) KF2978 .D74 2004 Suppl. 2006 | LAW7270 - Intellectual Property Law (Summer 2008) DeCarlo | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Dreyfus & Kwall, Intellectual Property Cases & Materials 2nd ed. (Foundation Press) KF2978 .D74 2004 | LAW7270 - Intellectual Property Law (Summer 2008) DeCarlo | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Drills and Exercises in English Pronunciation, Stress, and Intonation; Part 1 (Call #: PC-Murphy-02) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Drug Therapy In Nursing Study Guide [Call Number: PC-Cranwell-Bruce-01] | NURS2601 - Nursing Pharmacology (Perm 2009) Cranwell-Bruce | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| DSM-IV-TR | LAW7341 - LAW AND PSYCHIATRY (Spring 2008) Lombardo | 1/1/2008 - 5/15/2008 | 70 | 0.07% |
| DUANE MORRIS KF318 .G76 2006 | LAW7437 - ADV REAL ESTATE TRANSACTIONS (Spring 2008) Minkin | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Duay, D. L. & Bryan, V. C. (2006). Senior adults perceptions of successful aging. Educational Gerontology, 32, 423-445. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Duffield, John. Political Culture and State Behavior: Why Germany Confounds Neorealism | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Duffy, Eamon. The Stripping of the Altars: Traditional Religion in England, C.1400-C.1580 (New Haven, CT: Yale University Press, 1992), Ch. 14, "The Impact of Reform: Parishes," (pp 478-503). | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 74 | 0.07% |
| Duke, DARPA Supports BMI | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Dulaney and Dulaney. Assistive Technology: Meeting the Needs of Learners with Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 19 | 0.02% |

EXHIBIT 58 - 111

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dunbar, Sandra, et al. Family Education and Support Interventions in Heart Failure | NURS3500 - Research Methods (Spring 2008) Minick | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Duncan, G.J., Huston, A.C., & Weisner, T.S. (2007). Higher ground: New hope for the working poor and their children. New York: Russell Sage Foundation, pp. 68-81, 82-99. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Dunkel, Patricia: Developing Listening Fluency in L2: Theoretical Principles and Pedagogical Considerations | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Dunlosky, J., Cavallini, E., Roth, H., McGuire, C., Vecchi, T., & Hertzog, C. (2007). Do Self-Monitoring Interventions Improve Older Adult Learning? Journals of Gerontology, Series B, 62B, 70-76 | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Dunn, J. & Hughes, C. (2001), â€œI got some swords and youâ€™re deadâ€ : Violent fantasy, antisocial behavior, friendship, and moral sensibility in young children. Child Development, 72, 491-505 | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Durham, Meenakshi: "Myths of Race and Beauty in Teen Magazines". In Women in Mass Communication | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Durkheim on suicide, introduction | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 303 | 0.30% |
| Durkheim and Anomie | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 170 | 0.17% |
| Dutraâ€™s World: Wealth and Family in Nineteenth Century Rio de Janeiro [Call Number: PC-Reid-06] | HIST8420 - African Diaspora in Latin America (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Duty to Prevent | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| DW14: Situated learning and Education | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Dybek, Stuart. Pet Milk. | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 9 | 0.01% |

EXHIBIT 58 - 112

GSU007945.005.xls-000112

| Document | Course Reserves Page | Date Range | HitCount | %ofTotal |
|---|---|---|---|---|
| Dyson, Michael. Gangsta Rap and American Culture | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 122 | 0.12% |
| Eady, Stephen. Differences in the F Patterns of Speech: Tone Language Versus Stress Language | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Earl Babbie. The Practice of Social Research, 11th Edition 2007 . Belmont: Thomson Wadsworth, Chapter 8 (pg. 220-242) | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Early American Colonial Statutes | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Early Greek vase painting : 11th-6th centuries BC : a handbook [Call Number: NK4645 .B549 1998] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Early Warning by NGOs in Conflict Areas [Bakker, Edwin. Non-State Actors in International Relations] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| eastmond | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Eckman, F.R., Bell, L., & Nelson, D. (1988). On the Generalization of Relative Clause Instruction in the Acquisition of English as a Second Language. Applied Linguistics, 9, 1-20. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| ECM and Cell Junctions | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 56 | 0.06% |
| Economic backwardness in historical perspective, a book of essays (Call #: HC335 .G386 1965) | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Economics Lab: An intensive course in experimental economics [Call Number: PC-Sadiraj-01] | ECON4230 - Experimental Economics (Spring 2008) Sadiraj | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Economics-5th Edition Copy 1(Call #: PC-Economics-01)perm.[Colander, David C. Economics. New York: McGraw-Hill, 2004.] | ECON2105 - Economics (Perm 2009) Staff | 1/1/2008 - 5/15/2008 | 15 | 0.01% |

GSU007945.005.xls-000113

EXHIBIT 58 - 113

| Document | Course_Reserves_Page | Date_Range | Hit_Count | % of_Total |
|---|---|---|---|---|
| Economics-5th Edition Copy 2(Call #: PC-Economics-02)perm.(Colander, David C. Economics. New York: McGraw-Hill, 2004. | ECON2105 - Economics (Perm 2009) Staff | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Edelman, Lee. 1992. "Tearooms and Sympathy, or, The Epistemology of the Water Closet." In Andrew Parker, Mary Russo, Doris Sommer, and Patricia Yaeger (eds.) Nationalisms and Sexualities. New York: Routledge, pp. 263-284. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Educational Psychology in Context. Ch. 04. "What makes a good teacher". | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 164 | 0.16% |
| Educational Psychology in Context. Ch. 04. "What makes a good teacher". | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Educational Psychology in Context. Ch. 07. "Students remember....What they think about." | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 141 | 0.14% |
| Educational Psychology in Context. Ch. 07. "Students remember....What they think about." | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Educational Psychology in Context. Ch. 09. "Eight Stages of the Intellectual Development of the Child" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Educational Psychology in Context. Ch. 09. "Eight Stages of the Intellectual Development of the Child" | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Educational Psychology in Context. Ch. 10. "Eight Stages of Man" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Educational Psychology in Context. Ch. 10. "Eight Stages of Man" | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Educational Psychology in Context. Ch. 15. "The First Seven...and the Eighth" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 123 | 0.12% |

EXHIBIT 58 - 114

GSU007945.005.xls-000114

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Educational Psychology in Context. Ch. 17. "Five Reasons to Stop Saying 'Good Job'" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 73 | 0.07% |
| Educational Psychology in Context. Ch. 18. "Caution-Praise can be Dangerous" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 188 | 0.19% |
| Educational Psychology. 06/07. "Implementing a Research-Based Model of Cooperative Learning" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Educational Psychology. 06/07. "Teachers Bridge to Constructivism" | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Educational Psychology. 06/-07. "Teachers Bridge to Constructivism" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 92 | 0.09% |
| Edwards, Michael and Christopher Reid. Chapter 1: Introduction [from Oratory in action.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Edwards, S., (2005). Constructivism does not only happen in the individual: sociocultural theory and early childhood education. Early Child Development and Care, 175 (1), 37-47. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Effect of Politically Salient Decisions on the U.S. Supreme Court's Agenda | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Effective Caregiving Approaches for Patients with Alzheimer's Disease | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Effective Teaching in Adapted Physical Education [Palaestra, Vol. 9, Spring, 1993 by Gail E. Webster] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Egoyan, Atom. In Other Words: Poetic Licence and the Incarnation of History | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Egyptian art in the days of the pharaohs, 3100-320 B.C. [Call Number: N5350 .A56 1980] | AH6012 - Art and Architecture of Ancient Egypt II: 1600-31 BC (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Ehrenreich, Barbara and Deirdre English. For Her Own Good | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 3 | 0.00% |

GSU0007945.005.xls-000115

EXHIBIT 58 - 115

GSU007945.005.xls-000116

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ehrenreich, Barbara. Excerpts from Fear of Falling: The Inner Life of the Middle Class, New York: Pantheon Books, 1989. | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Ehrlich, Paul, Anne Ehrlich and Gretchen Daily. Wild in the City | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Ehrlich, Sean. Access to Protection: Domestic Institutions and Trade Policy in Democracies | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Ehrman, M. E. & Oxford, R. L. (1995). Cognition plus: correlates of language learning success. MLJ, 79, 67-89. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Einwohner, Rachel L. "Opportunity, Honor, and Action in the Warsaw Ghetto Uprising of '43" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 77 | 0.08% |
| Eisenstein, Sergei. The Film Sense. Ch. 2 | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Eitzen, D. and Janis Johnston. Inequality: Social Class and Its Consequences. (pp. 91-90) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Electoral authoritarianism : the dynamics of unfree competition [Call Number: JF1001 .E386 2006] | POLS8205 - Comparative Democratization (Spring 2008) McCoy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Ellis, C. and Bochner, A. (2000). Autoethnography, Personal Narrative, Reflexivity: Researcher as Subject. In Denzin, N. & Lincoln, Y. (Eds.), Handbook of qualitative research (2nd ed.) (pp 733-768). Thousand Oaks: Sage. | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Ellis, Carolyn. Emotional and Ethical Quagmires in Returning to the Field | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Ellis, R. (1990). Activities and procedures for teacher preparation. In J. C. Richards & D. Nunan (eds.) Second language teacher education. pp. 26-29: Cambridge. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 20 | 0.02% |

EXHIBIT 58 - 116

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ellis, R. (1994). The study of second language acquisition (Chapter 11 Individual Learner Differences). | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Ellis, R. (1994). The study of second language acquisition (Chapter 8 Language transfer). | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Ellis, Rod and Xien He. The Roles of Modified Input and Output in the Incidental Acquisition of Word Meanings | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Ellis, Steven. â€œCrown, Community And Government In The English Territories, 1450-1575.â€ History [Great Britain] 1986 71(232): 187-204. | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 112 | 0.11% |
| Ellison, Ralph. "Change the Joke and Slip the Yoke." Shadow and Act. New York: Vintage Books, 1995. | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Elliston, Deborah. 1999. â€œNegotiating Transnational Sexual Economies: Female Mahu and Same-Sex Sexuality in â€Tahiti and Her Islandsâ€™.â€ In Evelyn Blackwood and Saskia Wieringa (eds.) Female Desires: Same-Sex Relations and Transgendered Practices Across Cul | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Elsaesser, Thomas and Warren Buckland. Studying Contemporary American Film. Ch. 2 | FILM1010 - Film Aesthetics and Analysis (Spring 2008) Ayers | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Elton, G. R. Ch. 7, â€œThe Tudor Revolutionâ€, in England Under the Tudors, 3rd ed. (Routledge, 1991), pp. 160-192. | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 64 | 0.06% |
| Emerging and Re-Emerging Infectious Diseases (pp 247-271) | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Emerson, Rana. "Where My Girls At?" Negotiating Black Womanhood in Music Videos | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 28 | 0.03% |

GSU007945.005.xls-000117

EXHIBIT 58 - 117

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Emlet CA.â€ Youâ€™re awfully old to have this diseaseâ€ : experiences of stigma and ageism in adults 50 years and older living with HIV/AIDS. Gerontologist. 2006;46:781- 790. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| empire state building | ACCT4975 - Another One (Fall 2004) test | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Emshoff, James et al. 2007. Systems Change as an Outcome and a Process in the Work of Community Collaboratives for Health | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| EndNote : bibliographies & more made easy [call #: Z5643.D36 E46 2003 c.3] | EndNoteEndNote - EndNote (Perm 2009) EndNote | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| endocrin overview - lec2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 152 | 0.15% |
| endocrin overview - lec2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| Endocrine exercise | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| endocrinology (slides 01-10) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| endocrinology (slides 01-10) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| endocrinology (slides 01-30) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 145 | 0.14% |
| endocrinology (slides 11-15) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| endocrinology (slides 11-20) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| endocrinology (slides 16-30) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| endocrinology (slides 21-30) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Endocrinology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 118 | 0.12% |

GSU007945.005.xls-000118

EXHIBIT 58 - 118

| Document | Course-Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Engaging in Violence on American Television: A Comparison of Child, Teen, and Adult Perpetrators | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Engle, Shirley and Anna Ochoa. Education for Democratic Citizenship. (pp. 16-27) | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| English and Scottish popular ballads(Call #: PR1181 .C5 1956) | FOLK4100 - British Folk Culture (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| English country pottery: its history and techniques(Call#: NK4085 .B75) | FOLK4100 - British Folk Culture (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| English Pronunciation (Call #: PC-Murphy-04 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| English Syllable Structure | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| English vernacular houses: a study of traditional farmhouses and cottage(Call #: NA8210 .M47) | FOLK4100 - British Folk Culture (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Enhancing motivation, ability, and opportunity to process public relations messages | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2008 - 5/15/2008 | 59 | 0.06% |
| Enhancing the Interpretation of "Significant" Findings: The Role of Mixed Methods Research | EPS8640 - Case Study Methods (Summer 2008) Esposito | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Enloe, Cynthia. â€œGender Makes the World Go Round.â€  From Bananas, Beaches & Bases: Making Feminist Sense of International Politics. U of California Press, 1990. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ensuring Inequality [Call Number: PC-Dixon-08] | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Enviromental Psychology (5th edition)[Call Number: PC-Culley-03] | PSYC4520 - Environmental Psychology (Perm 2010) Culley | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| ENVIRONMENTAL LAW STORIES KF3775.A7 E58 2005 | LAW7200 - ENVIRONMENTAL LAW (Spring 2008) Griffith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

GSU007945.005.xls-000120

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Epstein, David and Sharyn O'Halloran. The partisan paradox and the U.S. tariff, 1877–1934. | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Ercikan, Kadriye and Wolff-Michael Roth. What Good Is Polarizing Research into Qualitative and Quantitative. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Erekat, Dana "Four Generations in Resistance" in Color of Violence: The Incite! Anthology | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 62 | 0.06% |
| E-res # 2 - Measurement (Ch. 6) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| E-res # 3 - Research Procedures (Ch. 18) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| E-res # 4 - Questionnaires & Structured Interviews (Ch. 9) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| E-res # 5 - Interviews (Ch. 7) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| E-res # 6 - Qualitative Methods (Ch. 11) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| E-res # 9 - Ethics and Politics of Social Research – Appendix A | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2008 - 5/15/2008 | 28 | 0.03% |

EXHIBIT 58 - 120

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| E-res #7 - Rhetorical Analysis | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| E-res #8 - Content Analysis | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Erevelles, Nirmala. "Disability in the New World Order", in Color of Violence: The Incite! Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Erevelles, Nirmala. "Disability in the New World Order", in Color of Violence: The Incite! Anthology | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Eric J. Sundquist, "Realism and Regionalism," in The Columbia Literary History of the United States, ed. Emory Elliott (New York: Columbia UP, 1987) 501-524 | ENGL4300 - Native American Literature (Spring 2009) Goodman | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Eric Watkins, Kant and the Metaphysics of Causality. Chapter 3, â€œKantâ€™s Second and Third Analogies of Experience.â€ Cambridge: Cambridge University Press, 2005. | PHIL6060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Ericksen, Julia. Kiss and Tell: Surveying Sex in the Twentieth Century. Ch. 1 | SOCI8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Ernst & Young, Corporate Real Estate Outsourcing: 10 Years Later, 2002. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Ernst Junger Copse 125. A Chronicle From the Trench Warfare of 1918 | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Ernst Toller, "Cinematographic Interlude" in Seven Plays by Ernst Toller (London: Liveright, 1936),(pp. 231-273) | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 39 | 0.04% |

GSU007945.005.xls-000121

EXHIBIT 58 - 121

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ernst Toller, "Hoppla, That's Life!" in Seven Plays by Ernst Toller (London: Liveright, 1936) (pp. 201-229) | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 60 | 0.06% |
| Escalation of the Vietnam War | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Escobar, Arturo. Anthropology and the Development Encounter: The Making and Marketing of Development Anthropology | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Escritt, Thomas and Stefan Wagstyl. Splits Threaten to Undermine Success | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Esfandiari, Haleh. "The Politics of the 'Women's Question' in the Islamic Republic, 1979-1999" in Iran at the Crossroads | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Espiritu, Yen. Asian American Women and Men, Ch. 5 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Espiritu, Yen. Asian American Women and Men, Chapter 5 | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Espiritu, Yen. Ideological Racism and Cultural Resistance: Constructing Our Own Images | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Esposito, John. Islam: The Straight Path. (pp. 1-61) | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Essence of Managerial Finance (Call #: PC-Owers-01) | FI4300 - Advanced Corporate Finance (Spring 2009) Owers | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| ESSENTIAL LAWYERING SKILLS: INTERVIEWING, COUNSELING, NEGOTIATION KF300 .E84 2007 | LAW6090 - HEALTH PARTNERSHIP I (HeLP) (Spring 2008) Bliss | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| ESSENTIAL LAWYERING SKILLS: INTERVIEWING, COUNSELING, NEGOTIATION KF300 .E84 2007 | LAW6091 - HEALTH LAW PARTNERSHIP II (Spring 2008) Bliss | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 122

GSU007945.005.xls-000122

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| ESSENTIAL LAWYERING SKILLS: INTERVIEWING, COUNSELING, NEGOTIATION KF300 .E84 2007 | LAW6090 - HEALTH PARTNERSHIP I (HeLP) (Spring 2008) Scott | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Establishing a Community of Math Learners | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| ETC figure | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Ethical Issues in Professional Life (pp. 6-39) | PHIL3730 - Business Ethics (Spring 2008) Dwyer | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ethical Issues in Professional Life edited by Joan Callahan. Selections | PHIL3730 - Business Ethics (Spring 2008) Dwyer | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| ETHICAL PROBLEMS IN THE PRACTICE OF LAW KF306.A4 L47 2005 | LAW6020 - PROFESSIONAL RESPONSIBILITY (Spring 2008) Saito | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Euripedes. "The Bacchae" | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Euripedes. "The Bacchae" | HIST8200 - Seminar in Ancient History (Spring 2008) Ristvet | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Euripides: Medea (Call #: DVD PA3975.M4 J442 2004) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Europe: A Magyar Mess: Hungary's Economy | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Evaluation Ch 2 [Weiss, Carol. Evaluation:Upper Saddle River, N.J.: Prentice Hall, 1998] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Evaluation Ch 3 [Weiss, Carol. Evaluation:Upper Saddle River, N.J.: Prentice Hall, 1998] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Evaluation of Probation Case Management (PCM) for Drug-Involved Women Offenders | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Evaluation Research on Organizational Change | PSYC8260 - Clinical and Community Consultation (Spring 2008) Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 123

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Evans, Alfred S. 1993 Concepts and background of causation. Chapter 1 in "Causation and Disease: A Chronological Journey". New York: Plenum Medical Book Company, p. 1-11. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Evans, Peter. "States and Industrial Transformation", from Embedded Autonomy | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Everitt, N. "Ontological Arguments". From The Non-Existence of God | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Everitt, N. "Reasoning About God". From The Non-Existence of God | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Ewald, Paul W. 1994 Evolution of Infectious Disease. New York: Oxford University Press. Chapter 2, p. 15-34. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Ewald, Paul W. 1999 Using evolution as a tool for controlling infectious diseases. In Evolutionary Medicine, ed. W.R. Trevathan et.al. New York: Oxford University Press, p. 245-69. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Exam 1--February 4, 2008-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Exam 1--June 2007-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2008 - 5/15/2008 | 190 | 0.19% |
| Exam 2--July 2, 2007--Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2008 - 5/15/2008 | 162 | 0.16% |
| Exam 2--October 1, 2007-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2008 - 5/15/2008 | 167 | 0.17% |
| Exam 3--July 17, 2007-- Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2008 - 5/15/2008 | 153 | 0.15% |
| Exam 3--November 7, 2007--Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2008 - 5/15/2008 | 180 | 0.18% |
| Exam 4--December 5, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2008 - 5/15/2008 | 159 | 0.16% |
| Exam 4--July 27, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2008 - 5/15/2008 | 143 | 0.14% |

GSU007945.005.xls-000124

EXHIBIT 58 - 124

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Examining the HIV/AIDS Case Management Process | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2008 - 5/15/2008 | 133 | 0.13% |
| Excerpt from Manifesta (pp12-49) [Baumgartner and Richards. Manifesta. New York :Farrar, Straus and Giroux, 2000] | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Excerpts from Class Matters | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Exercise and Physical Activity in Managing Progressive Muscular Dystrophy: A Review for Practitioners | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Exercise Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| EXPLAINING ENGLISH GRAMMAR (Call #: PC-Byrd-10) | AL8460 - English Grammar for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Explicit Instruction and Input Processing | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Exploiting Uncertainty | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Exploring art(Call# PC-Art-05)perm. | AEArt - Art Education Books on Permanent Reserve (Perm 2009) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Exploring Size with the Grouchy Ladybug | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Fahmy, Khaled. All the Pasha's Men: Mehmid Ali, His Army and the Making of Modern Egypt. (pp. 1-37) | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 68 | 0.07% |
| Faigley, Lester and Jack Selzer. Good Reasons With Contemporary Arguments. Selections | ENGL1102 - English Composition II (Spring 2008) Myatt | 1/1/2008 - 5/15/2008 | 159 | 0.16% |
| Failure to Detect Changes to People during a Real-World Interaction | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fairchild, Amy L. and Ronald Bayer. "Uses and Abuses of Tuskegee" in Science, New Series, Vol. 284, No. 5416. ( May 7, 1999), pp. 919-921 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 109 | 0.11% |

EXHIBIT 58 - 125

GSU007945.005.xls-000126

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Falcon, Sylvanna "National Security and the Violation of Women" in Color of Violence: the Incite! Anthology | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 118 | 0.12% |
| Falcon, Sylvanna. "'National Security' and the Violation of Women: Militarized Border Rape at the US-Mexico Border", in Color of Violence: The Incite! Anthology | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 99 | 0.10% |
| Falcon, Sylvanna. "'National Security' and the Violation of Women: Militarized Border", in Color of Violence: The Incite! Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Faludi, Susan. âœBacklashes Then and Now.â€ Backlash: The Undeclared War Against American Women. NY: Crown Publishers, 1991. 46-72. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 104 | 0.10% |
| Faludi, Susan. âœThe Naked Citadelâ€ The New Yorker, September 5, 1994: 62-81. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Faludi, Susan. Excerpt from Backlash | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Family Case Studies (Call #: HQ536 .F364 1984)perm. | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 75 | 0.07% |
| Family case studies : a sociological perspective [call #: HQ536 .F364 1984] perm. | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Fanon, Frantz. "The Fact of Blackness." Black Skins, White Masks. New York: Grove Press, 1952. | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Fanon, Frantz. The Wretched of the Earth. | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Fanselow, John. "Let's See": Contrasting Conversations about Teaching TESOL Quarterly, Vol. 22, No. 1. (Mar., 1988), pp. 113-130. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 11 | 0.01% |

EXHIBIT 58 - 126

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Farganis, James. Readings in Social Theory:The Classic Tradition to Post-Modernism. "Patricia Hills Collins: Is the Personal Still Political"? | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Fargo (Call #: DVD PN1997.F374 2000 c.2) | COMM4280 - Film Genres (Spring 2009) Boozer | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Farrant, B.M., Fletcher, J., Maybery, M.T. (2006), Specific Language Impairment, theory of mind, and visual perspective: Evidence for Simulation Theory and the developmental role of language. Child Development, 77 (6), 1842-1853. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Farrar, Tarikhu. â€œThe Queenmother, Matriarchy, and the Question of Female Political Authority in Precolonial West African Monarchyâ€ Journal of Black Studies, Vol. 27, No. 5, (May, 1997), pp. 579-597 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 254 | 0.25% |
| Farrell, Diana. The Real New Economy | CIS8200 - Information Systems Strategy (Summer 2008) Senn | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Fattah, Hala. The Politics of Regional Trade in Iraq, pp.13-15 and 23-61. | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 51 | 0.05% |
| Fattah, Hala. The Politics of Regional Trade in Iraq, pp.13-15 and 23-61. | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Faulkner, William. A Rose for Emily | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Faulkner, William. Barn Burning | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Faure & Kremenyck. International Negotiations: the Cultural Dimension [International Negotiation: Analysis, Approaches, Issues 2002.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fausto-Sterling, Anne. â€œDueling Dualisms.â€ Sexing the Body. Basic Books, 2000. 1-29. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 161 | 0.16% |

GSU007945.005.xls-000127

EXHIBIT 58 - 127

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fausto-Sterling, Anne. âEœOf Gender and Genitals,âE Sexing the Body. Basic Books, 2000. 45-77. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 169 | 0.17% |
| Fausto-Sterling, Anne. âEœThat Sexe Which Prevaileth.âE From Sexing the Body: Gender Politics and the Construction of Sexuality. 2000. NY: Basic Books, 2000. 31-44. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 54 | 0.05% |
| Fausto-Sterling, Anne. 2000. Sexing the Body: Gender Politics and the Construction of Sexuality. New York: Basic Books, pp. 30-44 (âEœThat Sexe Which PrevailethâE ). | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Fausto-Sterling, Anne. Sexing the Body: Gender Politics and the Construction of Sexuality. Selections | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 75 | 0.07% |
| Feagin, Joe and Eileen O'Brien. White Men On Race. Chapter 6: pp. 155-188. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 60 | 0.06% |
| Feagin, Joe and Melvin Sikes. Living With Racism. Chapter 4 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Feagin, Joe. Racist America. (pp. 255-272) | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Feagin, Joe. Systemic Racism: A Theory of Oppression. Ch. 1 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 48 | 0.05% |
| Feagin, Joe. Systemic Racism: A Theory of Oppression. Chapters 6 & 7 | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Feagin, Joe. The Continuing Significance of Race: Antiblack Discrimination in Public Places | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Feagin, Susan. "Monsters, Disgust, and Fascination." | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 52 | 0.05% |
| Fearon, James. Domestic Political Audiences and the Escalation of International Disputes | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Feder, Kenneth. Dawson's Dawn Man: The Hoax at Piltdown | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 1/1/2008 - 5/15/2008 | 28 | 0.03% |

EXHIBIT 58 - 128

GSU007945.005.xls-000128

| Document | Course/Reserves Page | Date Range | HitCount | % of Total |
|---|---|---|---|---|
| FEDERAL SECURTITIES LAWS: SELECTED STATUTES RULES & FORMS KF1436 .C674 2007 | LAW7460 - SECURITIES REGULATION (Spring 2008) Gregory | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Feig, Konnilyn. "Non-Jewish Victims in Concentration Camps" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 82 | 0.08% |
| Feinberg, Joel. Freedom and Fulfillment: Philosophical Essays. "The Child's Right to an Open Future" | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Feinberg, Joel. Harm to Others | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Feinberg, Leslie. "The Giveaway." In Transgender Warriors. 21-29. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Feinberg, Leslie. "We Are All Works in Progress." In Trans Liberation. 1-13. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| female reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 61 | 0.06% |
| female reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 126 | 0.13% |
| Female Reproductive Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 88 | 0.09% |
| Feminist Media Studies: Ch. 2 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 78 | 0.08% |
| Feminist Media Studies: Ch. 3 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Feminist Media Studies: Ch. 4 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Feminist Media Studies: Introduction [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 37 | 0.04% |

GSU007945.005.xls-000129

EXHIBIT 58 - 129

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Femmes fatales : feminism, film theory, psychoanalysis [Call Number: PN1995.9.F44 D6 1991] | COMM4280 - Film Genres (Spring 2009) Boozer | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Ferber, Abby. What White Supremacists Taught a Jewish Scholar About Identity. In Race, Class, & Gender, edited by Margaret Andersen and Patricia Hill Collins | SOCI3212 - Race & Ethnic Relations (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Fernandez, S. Presentacion y descripcion linguistica | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Ferris & Hedgcock (1998) Syllabus Design and Lesson Planning in the ESL Writing Classroom | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ferris (2003) Preparing Teachers to Respond to Student Writing | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Ferris (2003)Suggestions for Error Correction | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Ferris and Hedgcock (1998) Reading-Writing Relationships in ESL Composition | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Ferris, D. (2003). Implementing peer response (ch. 8). In Ferris, Response to student writing. Mahwah, NJ: Lawrence Erlbaum. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Ferris, D., & Hedgcock, J. (2005). ESL writing and L2 literacy development (ch. 2). In Ferris & Hedgcock, Teaching ESL composition. Mahwah, NJ: Lawrence Erlbaum. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Ferris, D., & Hedgcock, J. (2005). Improving accuracy in student writing: Error treatment in the composition class (ch. 7). In Ferris & Hedgcock, Teaching ESL composition. Mahwah, NJ: Lawrence Erlbaum. Ferris, Dana. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 42 | 0.04% |

GSU007945.005.xls-000130

EXHIBIT 58 - 130

| Document | Course/Reserves Page | Date Range | Hit Count | %of Total |
|----------|---------------------|------------|-----------|-----------|
| Teaching ESL composition : purpose, process, and practice : Mahwah, N.J. : Lawrence Erlbaum Associates, 1998. | AL8530 - Issues in Second Language Writing, (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Fetal Blood circulation | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Fetterman, David. 1994. Empowerment Evaluation | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Fetterman, David. 1997. Empowerment Evaluation: A Response to Patton and Scriven | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fetterman, David. 2002. Empowerment Evaluation: Building Communities of Practice and a Culture of Learning | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Fidrmuc, Jan. Economic Reform, Democracy and Growth During Post-Communist Transition | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Fields, Blanchard and T. Hall. Perspectives on cognitive change in adult aging. Chapter 6 McGraw-Hill. 1996 | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Fields, Jessica. 2005. â€œeChildren having childrenâ€ : Race, innocence, and sexuality education.â€ Social Problems 52:549-571. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Fight club (Call #: DVD PN1997.F54 1999 c.3) | SOCI3030 - Social Theory (Spring 2009) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Film theory : an introduction [Call Number: PN1995 .S6739 2000] | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Film Theory and Criticism [Call number: PN1994 M364 2004] | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Financial markets and institutions [Call Number: HG173 .M26 2002] | FI4420 - The Financial System (Fall 2008) Agarwal, Yang | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Findlay, John. Magic Lands. Selections | HIST3220 - 20th Century U.S. History (Spring 2008) Brock | 1/1/2008 - 5/15/2008 | 21 | 0.02% |

GSU007945.005.xls-000131

EXHIBIT 58 - 131

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000132

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Findlay, John. Magic Lands: Western Cityscapes and American Culture After 1940. "Sun City, Arizona" | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Fineman, Martha. Taking Children's Interests Seriously. From: Macedo and Young. Child, Family, and State | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| First | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| FIRST AMENDMENT, CASES; COMMENTS, QUESTIONS 2007 SUPPLEMENT KF4770.A7 S48 2006 SUPP. 2007 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Fischer, Stanley and Ratna Sahay. The Transition Economies After Ten Years | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Fisher, Getting to Yes 2nd ed. ( VP) Video BF637.N4 F57 1991 | LAW7060 - Alt Dispute Resolution (Fall 2007) Yarn | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fisher, Getting to Yes 2nd ed. 1992 (VP) BF637.N4 F57 1992 | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fisher, Maisha. Open Mics and Open Minds: Spoken Poetry in African Diaspora Participatory Literacy Communities | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Fishman, Robert. Bourgeois Utopias: The Rise and Fall of Suburbia. Ch. 7 | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Fissel, Mark. The Bishops' Wars. Chapter 7 | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Fitzpatrick, Mary. Engaging Writing: Paragraphs and Essays | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Fivush, R., & Nelson, K. (2004). Culture and language in the emergence of autobiographical memory. Psychological Science, 15 (9), 573-577. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Fixed income markets and their derivatives [Call Number: HG4650 .S86 1997] | FI4420 - The Financial System (Fall 2008) Agarwal, Yang | 1/1/2008 - 5/15/2008 | 4 | 0.00% |

EXHIBIT 58 - 132

GSU007945.005.xls-000133

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Flavell, J. H. (1992). Cognitive Development: Past, Present, and Future. Developmental Psychology, 28, 998-1005 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Flavell, J.H. (1999). Cognitive Development: Children's knowledge about the mind. Annual Review of Psychology, 50, 21-45. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Flavell, John H. (1998).Piaget's Legacy, pp. 31-35. In Anita Woolford (Ed.) Readings in Educational Psychology, Boston: Allyn and Bacon. (suggested) | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Flawless Consulting Ch. 16: Strategies for Engagement [Block, P. Flawless Consulting. San Diego, CA : University Associates,2000] | PSYC8260 - Clinical and Community Consultation (Spring 2008) Watts | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Flawless Consulting Ch. 8: Understanding Resistance [Block, P. Flawless Consulting. San Diego, CA : University Associates,2000] | PSYC8260 - Clinical and Community Consultation (Spring 2008) Watts | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Flawless Consulting Ch. 9: Dealing With Resistance [Block, P. Flawless Consulting. San Diego, CA : University Associates,2000] | PSYC8260 - Clinical and Community Consultation (Spring 2008) Watts | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Flege, J. E. and I. R. A. MacKay (2004). "Perceiving Vowels in a Second Language." SSLA, 26, 1-34. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Fletcher, A.C., Steinberg, L., & Williams-Wheeler, M. (2004). Parental influences on adolescent problem behavior: Revisiting Stattin and Kerr. Child Development, 75, 781-796. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| FLINDERS V. MISMO KF8925.F57 O74 1992 | LAW6030 - LITIGATION (Spring 2008) Dixon, Green, Milich | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 133

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000134

| Documents: | Course Reserves Page: | Date Range: | Hit Count | % of Total |
|---|---|---|---|---|
| Flowerdew, J. (2000). The practicum in L2 teacher education: A Hong Kong case study. TESOL Quarterly, 33(1), pp. 141-151. & Stoynoff, S. (2000). The TESOL practicum: An integrated model in the U.S. TESOL Quarterly, 33(1), 145-151. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Floyd, Frank and Keith Widaman. Factor Analysis in the Development and Refinement of Clinical Assessment Instruments | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Floyd, S.L. and D. Pomerantz. Is There A Natural Right to Have Children? From: Tittle, Peg. Should Parents be Licensed? | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Focus on the Langauge Classroom Ch 10 [ Allwright and Bailey. Focus on the Language Classroom. Cambridge: Cambridge University Press, 1991] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Focus on the Langauge Classroom Ch 9 [ Allwright and Bailey. Focus on the Language Classroom. Cambridge: Cambridge University Press, 1991] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Folksongs of Britain and Ireland : a guidebook to the living tradition of folksinging in the British Isles and Ireland (Call #: M1738 .F64) | FOLK4100 - British Folk Culture (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Fong, Timothy. The First Suburban Chinatown. Ch. 1 | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Fontaine, R.G., & Dodge, K.A., (2006). Real-time decision making and aggressive behavior in youth: A heuristic model of response evaluation and decision (RED). Aggressive Behavior, 32, 604-624. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Fontana & Frey (2000) ch. 24: The Interview [from Denzin/Lincoln. Handbook of Qualitative Research] | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 134

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Food for Thought - And Talk by Signet | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ford, Larry. Multiunit Housing in the American City | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Fordham, Benjamin. Partisanship, Macroeconomic Policy, and U.S. Uses of Force, 1949-1994 | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Fordham, Signithia and John Ogbu. Black Students' School Success: Coping with the "Burden of Acting White'" | SOCI3030 - Social Theory (Spring 2009) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fordham, Signithia and John Ogbu. Black Students' School Success: Coping with the "Burden of Acting White'" | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 134 | 0.13% |
| Foreign Policy Bureaucracy [from Hook, Steven. U.S. Foreign Policy. Chapter 6.] (Call #: DR511 .A26 2005) | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 51 | 0.05% |
| Formation of the modern state : the Ottoman Empire, sixteenth to eighteenth centuries | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Form-Meaning Mapping in Vocabulary Acquisition in a Second Language | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Fornes, Maria. "Fefu and Her Friends". From Stages of Drama | THEA4860 - 20th Century American Women Playwrights (Spring 2008) Austin | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Forsyth, Ann. Planning Lessons from Three U.S. New Towns of the 1960s and 1970s: Irvine, Columbia, and The Woodlands | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Foucault Reader. Edited by Paul Rabinow. (pp. 76-100) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Foucault, Michael. The History of Sexuality (pp. 3-49) | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Foucault, Michel. "What is an Author?" Language, Counter-Memory, Practice: Selected Essays and Interviews. Ithaca: Cornell University Press, 1977. | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 22 | 0.02% |

GSU007945.005.xls-000135

EXHIBIT 58 - 135

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Foucault, Michel. â€œOf Other Spaces,â€ in N. Mirzoeff (ed.), The Visual Culture Reader. London: Routledge 1998 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Foucault, Michel. Discipline and Punish. "Generalized Punishment" | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 140 | 0.14% |
| Foucault, Michel. Discipline and Punish: The Birth of the Prison. "Panopticism" | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Foucault, Michel. The History of Sexuality. (pp.3-35) | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Foucault, Michel. The Use of Pleasure. (pp. 3-24) | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Foundations of music education [Call Number: MT1 .A25 1994] | MUS3310 - Introduction to Music Education (Summer 2008) Musco | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fourth Generation Evaluation Ch. 2 [ Guba and Lincoln. Fourth Generation Evaluation.Newbury Park, Calif. : Sage Publications 1989] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p. 125-33. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p. 135-41. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p. 19-21. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 14 | 0.01% |

GSU007945.005.xls-000136

EXHIBIT 58 - 136

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p. 7. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Fradd, S. H., & Lee, O. (1998). Development of a knowledge base for ESOL teacher education. Teaching and Teacher Education, 14(7), 761-773 | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Framing Support for the Supreme Court in the Aftermath of Bush v. Gore | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Francesco, Gold, & Keck. Case Study 1 – The Careless Collaborators [International Organizational Behavior] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Frank, Francine and Frank Anshen, "Naming Names" in Language and the Sexes | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Frank, Francine and Frank Anshen. Language and the Sexes. Selections | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 85 | 0.08% |
| Freeland, Fundamentals of Federal Income Taxation 14th ed. (Foundation) KF6368 .F69 2006 | LAW7095 - Basic Federal Tax 1 (Summer 2008) Timmons | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Freeman, Carla 2007, â€œThe Reputation of Neoliberalismâ€ , in The American Ethnologist, 34(2): 252-267. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Freeman, Carla, 2002 â€œDesigning Women: Corporate Discipline and the Barbadosâ€™s Off-Shore Pink Collar Sector,â€ in Rosaldo, Renato, and Xavier Inda (eds.) The Anthropology of Globalization: A Reader. Malden: Blackwell, 83-99. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Freeman, D. (1982). Observing Teachers: Three Approaches to In-Service Training and Development, TESOL Quarterly, Vol. 16, No. 1. (Mar., 1982), pp. 21-28. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 9 | 0.01% |

GSU007945.005.xls-000137

EXHIBIT 58 - 137

GSU007945.005.xls-000138

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Freeman, D. (1989). "Teacher Training, Development, and Decision Making: A Model of Teaching and Related Strategies for Language Teacher Education" . TESOL Quarterly, 23(1), pp. 27-45. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Freeman, D. & Johnson, K. (2004). "Readers react . . . common misconceptions about the quiet revolution." TESOL Quarterly, 38(1), 119-127. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Freeman, D. & Johnson, K. (1998) Reconceptualizing the knowledge-base of language teacher education, TESOL Quarterly, 32 (3). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Freeman, D. (2002). The hidden side of the work: Teacher knowledge and learning to teach. Language Teaching, 35, 1-13. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Freeman, D. Teacher Learning and Student Learning in TESOL | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Freeman, D., & Richards, J. C. (1993). Conceptions of teaching and the education of second language 1111111111111teachers. TESOL Quarterly, 27(2), 193-216. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Freeman, D., & Richards, J. C. (1993). Conceptions of teaching and the education of second language teachers. TESOL Quarterly, 27(2), 193-216. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Freeman, David and Yvonne Freeman. Teaching Reading in Multilingual Classrooms. (pp. 7-30) | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Fregosa, Rosa Linda. Excerpt from meXicana Encounters, University of California Press, 2003. | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 32 | 0.03% |

EXHIBIT 58 - 138

GSU007945.005.xls-000139

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fregoso, Rosa Linda "The Complexities of Feminicide of the Border" in Color of Violence: the Incitel Anthology | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 110 | 0.11% |
| French In Action: The Capretz Method (Call #: Video Tape PC2129 E5 F7 1987) perm. | FRExxxx - French in Action Video Series (Perm 2008) Hanley | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| French Revolution : recent debates and new controversies [call #: DC148 .F727 1998] | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| French society in revolution, 1789-1799 [Call Number: DC148 .A66 1999] | HIST8230 - Modern Europe (Spring 2008) Davidson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Freud, Sigmund. Delusions and Dreams in Jensen's Gradiva | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Freud, Sigmund. Delusions and Dreams in Jensen's Gradiva [The Standard Edition of the Complete Psychological Works of Sigmund Freud. Translated and edited under the general editorship of James Stachey, in collaboration with Anna Freud, assisted by Alix S | RELS4640 - Religion and Sexuality (Spring 2008] Ruprecht | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Fried green tomatoes (Call #: DVD PN1997.F743 1998 c.2) | FILM4750 - Film4750 (Fall 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Friedberg, Aaron. In the Shadow of the Garrison State, Selections | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Frieden, Jeff. Classes, Sectors, and Foreign Debt in Latin America | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Friedman, Marilyn. The Practice of Partiality | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Friedman, Susan. Feminism, State Fictions, and Violence: Gender, Geopolitics and Transnationalism | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Friedrich Nietzsche. Beyond Good and Evil. Selections | PHIL2010 - Great Questions of Philosophy (Spring 2008) Shea | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 139

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Friedrichs, David O. 2004. "Chapter 1: The Discovery of White Collar Crime." Pp. 1-30 in Trusted Criminals, 2nd Edition. Belmont, CA: Wadsworth. | CRJU8050 - Criminological Theory (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Friedrichs, David. "The Discovery of White Collar Crime" | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Friel, Daniel. Transferring a lean production concept from Germany to the United States: The Impact of labor laws and training systems | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Frieske & Park (1999) Memory for News in Young and Older Adults | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Friis, Robert H. and Thomas A. Sellers. 1999. Epidemiology for Public Health Practice. Chapter 3, p. 69-102. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Friis, Robert H. and Thomas A. Sellers. 1999. Epidemiology for Public Health Practice. Chapter 11, p. 333-375. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| From Beaumarchais to Da Ponte: The Metamorphosis of Figaro [from Mozart's Operas pp. 107-121] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| From the house to the streets : the Cuban womanâ€™s movement for legal reform, 1898-1940 (Call Number: HQ1236.5.C9 S76 1991) | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Frontiers of Development Economics [Call Number: PC-Manning-01] | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Frye, Marilyn. â€œOppression.â€ From The Politics of Reality: Essays in Feminist Theory. Trumansburg, NY: Crossing Press, 1983. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 118 | 0.12% |
| Frye, Marilyn. Oppression | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 23 | 0.02% |

GSU007945.005.xls-000140

EXHIBIT 58 - 140

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Frye, Timothy and Edward Mansfield. Fragmenting Protection: The Political Economy of Trade Policy in the Post-Communist World | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Fuchs, L.S., Fuchs, D., Finelli, R., Courey, S.J., & Hamlett, C.L. (2004). Expanding schema-based transfer instruction to help third graders solve real-life mathematical problems. American Educational Research Journal, 41, 419-445. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Fuentes: Conversacion y Gramatica [call #: PC-Schlig-02] | SPA2002 - Intermediate Spanish II (Perm 2009) Schlig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fuentes: Conversacion y Gramatica [PC-SCHLING-07a] | SPA2001 - Intermediate Spanish I (Perm 2009) Schlig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fuentes: Lectura y Redaccion [call #: PC-SPAN-12] | SPA2001 - Intermediate Spanish I (Perm 2009) Schlig | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Fuentes: Lectura y Redaccion [call #: PC-SPAN-13] | SPA2002 - Intermediate Spanish II (Perm 2009) Schlig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fukuyama, Francis. Immigrants and Family Values | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Fulford, Michael. Territorial Expansion and the Roman Empire | HIST4520 - Persia, Greece and Rome (Fall 2007) Ristvet | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fulwiler, Toby. The Working Writer | ENGL1101 - English Composition I (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Fulwiler, Toby. The Working Writer | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Function Fuckin', Phone Sex, & Prison Marriages: The Effect of Incarceration on Black Male-Female Relationships | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Fundamentals of Abnormal Psychology (Call #, PC-Lilenfeld-01) | PSYC3140 - Abnormal Psychology (Summer 2008) Lilenfeld | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fundamentals of Abnormal Psychology(5th edition) [Call Number: PC-Weaver-01] | PSYC3140 - Abnormal Psychology (Spring 2008) Weaver | 1/1/2008 - 5/15/2008 | 8 | 0.01% |

GSU007945.005.xls-000141

EXHIBIT 58 - 141

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000142

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| FUNDAMENTALS OF BUSINESS ENTERPRISE TAXATION KF6450.A7 F86 2005 | LAW7110 - BUSINESS TAXATION (Spring 2008) Blasi | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| FUNDAMENTALS OF FEDERAL INCOME TAXATION KF6368 .F69 2006 | LAW7095 - BASIC FEDERAL TAXATION I (Spring 2008) Blasi | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Furia, Peter and Russell Lucas. Determinants of Arab Public Opinion on Foreign Relations | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Fusco, Coco. "We Wear the Mask", in Talking Visions | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Fusco, Coco. Racial Time, Racial Marks, Racial Metaphors. From Only Skin Deep | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Gable | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Gailey, Christine. "Feminist Methods" in Handbook of Methods in Cultural Anthropology edited by H. Russell Bernard | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Galant, GMO Labeling | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Gallagher, Charles. Color-Blind Privilege: The Social and Political Functions of Erasing the Color Line in Post Race America | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Gallagher, Charles. Playing the White Ethnic Card. From White Out | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Gallagher, Charles. Racial Redistricting: Expanding the Boundaries of Whiteness. From Taking Sides | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 48 | 0.05% |
| Gallagher, Charles. Rethinking the Color Line. Ch. 21 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Gallagher, Charles. Rethinking the Color Line. Ch. 24 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Gallagher, Charles. Rethinking the Color Line. Ch. 25 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 23 | 0.02% |

EXHIBIT 58 - 142

GSU007945.005.xls-000143

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Galston, William. Parents, Government, and Children. From: Macedo and Young. Child, Family, and State | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Gans, Herbert J. 2003. "Uses of the underclass in America." in Readings for Sociology. Ed. Garth Massey. New York: W.W. Norton and Company. Pp. 217-230. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Gans, Herbert. Best-Sellers by Sociologists: An Exploratory Study | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Gans, Herbert. The Levittowners: Ways of Life and Politics in a New Suburban Community. Ch. 9 | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Garcia, Maria. Havana USA. Ch. 1 | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Gardner and Wissick. Enhancing Thematic Units Using the World Wide Web: Tools and Strategies for Students With Mild Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Gardner, Carol Brooks. "Passing By: Street Remarks, Address Rights, and the Urban Female." in J. Baugh and J. Sherzer (eds.), Language in Use, Englewood Cliffs:Prentice-Hall, 1984; pgs. 148-164. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Gardner, Peter. Personal Autonomy and Religious Upbringing: the 'problem' | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Garner, Roberta. Social Theory: Continuity and Confrontation. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 172 | 0.17% |
| Garreau, Joel. Edge City: Life on the New Frontier. Ch. 5 | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Garrison, D.R. (1997) Self Directed Learning: Toward a Comprehensive Model. | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 50 | 0.05% |
| Garvey, Marcus. Articles | HIST2110 - History (Fall 2008) Rolinson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 143

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gary King, Robert O. Keohane and Sidney Verba. Designing Social Inquiry: Scientific Inference in Qualitative Research. Princeton, N.J.: Princeton University Press. pg. 139-149 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Gates, Henry Louis. The signifying monkey : a theory of Afro-American literary criticism. New York : Oxford University Press, 1988. Selections | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Gaubatz, Kurt. Election Cycles and War | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Gauthier, David. "Compliance: Maximization Constrained" from Morals by Agreement. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 103 | 0.10% |
| Gauthier, David. "The Initial Bargaining Position" in Morals By Agreement. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 67 | 0.07% |
| Gauthier, David. "Why Contractarianism?" from Contractarianism and Rational Choice. (Ed) Peter Vallentyne | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 69 | 0.07% |
| Gauvain, M. (2001). Cultural tools, social interaction and the development of thinking. Human Development, 44, 126-143. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Gayle, Addison. Cultural Strangulation: Black Literature and the White Aesthetic. In: Within the circle : an anthology of African American literary criticism from the Harlem Renaissance to the present / edited by Angelyn Mitchell. Durham [N.C.] : Duke Uni | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Gebhard, J. (1984). Models of supervision: Choices. TESOL Quarterly, 18, pp. 501-514. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 13 | 0.01% |

EXHIBIT 58 - 144

GSU007945.005.xls-000144

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gebhard, J. G. (1999). Seeing teaching differently through observation (chapter 3). In Jerry Gebhard and Robert Oprandy (eds.), Language teaching awareness: A guide to exploring beliefs and practices. Cambridge University Press, 35-58. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Gebhard, M. (1998). A case for professional development schools. TESOL Quarterly, 32 (3) 501-509. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Gelbart, Nina. "Death in the Bathtub: Charlotte Corday and Jean-Paul Marat". In The Human Tradition in Modern France. Edited by K. Vincent and A. Klairemont-Lingo | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Gelpi, Christopher, Jason Reifler and Peter Feaver. Iraq the Vote: Retrospective and Prospective Foreign | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Geluykens, R. (1988). On the myth of rising intonation in polar questions. Journal of pragmatics, 12: 467-85. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Geluykens, Ronald. On the Myth of Rising Intonation in Polar Questions | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Gelvin, James. The Israel-Palestine Conflict. Selections | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Gelvin, James. The Modern Middle East | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Gender Differentiation | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Gender tango (Call #: Videotape HQ1154.G465 1997) | PSYC4030 - Cross Cultural Psychology (Fall 2008) Wilkins | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Gene Regulation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 73 | 0.07% |
| General (Call #: Videotape PN1997.G4652 1995) | FILM4170 - American Film History 1 (Fall 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| General Introduction | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 145

GSU007945.005.xls-000145

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Genetics(Call# PC-Zellars-01)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Genetics(Call# PC-Zellars-02)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Genetics(Call# PC-Zellars-03)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Genetics(Call# PC-Zellars-04)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Genograms in Family Assessment. Chapter 2: Constructing Genograms- Monica McGoldrick & Randy Gerson | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Geometry Standard | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Georgia ADR Text Chapters 1, 2 & 3 | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Georgia history in outline (Call #: PC-HISTORY-06)perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Georgia History in Outline (Call#: F286 .C75 1978)perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Geosystems [Call Number: PC-Clayton-02] | GEOG1113 - Introduction to Landforms (Summer 2008) Clayton | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Gerber, Haim. The Social Origins of the Modern Middle East. Ch. 5 | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Gerhard Baader; Susan E. Lederer; Morris Low; Florian Schmaltz; Alexander V. Schwerin. "Pathways to Human Experimentation, 1933-1945: Germany, Japan, and the United States" in Osiris, 2nd Series, Vol. 20, Politics and Science in Wartime: Comparative Inter | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 129 | 0.13% |
| Gerth, H.H. and C. Wright Mills. From Max Weber: Essays in Sociology. Ch. 7 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 161 | 0.16% |

GSU007945.005.xls-000146

EXHIBIT 58 - 146

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gessner, Bradford D. and Michael Beller 1994 Protective effect of conventional cooking versus use of microwave ovens in an outbreak of salmonellosis American Journal of Epidemiology 139(9):903-9. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Getting Attention The Effect of Legal Mobilization on the U.S. Supreme Courtâ€™s Attention to Issues | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Getting Debt Relief Right | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Getting Real | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Ghosn, I. Story as Culturally Appropriate Content and Social Context for Young English Language Learners: A Look at Lebanese Primary School Classes. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 60 | 0.06% |
| Gibler, K. M. and R. T. Black, Agency Risks in Outsourcing Corporate Real Estate Functions, Journal of Real Estate Research, 2004, 26:2, 137-160. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Gibler, Karen M., Roy T. Black and Kimberly P. Moon, Time, Place, Space, Technology and Corporate Real Estate Strategy, Journal of Real Estate Research, 2002, 24:3, 235-262. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 53 | 0.05% |
| Gibson, Ann. Recasting the Canon: Norman Lewis and Jackson Pollick | AH4620 - African American Art (Spring 2008) Reason | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Gibson, V. and C. Lizieri, New Business Practices and the Corporate Property Portfolio, Journal of Property Research, 1999, 16:3, 201-218. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Giddens tribulations of the self | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 134 | 0.13% |

EXHIBIT 58 - 147

GSU007945.005.xls-000147

| Document | Course-Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Giddings, Paula. "The Women's Movement and Black Discontent." From When and Where I Enter. 299-324 | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Giddings, Paula. "To Be a Woman, Sublime"/The Ideas of the National Black Women's Club Movement (to 1917)." From When and Where I Enter: The Impact of Black Women on Race and Sex in America. NY: Quill William Morrow, 1984. 95-117 | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Giddings, Paula. "Strong Women and Strutting Men: The Moynihan Report." From When and Where I Enter. 325-335. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Giddings, Paula. "The Quest for Woman Suffrage (Before World War I)." From When and Where I Enter. 119-131. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Gilbert, J. (1994). Intonation: A Navigation Guide for the Listener. In J. Morley (ed.), Pronunciation Pedagogy and Theory. Alexandria, Va.: TESOL, 36-48 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Gilligan, Carol. "In a Different Voice: Women's Conceptions of Self and of Morality" from Feminist Social Thought: A Reader. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Gilligan, Carol. "Moral Orientation and Moral Development" in Justice and Care: Essential Readings in Feminist Ethics | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Ginzburg, Carlo. Proofs and Possibilities: In the Margins of Natalie Zemon Davis' The Return of Martin Guerre | HIST3000 - Introduction to Historical Studies (Spring 2008) Wilding | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Girl with a pearl earring (Call #: DVD PN1997.2.G567 2003) | AH1750 - Honors Survey of Western Art II (Spring 2009) Gindhart | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Giroux, Henry. Stealing Innocence. Introduction | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 229 | 0.23% |

EXHIBIT 58 - 148

GSU007945.005.xls-000148

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Glaser, B.G. and A.L. Strauss. The Discovery of Grounded Theory: Strategies for Qualitative Research. Chapter 5 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 87 | 0.09% |
| Glaser, Barney and Strauss, Anselm. The discovery of grounded theory (Ch 1) in The Discovery of Grounded Theory. (1967). NY: Aldine De Gruyter. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Glazier and Powell (Eds). Qualitative Research in Information Management. (pp.61-84) | ELMT8550 - Trends and Issues in Information Science (Spring 2008) Chung | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Glejjesus, Piero. Conflicting Missions: Havana, Washington, and Africa, 1959-1976. Ch. 8 | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Glesne, Corrine. Yet Another Role? The Teacher as Researcher | EPSS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Glick-Schiller, N. 2003. âceThe centrality of ethnography in the study of transnational migration,â€ in American arrivals: Anthropology engages the new immigration. Edited by N. Foner, pp. 99-128. Sante Fe: School of American Research Press. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Global Civil Society 2001: Chapter 6. [Anheier, Glasisus, & Kaldor, eds. Pinter, Frances. Funding Global Civil Society Organizations: Oxford University Press.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Global Civil Society 2001: Chapter 7. [Anheier, Glasisus, & Kaldor, eds. Pinter, Frances. Funding Global Civil Society Organizations: Oxford University Press.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Global Civil Society 2001: Chapter 8. [Anheier, Glasisus, & Kaldor, eds. Pinter, Frances. Funding Global Civil Society Organizations: Oxford University Press.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 12 | 0.01% |

EXHIBIT 58 - 149

GSU007945.005.xls-000149

GSU007945.005.xls-000150

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Global Product Planning | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Globalization and its Effects on NGOs [Dichter, Thomas W. Nonprofic and Voluntary Sector Quarterly, vol. 28, no. 4.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Globalization and militarism : feminists make the link [Call Number: JZ1318 .E65 2007] | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Globalization, NGOs and Multisectoral Relations [Brown, D. frumkin, P. Khagram, S. and Moore, H. H. Governance in a Globalizing World.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Globalizing Resistance [Smith, Jackie. The Battle of Seattle and the Future of Social Movements--Globalization and Resistance.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Glossary | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 1/1/2008 - 5/15/2008 | 112 | 0.11% |
| Gluck, Sherna and Daphne Patai (Eds.) Women's Words: The Feminist Practice of Oral History. Chapter 1 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| glycolysis figure | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| glycolysis figure 2 | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Goddard, R.D., Hoy, W.K., Hoy, A.W. (2004) Collective Efficacy Beliefs: Theoretical Developments, Empirical Evidence, and Future Directions. Educational Researcher, 33, 3-13 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Godfather (Call #: DVD PN1997 G644 2001 Disc 1) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 150

GSU007945.005.xls-000151

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Goffee, Robert and Gareth Jones "Why Should Anyone Be Lead by You?" Harvard Business Review. 78, No. 2 (September-October 2000) | BA8800 - Executive Leadership (Summer 2006) Senn | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Goffman, Daniel. The Ottoman Empire and Early Modern Europe. (pp. 109-127) | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 77 | 0.08% |
| Gold, Steven. Immigrant Entrepreneurs and Customers Throughout the Twentieth Century | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Goldberg, Natalie. Writing Down the Bones. (foreword) | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Golden, Miriam A. 2001. "Why do Trade Unions Call Strikes That Seem Sure to Fail?" in Political Science as Puzzle Solving, Bernard Grofman ed. Ann Arbor: University of Michigan Press. pg. 43-64 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Goldoni, Don Giovanni, and the Dramma Giocoso [from Mozart Operas pp.195-215] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Goldstein | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Goldstein, Donna. Laughter Out of Place. Chapter 5. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Goldstein, L. (2004). Questions and answers about teacher written commentary and student revision: Teachers and students working together. Journal of Second Language Writing. 13.1, 63-80. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Goldstein, Lynn M. Title: Teacher written commentary in second language writing classrooms : Ann Arbor : University of Michigan Press, c2005. Ch. 3 | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 151

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Golombek, P. R. (1998). A study of language teachers' personal practical knowledge. TESOL Quarterly, 32(3), 447-464. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Gomez, Raquel. Interlengua, competencia comunicativa y competencia estrategica | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Good Girls, Bad Girls and TV News | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Good, C., Dweck, C. S., & Aronson, J. (2007), Social identity, stereotype threat, and self-theories. In A.J. Fuligni (Ed.), Contesting stereotypes and creating identities: Social categories, social identities, and educational participation. New York: Russ | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Goodâ€™s World Atlas (Call Number: PC-Bailey-02) | GEOG1101 - Introduction to Human Geography (Spring 2008) Bailey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Goodman, Alan. Two Questions About Race | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Goodman, Jeff and Chris Hopper. Hearing Impaired Children and Youths. APAQ, 9(3), July 1992. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Goodman, Nelson. "Art and Authenticity" from Languages of Art. | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Goodpaster BH, et al. The loss of skeletal muscle strength, mass, and quality in older adults: the health, aging, and body composition study. J Gero Med Sci. 2006;61A:1059-1064. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Goodwin, M.H. (2002). Exclusion in grlsâ€™ peer groups: Ethnographic analysis of language practices on the playground. Human Development, 45, 392-415. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Goodwin, Organ Sales | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 34 | 0.03% |

GSU007945.005.xls-000152

EXHIBIT 58 - 152

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Goodwin, Robert. "Utility and the Good" in A Companion to Ethics | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Google Groups Link | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 181 | 0.18% |
| Gordijn, Converging Enhancement Technologies | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Gordon, Tavia. 1988. The Diet-Heart Idea: Outline of a History. American Journal of Epidemiology 127(2):220-25. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Goshgarian, Gary. Exploring Language. | ENGL1101 - English Composition I (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Goshgarian, Gary. Exploring Language. | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Goshgarian, Gary. Exploring Language. Selections | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 79 | 0.08% |
| Gotsi, Manto and Alan Wilson. Corporate Reputation: Seeking a Definition | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Gottschalk, Jack and Brian Flanagan. Jolly Roger with an Uzi. Ch. 7 | HIST4890 - Topics in World History (Summer 2008) McCreery | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Gottschalk--Souvenir de Porto Rico, marche des Gibaros op. 31 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Gould, Lois. "X: A Fabulous Child's Story." Ms. Magazine (December 1972). In Reading Women's Lives. 187-197. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 90 | 0.09% |
| Gould, Stephen Jay. Introduction. The Mismeasure of Man. NY and London: Norton, 1981. 19-29. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 91 | 0.09% |
| Gowa, Joanne. Politics at the Water's Edge: Parties, Voters, and the Use of Force Abroad. | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 15 | 0.01% |

GSU007945.005.xls-000153

EXHIBIT 58 - 153

Doc Hit Report 1.1.08-5.16.08 with course names.xls

| Document | Course/Reserves Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gowing, Laura. "The freedom of the streets: women and social space, 1560-1640." Chapter 7 from Londinopolis. edited by Paul Griffiths and Mark S. R. Jenner. Manchester University Press. 2000. | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 122 | 0.12% |
| G-Protein Signal Transduction in Liver | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Gracyk, Theodore. Having Bad Taste | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 49 | 0.05% |
| grade dispute form | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| grade dispute form | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Grade Dispute Form-New | BIOL4930 - Pathophysiology (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Graham, Allison. Framing the South. "Civil Rights Films and the New Red Menace" | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Graham, John and Ken Barter. Collaboration: A Social Work Practice method | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Graham, John L. and N. Mark Lam. The Chinese Negotiation [Harvard Business Review, Oct 2003] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Graham, Lucy. Reading the Unspeakable: Rape in J. M. Coetzee's Disgrace | ENGL4300 - Senior Seminar: Literary Studies (Summer 2008) Chase | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Grainge, Paul (Ed). Memory and Popular Film. "Forget the Alamo': history, legend and memory in John Sayles' Lone Star, by Neil Campbell | COMM8780 - Directed Research in Communication (Spring 2008) Raengo | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Grainge, Paul (Ed). Memory and Popular Film. "Forget the Alamo': history, legend and memory in John Sayles' Lone Star, by Neil Campbell | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 9 | 0.01% |

GSU007945.005.xls-000154

EXHIBIT 58 - 154

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Grammar [Call Number: PE1065 .T46 2006] | AL3051 - Methods of Teaching EFL (Fall 2008) Lee | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Grammar book : an ESL/EFL teacher's course (Call #: PE1128.A2 C39 1999) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| GRAMMAR IN THE COMPOSITION CLASSROOM (Call #: PC-Byrd-08) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| GRAMMAR IN USE (Call #: PC-Byrd-09) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| GRAMMAR PRACTICE ACTIVITIES (Call #: PC-Byrd-07) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Grammar practice activities : a practical guide for teachers [call #: PE1128.A2 U73 1988] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Grammar practice activities : a practical guide for teachers [Call Number: PE1128.A2 U73 1988] | AL3051 - Methods of Teaching EFL (Fall 2008) Lee | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Gran, Peter. Islamic Roots of Capitalism: Egypt, 1760-1840 | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 90 | 0.09% |
| Granack, T.J. "Prison Survival" | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Granny: The Guardian of the Generations-E., Franklin Frazier. | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Grant, L. (2000). Teaching Pronunciation Communicatively: Merging Form and Meaning, Speak Out! Journal of the IATEFL Pronunciation SIG, No, 25, 77-82. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Gray, A. Research Practice for Cultural Studies. Chapter 7 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 54 | 0.05% |

EXHIBIT 58 - 155

GSU007945.005.xls-000155

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gray, P., & Feldman, J. (2004). Playing in the Zone of Proximal Development: Qualities of Self-Directed Age Mixing between Adolescents and Young Children at a Democratic School. American Journal of Education 110(2), 108-146. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Great & noble jar : traditional stoneware of South Carolina [Call Number: NK4364 .B35 1993] | ENGL3275 - Literature and Culture of the American South (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Greek art and archaeology [Call Number: DF130 .P44 1998] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Greek sculpture : an exploration [Call Number: NB90 .S74 1990 2 volumes] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Greek sculpture : function, materials, and techniques in the archaic and classical periods [Call Number: NB90 .A655 2005] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Greek sculpture : the archaic period : a handbook [Call Number: NB90 .B62] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Green, Adam. Until Death Do us Part? The Impact of Differential Access to Marriage on a Sample of Urban Men | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Green, Jamison. Privacy v. Secrecy | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 48 | 0.05% |
| Green, Jamison. Secret Agent or Agent for Change? | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Green, M. (1989). Piaget's cognitive-developmental theory. Theories of Human Development: A Comparative Approach (pp. 161-196). Englewood N.J.: Prentice-Hall. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Green, Paul and Yoram Wind. New Way to Measure Customers' Judgements | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 78 | 0.08% |
| Green, Paul and Yoram Wind. New Way to Measure Customers' Judgements | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Greenspan and Gardner Ch. 14 (three parts) | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 7 | 0.01% |

EXHIBIT 58 - 156

GSU007945.005.xls-000156

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course-Reserves-Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Greenwood, Davydd. Theory-Practice Relations in Anthropology: A Commentary and Further Provocation | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Gregory & Hurst, Unincorporated Business Associations 3rd ed. (West) KF1361 .G7 2006 | LAW7100 - Unincorporated Business Association (Summer 2008) Gregory | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Gregory, Law of Agency and Partnership,3d ed KF 1345 .R48 2001 | LAW7100 - Unincorporated Business Associations (Summer 2008) Gregory | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Gregory, Unincorporated Business Associations 2d ed. KF 1344 .G7 2002 | LAW7100 - Unincorporated Business Associations (Summer 2006) Gregory | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Grene, David and Richard Lattimore. Aeschylus I [Call Number: PA3827 .A47] | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Grene, David and Richard Lattimore. Euripedes I [Call Number: PA3975 .A1 1955] | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Grewal, et al. Comparative Versus Noncomparative Advertising: A Meta-Analysis | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Grier, William and Price Cobbs. Black Rage. Ch. 2. New York: Basic Books, 1968 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Grieveson, Lee. Fighting Films: Race, Morality, and the Governing of Cinema, 1912-1915 | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Griffiths, Paul. Nontheistic Conceptions of the Divine. From the Oxford Handbook to Philosophy of Religion | PHIL3230 - Philosophy of Religion (Spring 2008) Rovie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Grindstaff, Laura and Emily West. Cheerleading and the Gendered Politics of Sport | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Groch, Sharon. Oppositional Consciousness: Its Manifestation and Development | SOCI3030 - Social Theory (Spring 2009) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 157

GSU007945.005.xls-000157

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Grossman S, Lange J. Theories of aging as basis for assessment. Medsurg Nursing. 2006;15:77-83. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Growing up with crack - Part 1 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 50 | 0.05% |
| Growing up with crack - Part 2 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 53 | 0.05% |
| Growing up with crack - Part 3 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Growing up with crack - Part 4 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Growing up with crack - Part 5 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Growing up with crack - Part 6 | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| growth hormone | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| growth hormone | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 75 | 0.07% |
| Growth Management in Florida:planning for paradise HT384.U62 F464 2007 | LAW7242 - GROWTH MANAGEMENT LAW (Spring 2008) Juergensmeyer | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Grundberg, Andy. "The Crisis of the Real: Photography and Postmodernism. In Multiple Views: Logan Grant Essays on Photography, 1983-1989. Edited by Daniel Younger | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Grusky, David and Szonja Szelenyi (Eds). The Inequality Reader. Ch. 26 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Guano, Emanuela. "Respectable Ladies and Uncouth Men: The Performative Politics of Class and Gender in the Public Realm of an Italian City." Journal of American Folklore, Vol. 120, Issue 475 (2007) pp. 48-72. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 42 | 0.04% |

GSU007945.005.xls-000158

EXHIBIT 58 - 158

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Guano, Emanuela. æ€œFair Ladies: The Place of Women Antique Dealers in a Postindustrial Italian City,æ€  Gender, Place and Culture: A Journal of Feminist Geography, 13 (2) (2006):105-122. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Guano,Emanuela. æ€œA Stroll through La Boca: The Politics and Poetics of Spatial Experience in a Buenos Airesâ€™ Neighborhoodâ€  Space and Culture, 2003, 6(4): 356-376 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Guba, Egon and Yvonne Lincoln. Fourth Generation Evaluation. Newbury Park, Calif. : Sage Publications 1989. Ch. 1, 2 | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Gubrium, Jaber and James Holstein (Eds.) Handbook of Interview Research: Context & Method. Chapter 33 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Guerrilla Girls, 2003. æ€œIntroduction and Conclusion to the Guerrilla Girlsâ€™ Bedside Companion to the History of Western Art.â€  | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Guetzkow, Lamont, and Mallard. What is Originality in the Humanities and the Social Sciences? | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Gugel, R. Nacken. Behavioral Approaches for Managing Patients with Alzheimer's Disease and Related Disorders | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 51 | 0.05% |
| Gullah images : the art of Jonathan Green [Call Number: Fol. ND237.G6169 A4 1996] | ENGL3200 - Into to the English Language (Spring 2008) Zeigler | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Guri-Rose | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 61 | 0.06% |
| Haake, Sven. National Business Systems and Industry-Specific Competitiveness | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 32 | 0.03% |

GSU007945.005.xls-000159

EXHIBIT 58 - 159

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000160

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Habermas, Jurgen. Theorems of Legitimation Crisis | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Hacker Star Negotiation DVD KF 9084 .H32 2004 | LAW6030 - LITIGATION (Spring 2008) Dixon, Green, Mllich | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Hacker, Andrew. Two Nations. Ch. 1 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 65 | 0.06% |
| Hacker, D.J & Tenent: A. (2002). Implementing reciprocal teaching in the classroom: Overcoming obstacles and making modifications. Journal of Educational Psychology, 94, 699-718. | EPY9050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Hadas, Moses. The Stoic Philosophy of Seneca [Call Number: B615 E5 H3 1966] | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Hagedorn, John M. 1994. "Homeboys, Dope Fiends, Legits, and New Jacks." Criminology 32(2):197-219. | CRJU8050 - Criminological Theory (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Hahn, L. (2004). Primary Stress and Intelligibility: Research to Motivate the Teaching of Suprasegmentals, TESOL Quarterly 38 (2). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Hahn, R.A. 1995. Anthropology and Epidemiology: One Logic or Two? In Sickness and Healing New Haven: Yale University Press. Chapter 5, p. 99-128. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Hahn, Robert A. 1992 Inconsistencies in coding of race and ethnicity between birth and death in U.S. infants. Journal of the American Medical Association 267(2):259-263. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Hahn, Robert A. and Donna F. Stroup 1994 Race and Ethnicity in Public Health Surveillance: Criteria for the Scientific Use of Social Categories. Public Health Reports 109(1):7-15. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 12 | 0.01% |

EXHIBIT 58 - 160

| Document: | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hahn, Robert. 1985. Culture Bound Syndromes Unbound Social Science and Medicine 21(2):165-71. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Haig SV, Flores CR. Orthopedic Emergencies. Chapter 10, 11 | PT7725 - PT Management Musculo 3 (Spring 2009) Donnelly | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Haines, Herbert. Black Radicalization and the Funding of Civil Rights: 1957-1970 | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Hainmueller, Jens and Michael Hiscox. Learning to Love Globalization: Education and Individual Attitudes Toward International Trade | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Hakfoort, Jacco and Robert Lie, Office Space per Worker: Evidence from Four European Markets, Journal of Real Estate Research, 1996, 11:2, 183-196. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Hakluyt's Voyages. (pp. 286-315) | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 55 | 0.05% |
| Halberstam, Judith. In a Queer Time and Place. (pp. 1-42) | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Hall, Barbara. The Origin of Parental Rights | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Hall, Peter and David Soskice. Varieties of Capitalism: The Institutional Foundations of Comparative Advantage | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Hall, Stuart â€œGramsciâ€™s Relevance for the Study of Race and Ethnicity,â€ Journal of Communication Inquiry 10 (2) 5-27, 1986. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Hall, Stuart. "Encoding/decoding" In Culture, Media, Language edited by Hall et al. | COMM8690 - Media and Cultural Studies (Spring 2008) Meyers | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Hall, Stuart. What is this "Black" in Black Popular Culture? (Rethinking Race) | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Halperin, David. "Is There a History of Sexuality?". In The Lesbian and Gay Studies Reader | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 17 | 0.02% |

EXHIBIT 58 - 161

GSU007945.005.xls-000161

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Halter, Marilyn. Shopping for Identity: The Marketing of Ethnicity (New York: Schocken, 2000), chapters 2 & 4 | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Hamarat, E., Thompson, D., Zabrucky, K., Steele, D., Matheny, ., & Aysan, A. (2001). Perceived stress and coping resource availability as predictors of life satisfaction in young, middle-aged, and older adults. Experimental aging research, 27, 181-196. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Hamilton, Edith. "The Idea of Tragedy," Chapter 11 from The Greek Way. | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Handbook of Community Practice. "Community-Based Research and Methods in Community Practice | SW7300 - Methods of Community Research (Spring 2009) Ohmer | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Handbook of Survey Research. "Missing Data: A Review of the Literature" | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Handouts | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Handouts | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Hans Keller: The Chamber Music [from The Mozart Companion] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Hans-Ulrich Wehler, The German Empire, 1871-1914 (New York: Berg, 1985; orig. 1973)[Call Number: DD220 .W413 1985] | HIST8900 - Directed Readings in Modern German History (Summer 2007) Perry | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Happy together (Call #: DVD MC-1072) | FILM4180 - Film Genres (Spring 2008) Roberts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Haraway, Donna. "A Manifesto for Cyborgs: Science, Technology, and Socialist Feminism in the 1980's" | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 44 | 0.04% |

GSU007945.005.xls-000162

EXHIBIT 58 - 162

GSU007945.005.xls-000163

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Haraway, Donna. "A Manifesto for Cyborgs: Science, Technology, and Socialist Feminism in the 1980's", in Feminism/Postmodernism edited by Linda Nicholson | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Haraway, Donna. "A Manifesto for Cyborgs: Science, Technology, and Socialist Feminism in the 1980's", in Feminism/Postmodernism, edited by Linda Nicholson | WST2010 - Introduction to Women's Studies (Summer 2008) Glittemeier | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Harding, Sandra G. "Is Science Multicultural?: Challenges, Resources, Opportunities, Uncertainties" Configurations - Volume 2, Number 2, Spring 1994, pp. 301-330 | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Harding, Sandra. The Science Question in Feminism | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Harding, Sandra. The Instability of the Analytical Categories of Feminist Theory. Signs, Vol. 11, No. 4 (Summer, 1986), pp. 645-664 | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Harding, Vincent. Symptoms of Liberty and Blackhead Signposts: David Walker and Nat Turner, in A Turbulent Voyage edited by Floyd Hayes, III | AAS2010 - Introduction to African-American Studies (Spring 2008) AKINYELA | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Hardisty, Jean and Amy Gluckman, The Hoax of "Special Rights": The Right Wing's Attack on Gay Men and Lesbians | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Hardt, Michael and Antonio Negri. Multitude: War and Democracy in the Age of Empire. Selections | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 163

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hardy, I., Jonen, A., Moller, K., & Stern, E. (2006). Effects of instructional support within constructivist learning environments for elementary school studentsâ€™ understanding of â€œFloating and Sinkingâ€. Journal of Educational Psychology, 98(2), 307-326 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Harper, Douglas. â€œReimagining Visual Methods: Galileo to Neuromanceriâ€ Handbook of Qualitative Research | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 1/1/2008 - 5/15/2008 | 115 | 0.11% |
| Harper, Douglas. Framing Photographic Ethnography | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 1/1/2008 - 5/15/2008 | 101 | 0.10% |
| Harper, Douglas. Talking about Pictures: A Case for Photo Elicitation | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 1/1/2008 - 5/15/2008 | 65 | 0.06% |
| Harris, Cheryl. â€œWhiteness as Property,â€ in Identities : race, class, gender, and nationality edited by Linda MartÃn Alcoff and Eduardo Mendieta | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 57 | 0.06% |
| Harris, E., The lease audit clause: Is it fair for tenants? Journal of Corporate Real Estate, 2004, 6:4, 335â€“43. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Harris, Richard. A Working-Class Suburb for Immigrants, Toronto 1909-1913 | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Harris, Richard. Chicago's Other Suburbs | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Harris, Tim. London Crowds in the Reign of Charles II. Chapter 3 | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Hart, L. C., Najee-ullah, D., & Schultz, K. (2004). The reflective teaching model: A professional development model for in-service mathematics teachers. In R. N. P. Rubenstein & G. W. Bright (Eds.), Perspectives on the teaching of mathematics (pp. 207-218 | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Hart, Speech GMOs | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 25 | 0.02% |

EXHIBIT 58 - 164

GSU007945.005.xls-000164

| Document | Course-Reserves-Page | Date-Range | Hit-Count | %-of-Total |
|---|---|---|---|---|
| Harvard Law Review, Bluebook: Uniform System of Citation 18th ed. (HARLW) KF245 .U65 2005 | LAW7051 - Advance Legal Writing (Summer 2008) Chiovaro | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Harvey, David. A Brief History of Neoliberalism. Selections | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Hasher, L., Zacks, R. &May, C. Inhibitory Control, Circadian Arousal, and Age | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Hatem, Mervat. "The Invisible American Half: Arab American Hybridity and Feminist Discourses in the 1990's", in Talking Visions edited by Ella Shohat | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Hatshepsut : from queen to Pharaoh [Call Number: Fol. DT87.15 .H378 2005] | AH6012 - Art and Architecture of Ancient Egypt II: 1600-31 BC (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Haubert, Jeannie and Elizabeth Fussell. Explaining Pro-Immigrant Sentiment in the U.S.: Social Class, Cosmopolitanism, and Perceptions of Immigrants | SOC8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Haug, Frigga. Female Sexualization: A Collective Work of Memory. Ch. 1 & 2 | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Hauser, John. "The Coming Revolution in Marketing Theory". In Marketing in an Electronic Age by R.D. Buzzell | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Havana USA: Cuban Exiles and Cuban Americans in South Florida, 1959-1994 (Call Number: PC-Reid-04 ) | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Hawkey, K. (1997). Roles, responsibilities, and relationships in mentoring: A literature review and agenda for research. Journal of Teacher Education, 48, 325-335. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 12 | 0.01% |

EXHIBIT 58 - 165

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000166

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hawkins, M. & Irujo, S. (2004). Examining Language Teacher's Teaching Knowledge. Chapter 5 in M. Hawkins & S. Irujo (Eds.), Collaborative conversations among language teacher educators (pp. 87-104). Alexandria VA: TESOL. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Hawley, P.H., Little, T.D., Pasupathi, M. (2002) Winning friends and influencing peers: Strategies of peer influence in late childhood. International Journal of Behavioral Development, 26, 466-474. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Hayden, Delores. "What would a non-sexist city be like?" | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Haydn: Quartet, Op. 76, #3, "Emperor", Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 65 | 0.06% |
| Haydn: Quartet, Op. 76, #3, "Emperor", Movt. 2 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 52 | 0.05% |
| Haydn: Quartet, Op. 76, #3, "Emperor", Movt. 3 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Haydn: Quartet, Op. 76, #3, "Emperor", Movt. 4 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Haydn: Symphony #94, G, Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 68 | 0.07% |
| Haydn: Symphony #94, G, Movt. 2 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Haydn: Symphony #94, G, Movt. 3 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Haydn: Symphony #94, G, Movt. 4 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Hayes, S. The Dilemma of Human Suffering, Chapter 1 | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyemann | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Hays, Patricia. "Case Study Research", in Foundations for research : methods of inquiry in education and | EPRS8500 - Qualitative/Interpretative | | | |

EXHIBIT 58 - 166

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| the social sciences / edited by Kathleen deMarrais, Stephen Lapan. | research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 53 | 0.05% |
| Hazen, Don. Book review for Robert Jensen's Pornography and the End of Masculinity | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Healey, Kerry. Case Management in the Criminal Justice System | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Healey, Kerry. Case Management in the Criminal Justice System | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2008 - 5/15/2008 | 68 | 0.07% |
| Health and Social Change in International Perspective: Ch. 9[Kuntz, Stephen. Health and Social Change in International Perspective. Harvard University Press, 1994] | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| HEALTH LAW: CASES, MATERIALS & PROBLEMS KF3821.A7 H43 2004 | LAW7240 - HEALTH LAW: REGULATION (Spring 2008) Hughes | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Heck, Ronald and Scott Thomas. An Introduction to Multilevel Modeling Techniques. Chapter 4 | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Heckler and Burns. Benefits of Assistive Reading Software for Students with Attention Disorders | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Hedgcock, J. S. (2002). Toward a sociobiliterate approach to second language teacher education. The Modern Language Journal, 86(3), 299-317. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Heemsker | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Hefley, Kristen. Stigma Management of Male and Female Customers to a Non-Urban Adult Novelty Store | SOCI8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Hegel, G.W.F. The Phenomenology of Mind. Selections | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Hegel. The phenomenology of mind [Call Number: B2928.E5 B3 1949] | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Heinrich | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

GSU007945.005.xls-000167

EXHIBIT 58 - 167

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000168

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Heisler, Barbara: The Future of Immigration Incorporation: Which Models? Which Concepts? | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Hekman, Susan. "Feminist Identity Politics: Transforming the Political," in Feminism and the Final Foucault, edited by Dianna Taylor and Karen Vintges | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Hell, Love, and Society -- 2 [from Mozart the Dramatist] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Helsel, L. & Greenberg, D. (2007). Helping struggling writers succeed: A self- regulated strategy instruction program. International Reading Association. (752-760). | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Hemingway, Ernest. Hills Like White Elephants | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Henderson | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Henderson, D.A. 1998 Bioterrorism as a Public Health Threat. Emerging Infectious Diseases 4(3):488-92 | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Henderson, Jeffrey. "Older Women in Attic Comedy" | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Henderson, Jeffray. "Women and the Athenian Dramatic Festivals. | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Heng, Geraldine and Janadas Devan. 1995. "State Fatherhood: The Politics of Nationalism, Sexuality and Race in Singapore." In Nationalisms & Sexualities. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Henley, Kenneth. The Authority to Educate. From: O'Neill and Ruddick. Having Children: Philosophical and Legal Reflections on Parenthood | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 3 | 0.00% |

EXHIBIT 58 - 168

GSU007945.005.xls-000169

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Henrichsen, Lynn (Eds.) Distance Learning Programs. "Beyond Adding Telecommunications to a Traditional Course" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Henry Allison, "Kant's Refutation of Materialism." In Idealism and Freedom: Essays on Kant's Theoretical and Practical Philosophy. Cambridge: University Press, 1996. | PHIL6060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Henry Allison, "The Originality of Kant's Distinction between Analytic and Synthetic Judgments." In The Philosophy of Immanuel Kant, ed. R. Kennington. Washington: Catholic University of America Press, 1985. | PHIL6060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Henry, Gary and Melvin Mark. 2003. Beyond Use: Understanding Evaluation's Influence on Attitudes and Actions | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Henry, Gary. 2003. Influential Evaluations | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Heo, Uk and Alexander Tan. Democracy and Economic Growth: A Causal Analysis | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Herman, Diane. 2001."The Rape Culture." in Seeing Ourselves: Classic, Contemporary, and Cross-Cultural Readings in Sociology. Eds. John J. Macionis and Nijole V. Benokraitis. New Jersey: Prentice Hall. Pp. 38-46. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Herrenkohl, T.I., Hill, K.G., Chung, I-J., Guo, J., Abbott, R.D., & Hawkins, J.D. (2003). Protective factors against serious violent behavior in adolescence: A prospective study of aggressive children. Social Work Research, 27, 179-191. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 43 | 0.04% |

EXHIBIT 58 - 169

GSU007945.005.xls-000170

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Herrup, Cynthia. The Patriarch at Home: The Trial of the 2nd Earl of Castlehaven for Rape and Sodomy | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Hessler, Peter. River Town. Chapters 1 & 2 | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Heterochrony and the Human Fossil Record [Stringer, C. D. (Ed), Neaderthals on the Edge. Oxford: Oxbow Books, 2000] | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Hetherington, Marc and William Keefe. Parties, Politics, and Public Policy in America. (pp. 114-136) | POLS1101 - American Government (Spring 2008) McKay | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Hey | ACCT4975 - Another One (Fall 2004) test | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Higgins and Raskind. The Compensatory Effectiveness of the Quicktionary Reading Pen II on the Reading Comprehension of Students with Learning Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Higgins, Kathleen. Sweet Kitsch, in Philip Alperson, ed. The Philosophy of the Visual Arts | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Highland folk ways(Call #: GR144 .G68) | FOLK4100 - British Folk Culture (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Highland Heritage (Call Number: F220 S3 R39 2001) | HIST4310 - The American South (Fall 2008) Eskew | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Hilberg Raul. Perpetrators, Victims, Bystanders Ch. 1: Adolf Hitler | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 54 | 0.05% |
| Hill, Barbara. âˆHome: Urban and Reservationâˆ in Genocide of the Mind: New Native American Writing, edited by MariJo Moore | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Hill, Christopher. The World Turned Upside Down. "Levellers and True Levellers" | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Hillesum, Etty. "A Letter from Westerbork" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 47 | 0.05% |

EXHIBIT 58 - 170

GSU007945.005.xls-000171

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hillgarth, J.N. (Editor), Christianity and Paganism, 350-750. Ch. 3 | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Hillis, Newell. Studies of the Great War: What Each Nation has at Stake. "The New Russia: Her Ambition for a Seaport" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Hillman, Thea. A Monologue | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Hills, Patricia. Modern Art in the USA. (pp. 72-81) | AH4620 - African American Art (Spring 2008) Reason | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| Hindemith: Un cygne, from Six Chansons [Rundfunkchor Berlin conducted by Stefan Parkman. Wergo 286 629-2, 1998. Compact disc. [WER 6629-2]] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Hines, M., Golombok, S., Rust, J., Johnston, K.J., Golding, J., & the Avon Longitudinal Study of Parents and Children Study Team (2002). Testosterone during pregnancy and gender role behavior of preschool children: A longitudinal, population study. Chil | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Hirschhorn, Michelle. Orlan: artist in the post-human age of mechanical reincarnation: body as ready (to be re-) made. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Hirst, Derek. The English Republic and the Meaning of Britain | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Hirvela, A. (2007). Computer-mediated communication and the linking of students, text, and author on an ESL writing course listserv, Computers and Composition, 24.1, 36-55. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| History of FCC Diversity Initiatives, by David Honig, Executive Director, Minority Media & Telecommunications Council, February 8, 2006 | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 5 | 0.00% |

EXHIBIT 58 - 171

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| HLM 6: Hierarchical Linear and Nonlinear Modeling (pp. 14-48) | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Hoagland, Sara. The Woman Identified Woman | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Hoare, Carol. Work as the Catalyst of Reciprocal Adult Development and Learning: Identity and Personality. From Handbook of Adult Development and Learning | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Hobsbawm, Eric and Terence Ranger. 1983. invention of Tradition. Cambridge: Cambridge University Press. Cambridge University Press, pp. 1-14, (â€œIntroduction,â€ by Hobsbwawm), pp. 263-308 (â€œMass-Producing Traditions: Europe, 1870-1914â€ ). | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Hoffman, Donna, Thomas Novak, and Ann Schlosser. Consumer Control in Online Environments | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Hoffman, Eva (1989) Lost in Translation (scattered pages) | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Hoffman, Joan. "Trauma, Resilience, and Rehabilitation." | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Hoffner, C., Fujioka, Y., Ibrahim, A., & Ye, J. (2002). Emotion and Coping with Terror. In B.S. Greenberg(Ed.) Communication and Terrorism.(pp. 229-244). Cresskill, NJ: Hampton Press | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2008 - 5/15/2008 | 49 | 0.05% |
| Hoffsteded, Geert. Cultures and Organizations: Software of the Mind Ch. 1: Levels of Culture | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Hofstede, Geert. "Cultural dimensions in management and planning" [Asia Pacific Journal of management. Jan. 1984. (21)] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 7 | 0.01% |

EXHIBIT 58 - 172

GSU007945.005.xls-000172

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hofstede, Geert. Cultural Dimensions in Management and Planning [Asia Pacific Journal of Management, Jan 1984] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Hofstede, Geert. From Fads to Management Tools | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Hofstede. Country Scores on Hofstede's Cultural Dimensions | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Hohn, Donovan. Moby Duck Or, The Synthetic Wilderness of Childhood | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Hollister, John. 1999. â€œA Highway Rest Area as a Socially Reproducible Site.â€ In William L. Leap (ed.) Public Sex/Gay Space. New York: Columbia University Press, pp. 55- 70. | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Holston, James. The Modernist City; Chicago: The University of Chicago Press, 1989 pgs. 101-111; 118-144. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| Holt, Douglas, John Quelch, and Earl Taylor. How Global Brands Compete | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 67 | 0.07% |
| Holy land : a suburban memoir [Call Number: F869.L217 W35 1997] | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Homze, Edward. "Nazi Germany's Forced Labor Production" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Hoodfar, Homa. â€œThe Veil in Their Minds and on Our Heads: Veiling Practices and Muslim Women.â€ In The Politics of Culture in the Shadow of Capital. Eds. Lisa Lowe and David Lloyd. Durham, NC: Duke Univ. Press, 1997. 248-279. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 108 | 0.11% |
| Hoodfar, Homi. "The Veil in Their Minds and on Our Heads", in The Politics of Culture in the Shadow of Capital, edited by Lisa Lowe and David Lloyd. Duke Univ. Press, 1997. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 68 | 0.07% |

EXHIBIT 58 - 173

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course:Reserves:Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| hooks, bell. Feminist Theory: A Radical Agenda, in Talking Back | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| hooks, bell. "Black Women and Feminism." In "Ain't I A Woman: Black Women and Feminism." Boston, MA: South End Press, 1981, 159-196. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| hooks, bell. "Feminism: A Transformational Politic". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| hooks, bell. Black Looks: Race and Representation. "Eating the Other", Ch. 2 | ENGL2160 - Studies in Popular Culture (Spring 2008) Carusi | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| hooks, bell. Black Looks: Race and Representation. Ch.2. | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| hooks, bell. Selling Hot Pussy: Representations of Black Female Sexuality in the Cultural Marketplace | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| hooks, bell. Where We Stand: Class Matters. Selections | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Hormone Summary Figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 82 | 0.08% |
| HORNBOOK ON HEALTH LAW KF3821 .H4343 2000 | LAW7241 - SEMINAR IN HEALTH LAW (Spring 2008) Scott | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Houlgate, Laurence. Children, Paternalism, and Rights to Liberty. From: O'Neill and Ruddick. Having Children: Philosophical and Legal Reflections on Parenthood | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Hourani, Albert. Arabic thought in the liberal age. pp.130-160: Muhammad 'Abduh' | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Hourani, Khoury and Wilson (Eds). The Modern Middle East. "Decline of the Family Economy in Mid-Nineteenth-Century Egypt", by Judith Tucker | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 45 | 0.04% |

GSU007945.005.xls-000174

EXHIBIT 58 - 174

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Houts, Leslie. But Was It Wanted? Young Womenâ€™s First Voluntary Sexual Intercourse | SOCI8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| How Does Science Explain the Natural World? [Mayr, Ernst. This is Biology. Boston : Harvard University Press, 1997] | ANTH4360 - Methods & Theories in Biological Anthroplog (Summer 2008) Williams | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| How Financial Engineering can Advance Corporate Strategy | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| How to get into Google Groups | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| How to teach writing [Call Number: PE1404 .H363 2004] | AL3051 - Methods of Teaching EFL (Fall 2008) Lee | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| How women saved the city [Call Number: HQ1420 .S64 2001] | HIST4220 - American Cities (Spring 2009) Lasner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Howard, R. M. (2007). Understanding â€œInternet plagiarism.â€ Computers and Composition, 24.1, 2007, 3-15. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Howe, M., (2006). Developmental invariance in distinctiveness effects in memory. Developmental Psychology, 42 (6), 1193-1205. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| HRC Docs | LAW7252 - HUMAN RIGHTS AND CHILDREN (Spring 2008) Todres | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| HRC Preface | LAW7252 - HUMAN RIGHTS AND CHILDREN (Spring 2008) Todres | 1/1/2008 - 5/15/2008 | 58 | 0.06% |
| Hsieh and Luo. Morse Code Typing Training of an Adolescent with Cerebral Palsy Using Microcomputer Technology | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Hu, G. (2002). Psychological Constraints on the Utility of Metalinguistic Knowledge in Second Language Production. Studies in Second Language Acquisition, 24(3), 347-386. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 18 | 0.02% |

EXHIBIT 58 - 175

GSU007945.005.xls-000175

GSU007945.005.xls-000176

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hu, Li-tze and Peter Bentler. Cutoff Criteria for Fit Indexes in Covariance Structure Analysis: Conventional Criteria Versus New Alternatives | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Huang, Ming-Hui. Eliminate the Middleman? pp.33-43 | IB8600 - International Management (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Hubbard, Ruth. â€œRethinking Womenâ€™s Biology.â€ From The Politics of Womenâ€™s Biology. Rutgers University Press, 1990. In Reading Womenâ€™s Lives. 163-174. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 135 | 0.13% |
| Huber and Espenshade: Neo-isolationism, Balanced Budget Conservatism, and the Fiscal Impacts of Immigrants | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Huber, T. & Kune, F.(ets). Transforming teacher education from Preparing Teachers for Cultural Diversity. Teachers College Press, New York. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Hudson, Merchants of Misery HG 181 .M46 1996 | LAW7155 - CONSUMER PROTECTION (Spring 2008) Budnitz | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Huff, David. Defining and Estimating a Trading Area | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Huffman, F. E., Corporate real estate risk management and assessment, Journal of Corporate Real Estate, 2002, 5:1, 31-41. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Hughes, D., Rodriguez, J., Smith, E.P.,. Johnson, D.J., Stevenson, H.C., & Spicer, P. (2006). Parentsâ€™ ethnic-racial socialization practices: A review of research and directions for future study. Developmental Psychology, 42, 747-770. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Hull, Gloria and Barbara Smith. "The Politics of Black Women's Studies", in A Turbulent Voyage: Readings in African American Studies, edited by Floyd Hayes, III | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2008 - 5/15/2008 | 88 | 0.09% |

EXHIBIT 58 - 176

GSU007945.005.xls-000177

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hull, Gloria and Barbara Smith. The Politics of Black Women's Studies, in A Turbulent Voyage edited by Floyd Hayes, III | AAS2010 - Introduction to African-American Studies (Spring 2008) AKINYELA | 1/1/2008 - 5/15/2008 | 238 | 0.24% |
| Human Anatomy & Physiology Vol. 2 (Student Video Series) (Call #: MC-0881) perm. | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Human Development: A life-span view [Call Number: PC-Broadwell-01] | PSYC2103 - Intro to Human Development (Spring 2009) Broadwell | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Human Geography: Places and Regions in Global Context [Call Number: PC-Hankins-01] | GEOG1101 - Intro to Human Geography (Summer 2008) Hankins | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Human, All Too Human-E. Franklin Frazier | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Humphreys, Laud. 1999[1970]. "Tearoom Trade: Impersonal Sex in Public Places." In William L. Leap (ed.) Public Sex/Gay Space. New York: Columbia University Press, pp. 29-54. | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Hunt, Lynn. "The Many Bodies of Marie Antoinette: Political Pornography and the Problem of the Feminine in the French Revolution" In Eroticism and the Body Politic | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Huntington, Samuel. Political Order in Changing Societies, Foreword and Ch. 1 | POLS8205 - Comparative Democratization (Spring 2008) McCoy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Hurdis, Rebecca. "Heartbroken: Women of Color Feminism and the Third Wave" in Colonize This! | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Hurlbut, Stem Cells from ANT | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 53 | 0.05% |
| Husing | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Hussain, Pat. Class Action: Bringing Economic Diversity to the Gay and Lesbian Movement | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 31 | 0.03% |

EXHIBIT 58 - 177

GSU007945.005.xls-000178

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Huth, Bocks, A.C., Levendosky, A.A., Bogat, G., & von Eye, A. (2004). The impact of maternal characteristics and contextual variables on infant-mother attachment. Child Development, 75, 480-496. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Hux, Rankin-Erickson, Manasse and Lauritzen. Accuracy of Three Speech Recognition Systems: Case Study of Dysarthric Speech | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Hyatt, Abraham. Trash Collecting for Clues | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Hyland, K. (2007),Genre pedagogy: Language, literacy and L2 writing instruction, Journal of Second Language Writing, 16. 3, 148-164. | AL8530 - Issues in Second Language Writing, (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Hyland, K. (forthcoming). As can be seen: Lexical bundles and disciplinary variation. English for Specific Purposes. | AL8530 - Issues in Second Language Writing, (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Hyland, Ken. Genre and Second Language Writing. Ch. 3 | AL8530 - Issues in Second Language Writing, (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| hypothalamus-connections | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 77 | 0.08% |
| hypothalamus-connections(Powerpoint version) | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 168 | 0.17% |
| hypothalamus-endocrine | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 144 | 0.14% |
| hypothalamus-endocrine-Chapter 15 | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 99 | 0.10% |
| I am woman: is feminism dead? (Call #: Videotape HQ1426.I85 2000) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| I Can't Believe you went through my stuff. Chapter 1: Secrets and Privacy- Peter Sheras | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 7 | 0.01% |

EXHIBIT 58 - 178

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| I Can't Believe you went through my stuff. Chapter 3: Beginning the Conversation-Peter Sheras | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| I thought it would be more glamorous: preconceptions and misconceptions among students in the public relations principles course | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2008 - 5/15/2008 | 53 | 0.05% |
| Ideological Drift Among Supreme Court Justices: Who, When, and How Important? | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Idomeneo, re di Creta (K.366)[from The Mozart Essays.] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Imagined village : culture, ideology, and the English folk revival (Call #: GR141 .B63 1993) | FOLK4100 - British Folk Culture (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Immune System Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 88 | 0.09% |
| In Defense of European Defence: An American Perspective [ Kupchan, Charles "In Defense of European Defence: An American Perspective" Survival 42.2(2000)] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| In Defense of External Invalidity | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| In the fullness of time : masterpieces of Egyptian art from American collections [Call Number: N5350 .R68 2002] | AH6012 - Art and Architecture of Ancient Egypt II: 1600-31 BC (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| In the realm of the senses (Call #: DVD MC-3047) | FILM4180 - Film Genres (Spring 2008) Roberts | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Inagaki, K. & Hatano, G. (2006). Young childrenâ€™s conception of the biological world. Current Directions in Psychological Science, 15 (4), 177-181. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 20 | 0.02% |

EXHIBIT 58 - 179

GSU007945.005.xls-000180

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Inagaki, Shunji. Japanese learner's acqusiion of English manner-of-motion verbs with locational/directional PPs. Second Language Research 18,1 (2002); pp. 3-27. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Inalcik, Halil (Ed). An Economic and Social History of the Ottoman Empire, 1300-1914 | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Incidental Vocabulary Acquisition in a Second Language Learners' Incidental Vocabulary Acquisition and Retention Through Reading | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Incidental Vocabulary Learning by Advanced Foreign Language Students | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Incidents in the life of a slave girl [Call Number: E444.J17 A3 1990] | HIST2110 - Survey of U.S. History (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Increased Brain Serotonin in Panic Disorder Patients in the Absence of a Panic Attack | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Individualized Education Program | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Infant Killing as a Evolutionary Strategy: Reality or Myth? | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Infanticide: Let's Not Throw out the Baby with the Bath Water | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Infra-red spectra of complex molecules Vol. 1 (Call #: QC454 .M6 B44 1975)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Infra-red spectra of complex molecules Vol. 2 (Call #: QC454 .M6 B44 1975)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 180

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Inhorn, Marcia C 1995 Medical anthropology and epidemiology:divergences or convergences? Social Science and Medicine 40(3):285-90. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Initiatives | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Innermembrane Space Import | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Inotai, Andras. The 'Eastern Enlargements' of the European Union. In The Enlargement of the European Union, edited by Marise Cremona | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 53 | 0.05% |
| Institutional Games and the U.S. Supreme Court, edited by James Rogers, Roy Flemming and Jon Bond. Preface | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Institutionalization of the U.S. Supreme Court | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Instructor's solutions manual[Call# PC-MillerV-01]perm. | MATH0098 - Math (Perm 2009) Miller, Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Integrating the General Stewart, Eric, Kirk Elifson and Claire Stark. Theory of Crime into an Explanation of Violent Victimization Among Female Offenders | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Integrin | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Intelligence. (pp. 359-375) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 1/1/2008 - 5/15/2008 | 179 | 0.18% |
| Intelligence. (pp. 377-395) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 1/1/2008 - 5/15/2008 | 154 | 0.15% |
| INTERNATIONAL BUSINESS TRANSACTIONS KF1976.A4 F65 2006 | LAW7275 - INT'L BUSINESS TRANSACTIONS (Spring 2008) Sobelson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| International criminal law : cases and materials / Edward M. Wise, Ellen S. Podgor, Roger S. Clark. | | | | |

GSU007945.005.xls-000181

EXHIBIT 58 - 181

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course Reserve Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| K5165 .W57 2004 | LAW7274 - International Criminal Law (Summer 2008) Pearce | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| INTERNATIONAL LAW & WORLD ORDER: A PROBLEM-ORIENTED COURSEBOOK KZ1242 .W47 2006 | LAW7273 - INTERNATIONAL LAW (Spring 2008) Saito | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| International Norms and Domestic Politics: Bridging the Rationalist-Constructivist Divide | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| International Organizations (2nd edition) [Call Number: PC-Duffield-01] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| International risk and insurance(Call# PC-Cronin-01)perm. | RMI8330 - RMI (Perm 2009) Cronin | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Interpose Your Friendly Hand: Political Supports for the Exercise of Judicial Review by the United States Supreme Court | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Interpreting the TGMD-2 Results | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Interpretive spectroscopy (Call #: QD476 .F7)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Intimate Relationships [Call Number: PC-Cohen-01] | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Intl Law Basics | LAW7255 - INTL & COMPARATIVE HEALTH LAW (Spring 2008) Todres | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Introduction | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Introduction to Accounting 3rd Edition [call #: PC-ClarkK-01] Third Edition(perm.) | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Introduction to Accounting 4th Edition [Call #: PC-Clark-02] (perm.) | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 1/1/2008 - 5/15/2008 | 29 | 0.03% |

GSU007945.005.xls-000182

EXHIBIT 58 - 182

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document: | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Introduction to Accounting: An integrated approach 4th edition [Call Number: PC-Clarkk-03] | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Introduction to languges of the world (Call #: P371.L96 1997) | AL2102 - Languages of the World (Spring 2008) Hirano | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| INTRODUCTION TO PATENT LAW KF3114 .M84 2006 | LAW7416 - PATENT DRAFTING & PROSECTUTION (Spring 2008) Shortell | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Introduction: The Power of Illusions | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Ioup, G., Boustagui, E., El Tigi, M., & Moselle, M. (1994). Reexamining the Critical Period Hypothesis: A Case Study of Successful Adult SLA in a Naturalistic Environment. SSLA, 16, 73-98. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Iraq-27.2brancati.pdf | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ireland, Michael and Scott Gartner. Time to Fight: Government Type and Conflict Initiation in Parliamentary Systems | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Ironies of Information Technology [Weyker, Shayne. Globalization and Human Rights.]NC | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Irons, Jeffries Jr., | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Is American Foreign Policy Exceptional? | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Is There No Place on Earth for Me? (pp.51-95) [Sheehan, Susan. Boston : Houghton Mifflin, 1982] | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Isaac, Larry. Transforming Localities | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Isaac, Paulette and Michael Rowland. Institutional Barriers to Participation in Adult Education Among African Americans within Religious Institutions | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 12 | 0.01% |

GSU007945.005.xls-000183

EXHIBIT 58 - 183

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Isaacs, Julia. Economic Mobility of Black and White Families | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Islam, memory, and morality in Yemen : ruling families in transition [Call Number: DS247.Y45 V66 2005] | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Islamoglu-Inan, Huri (Ed). The Ottoman Empire and the World-Economy. Introduction | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Its a Man Thing | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Ives: 3Places--Movement 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Ives: 3Places--Movement 2--Fourth of July | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Ives: 3Places--Movement 3 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Ives: General William Booth Enters into Heaven [Helen Boatright, soprano, John Kirkpatrick, piano, Composers Recording, Inc., 1994.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| J.P. Moreland. The Noological Argument | PHIL3230 - Philosophy of Religion (Spring 2008) Rovie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Jackson, J.B. "Thinking About Landscape," in Landscape in Sight: Looking at America (New Haven: Yale UP 1997) 299-318 | ENGL4300 - Native American Literature (Spring 2009) Goodman | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Jackson, Shirley. The Lottery | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Jacobs and Gerson. The Time Divide. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Jacobs, Francine. 2003. Child and Family Program Evaluation: Learning to Enjoy Complexity | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 7 | 0.01% |

GSU007945.005.xls-000184

EXHIBIT 58 - 184

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000185

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jacobson, Gary. Running Scared: Elections and Congressional Politics in the 1980s [Congress: Structure and Policy. Author: McCubbins, Mathew D.; Sullivan, Terry: New York: Cambridge University Press, 1987] | POLS8170 - Political Science (Spring 2008) Lazarus | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Jacques derrida (Call #: Videotape B2430.D464 A5 1996) | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Jaffe, Sharon. Justice Journals-Palestine. From: Sing, Whisper, Shout, Pray! | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 50 | 0.05% |
| Jain, Devaki. For Whom the Bell Tolls: Democracy and Development in South Asia | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Jakobsen, Janet & Ann Pellegrini: Love the Sin: Sexual Regulation and the Limits of Religious Tolerance. Ch. 2 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Jakobsen, Janet & Ann Pellegrini: Love the Sin: Sexual Regulation and the Limits of Religious Tolerance. Ch. 2 | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Jakobsen, Janet and Anne Pellegrini, Excerpts from Love the Sin | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Jakobsen, Janet. "Can Homosexuals End Western Civilization as we Know It?" in Queer Globalizations edited by Cruz-Malave and Manalansan | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Jakobsen, Janet. Working Alliances and the Politics of Difference. "(Re)Producing the Same: Autonomy, Alliance, and Women's Movement". | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| James Joyce [call #: PR6019.O9 Z5332 1982] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| James Joyce, the critical heritage [Call Number: PR6019.O9 Z529] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| James Joyce's Dubliners : an illustrated edition with annotations [Call Number: PR6019.O9 D8 1993c] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 185

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| James Joyceâ€™s Ulysses; a study [Call Number: PR6019.O9 U65 1952] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. Chapter 1 (pg. 2-17) | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 69 | 0.07% |
| James, David. Allegories of Cinema: American Film in the Sixties. "The American Art Film: Production as Narration" | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Jane: an abortion service (Call #: videotape HQ767.5.U6 J36 1995) | PSYC4620 - Psychology of Women (Perm 2010) Cook | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Jang Y et al. Religiosity, adherence to traditional culture, and psychological well-being among African American elders. J Appl Gero. 2006;25:343-355. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Janis, Irving. Groupthink: Psychological Studies of Policy Decisions and Fiascoes. (pp. 97-130) | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Jankowski, James and Israel Gershoni (Eds.). Rethinking Nationalism in the Arab Middle East. Selections | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| January - Soup with Chicken Inside | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Jaret, Charles: Troubled by Newcomers: Anti-immigrant Attitudes and Actions During Two Eras of Mass Migration | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Jarol B. Manheim, Richard C. Rich, Lars Willnat, and Crag Leonard Brians. Empirical Political Analysis. New York: Pearson Longman. 6th ed. Chapter 16 (pg. 255-267). | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Jason DeParle. American Dream. Ch. 5 | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Jaspers, Karl. Resaon and Existenz. (pp. 45-76) | PHIL3060 - Existentialism (Spring 2008) Shea | 1/1/2008 - 5/15/2008 | 3 | 0.00% |

GSU007945.005.xls-000186

EXHIBIT 58 - 186

GSU007945.005.xls-000187

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jencks, Christopher: Who Should Get In? | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Jencks, Christopher: Who Should Get In? Part II | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Jenkins, J. (1998). Which pronunciation norms and models for English as an International Language?" ELT Journal 52(2), 119-126. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Jenks, Chris. 1996. â€œThe Abuse of Childhood.â€ Pp. 84-115 in C. Jenks, Childhood: Key Ideas. New York: Routledge. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Jensen, Gary. Time and Social History | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Jerry Bentley. Old World Encounters. Chap. 1 | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 1/1/2008 - 5/15/2008 | 288 | 0.29% |
| Jervis, Lisa. â€œGoodbye to Feminismâ€™s Generational Divide.â€ We Donâ€™t Need Another Wave: Dispatches from the Next Generation of Feminists. Ed. Melody Berger. Seal Press, 2006. 13-18. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 86 | 0.09% |
| Jiang, N. (2004). Semantic transfer and its implications for vocabulary teaching in a second language. MLJ, 88, 416-432. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| JIEE, Patenting Genes | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Joellen, P. February 26, 2008. World News: Hungary Jettisons Policy Aligning Currency with Euro, Wall Street Journal: A.4 | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| johari | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 187

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| John McDowell, Mind and World. Lecture I, "Concepts and Intuitions." Cambridge, Mass.: Harvard University Press, 1994. | PHIL6060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Johnson et al. pg. 197-209 [Jonson et al, Political Science Research Methods. CQ Press. Washington: 2001.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Johnson et al. pg. 182-197 Johnson et al, pg. 197-209 [Jonson et al, Political Science Research Methods. CQ Press. Washington: 2001.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Johnson, Cassandra and Myron Floyd. "A Tale of Two Towns: Black and White Municipalities Respond to Urban Growth in the South Carolina Lowcountry." | SOCI4226 - Urban Sociology Undergraduate (Spring 2009) Jaret | 1/1/2008 - 5/15/2008 | 80 | 0.08% |
| Johnson, Chalmers. MITI and the Japanese Miracle. Selections | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Johnson, Denis. Car crash While Hitchhiking. | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Johnson, J. S., & Newport, E. L. (1989). Critical period effects in second language learning: the (pp80-99) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Johnson, John. 1994. "Horror Stories and the Construction of Child Abuse." Pp. 17-31 in J. Best (ed.), Images of Issues, Second Edition, New York: Adine de Gruyter. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Johnson, K. (2006) The sociocultural turn and its challenges for second language teacher education. TESOL Quarterly 40 (1), pp. 235-256 | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Johnson, K. E. (2002). Second language teacher education. TESOL Matters, 12(2) (March/April). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 11 | 0.01% |

EXHIBIT 58 - 188

GSU007945.005.xls-000188

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000189

| Document | Course Reserve Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Johnson, K. E. (1996). The role of theory in L2 teacher education. TESOL Quarterly, 30(4), 765-771. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Johnson, K. E. (1996). The role of theory in L2 teacher education. TESOL Quarterly, 30(4), 765-771.1111111111111111 | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Johnson, Kay. 1983. Women, the Family and Peasant Revolution in China. Chicago: University of Chicago Press, pp. 7-26. (Chapter 1: Women and the Traditional Chinese Familyâ€ ) | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Johnson, Richard, et al. The Practice of Cultural Studies. Selections | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Johnson, T. (2005). The â€œproblemâ€ of bodies and desires in teaching. Teaching Education, 16 (2), pp. 131-149. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Johnson-Bailey, J. (2004). Enjoining positionality and power in narrative work: Balancing contentious and modulating forces In K. de Marrais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Johnson-Bailey, J. The Ties that Bind and the Shackles that Separate: Race, Gender,Class, and Color in a Research Process | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Johnston, B. (2003). Values in teacher development. In Bill Johnston, Values in English language teaching, pp. 120-143. Lawrence Erlbaum: Mahwah, NJ. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 26 | 0.03% |

EXHIBIT 58 - 189