Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000190

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Johnston, B., & Goettsch, K. (2000). In search of the knowledge base of language teaching: Explanations by experienced teachers. The Canadian Modern Language Review, 56(3), 437-468. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Johnston, Susan. Making the Most of Single Switch Technology: A Primer | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Jonassen, D. (1999). Designing Constructivist Learning Environments. In C.M. Reigeluth (Ed.) Instructional Theories in Action: Lessons Illustrating Selected Theores and Models (pp. 215-239). Mahwah, New Jersey: Lawrence Erlbaum Associates | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Jones & Park (1997) Medication Adherence and Aging (pp. 257-272) | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Jones, Edward. A Rich Man | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Jones, James. Prejudice and Racism. Selections. New York : McGraw Hill, 1997 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Jones, Thom. Cold Snap | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Joplin: Maple Leaf Rag | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Jordan, William. "The Damnable Dilemma": African-American Accommodation and Protest during World War I | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Joy et al. (2003) Mental Retardation and Developmental Disabilities. [from R.B. Schiffer, S.M. Rao, & B.S. Fogel. Neuropsychiatry, second edition. pp. 552-604.] | PSYC8630 - Developmental Neuropsychology (Spring 2008) Robins | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Judt, Tony. is the UN Doomed? | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 190

Dockets.Justia.com

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jurisprudential Regimes in Supreme Court Decision Making | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Jussin, Estelle. The Eternal Moment. "The Subject Beautiful" | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Juvenile Court Mediation | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Kachru, Yamuna. Culture, Context, and Writing. From Culture in Second Language Teaching and Learning | ENGL1101 - English Composition I (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Kachru, Yamuna. Culture, Context, and Writing. From Culture in Second Language Teaching and Learning | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Kaczmarczyk, S. and J. Murtough. Measuring the performance of innovative workplaces, Journal of Facilities Management, 2002, 1:2, 163-176. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Kagan, Shelley. "Kantianism for Consequentialists" from Groundwork for the Metaphysics of Morals. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Kaganova, O. and R. Nayyar-Stone, Municipal real property asset management: An overview of world experience, trends and financial implications, Journal of Real Estate Portfolio Management, 2000, 6:4, 307-326. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Kagle, Jill and Pam Giebelhausen. Dual Relationships and Professional Boundaries | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Kaiser Permanente Community Partners Project; Improving Geriatric Care Management Practices | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2008 - 5/15/2008 | 101 | 0.10% |
| Kaltanboeck, Gunther (1994). 'Chunks' and Pronunciation Teaching." Speak Out! (Journal of the IATEFL Pronunciation Special Interest Group), No. 13, 17-22. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |

EXHIBIT 58 - 191

GSU007945.005.xls-000191

| Document | Course/Reserves Page | Date Range | Hit Count | %of Total |
|---|---|---|---|---|
| Kalyuga, S. & Sweller, J. (2004). Measuring knowledge to optimize cognitive load factors during instruction. Journal of Educational Psychology, 96, 558-568. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 55 | 0.05% |
| Kambon, Mawiyah. Afrikan(Black) Psychologists Answer the Healing Drum [In E. jAddae (ed.) To Heal a People: Afrikan scholars defining a new reality. Columbia, MD.: Kujichagulia Press 1996. pp163-176. | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Kamhi-Stein, L. (2000). Looking to the future of TESOL Teacher Education: Web-based bulletin board discussions in a methods course. TESOL Quarterly, 34(3), 423-455. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Kamtekar, Rachana. "Situationism and Virtue Ethics on the Content of Our Character" Ethics 114(3)2004. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Kanaiaupuni, S. 2000. Reframing the Migration Question: An Analysis of Men, Women, and Gender in Mexico. Social Forces 78:1311-1348. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Kang, Cappella and Fishbein. The Attentional Mechanism of Message Sensation Value: Interaction between Message Sensation Value and Argument Quality on Message Effectiveness (2006) | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Kapitel 4: Alles fur die Schule! (pp. 99A-99L) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Kaplan, Marion. Between Dignity and Despair Ch. 1: In Public | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Kaplan, Marion. Between Dignity and Despair Ch. 8: Life Underground | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 5 | 0.00% |

GSU007945.005.xls-000192

EXHIBIT 58 - 192

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Karol, David. Does Constituency Size Affect Elected Officials' Trade Policy Preferences? | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Kasworm, Carol. Adult Meaning Making in the Undergraduate Classroom | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Katz, Ira. Late-Life Depression: Old Truths and New Lessons | SW3340 - Human Behavior in the Social Environment II (Spring 2009) Ivery | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| Katz, J. and Ben R. Martin. What is Research Collaboration? | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Kaufmann, Patcick and V. Rangan. A Model for Managing System Conflict During Franchise Expansion | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Kaufmann, Patrick, Naveen Donthu, and Charles Brooks. Multi-Unit Retail Site Selection Processes: Incorporating Opening Delays and Unidentified Competition | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Kaufmann, W. Tragedy and philosophy [Call Number: PN1892 .K3] | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Kay, Jane. The Plastic Garbage Pit of the Pacific | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Kayande, Ujwal. An Examination of Temporal Patterns in Meta-Analysis | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Kaye, B. K., & Johnson, T. J. (2002). Online and in the know: Uses and gratifications of the web for political information. Journal of Broadcasting & Electronic Media, 46, 54-71. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Kazantzakis, Nikos. "Shakespeare," from England, 231-274. | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Keck, C. (2006). The use of paraphrase in summary writing: A comparison of L1 and L2 writers, Journal of Second Language Writing, 15.4, 261-278. | AL8530 - Issues in Second Language Writing, (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 35 | 0.03% |

EXHIBIT 58 - 193

GSU007945.005.xls-000193

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Keenan, Edward Louis & Elinor Ochs (1987). Becoming a competent speaker of Malagasy. In T. Shopen (ed) Languages and their Speakers. Philadelphia, PA: University of Pennsylvania Press: 113-117, 138-158. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Keister, Lisa. Getting Rich: America's New Rich and How They Got That Way. (pp. 3-20) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Keller, Devin. Conceptualizing, Measuring, and Managing Consumer-Based Brand Equity | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Keller, Kevin. Conceptualizing, Measuring, and Managing Customer-Based Brand Equity | MK6620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 85 | 0.08% |
| Kendeou, P. & van den Broek, P. (2005). The effects of readersâ€™ misconceptions on comprehension of scientific text. Journal of Educational Psychology, 97(2), 235-245. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Kennedy, Adrienne. "Funnyhouse of a Negro": A One-Act Play. From Anthology of the American Negro in the Theatre Compiled by Lindsay Patterson | THEA4860 - 20th Century American Women Playwrights (Spring 2008) Austin | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Kennedy, M. & Deruyter, F. (1991) Cognitive and language bases for communication disorders. In D. Beukelman & K. Yorkston (Eds.) Communication Disorders Following TBI: Management of Cognition, Language and Motor Impairments.Pro-Ed June 1990 | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Kennedy, Randall. Nigger: The Strange Career of a Troublesome Word -- Chapter 1: The Protean N-Word | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2008 - 5/15/2008 | 34 | 0.03% |

EXHIBIT 58 - 194

GSU007945.005.xls-000195

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kenworthy, J. (1992). Interactive intonation. In (ed.) A. Brown. Approaches to pronunciation teaching. Singapore: British Council. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Kenworthy, Joanne. Interactive Intonation from: Approaches to Pronunciation Teaching (Ed.) A. Brown | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Kerber, Linda and Jane De Hart (Eds). Women's America: Refocusing the Past. "Gender at Work: The Sexual Division of Labor during World War II" by Ruth Milkman | HIST3220 - 20th Century U.S. History (Spring 2008) Brock | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Kerbo, Harold. Social Stratification and Inequality. (pp. 2-15) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Kerin, Roger and Robert Peterson. (2004) Strategic Marketing Problems: Cases and Comments. "Frito Lay Sun Chips". (10th ed.). Upper Saddle River, NJ: Prentice Hall. 611-627. | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 60 | 0.06% |
| Kerr, Walter. Tragedy and comedy [Call Number: PN1675 .K4 or PC-Ruprecht-21] | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Kershaw, Ian. "The German People and Genocide" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 58 | 0.06% |
| Kesselman, Amy et al. "Our Gang of Four: Friendship and Women's Liberation" in The Feminist Memoir Project. 1998 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 82 | 0.08% |
| Kesselman, Amy, with Heather Booth, Vivian Rothstein, and Naomi Weisstein. â€œOur Gang of Four: Friendship and Womenâ€™s Liberation.â€ In The Feminist Memoir Project: Voices from Womenâ€™s Liberation. Ed. Rachel Blau DuPlessis and Ann Snitow. NY: Three Rivers Pr | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 103 | 0.10% |
| Kessler, Suzanne. The Medical Construction of Gender | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 58 | 0.06% |

EXHIBIT 58 - 195

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kessler-Harris, Alice. 1990. â€œThe Wage Conceived.â€ In A Womanâ€™s Wage: Historical Meanings and Social Consequences. Lexington: University Press of Kentucky. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Kevin Cramer. A World of Enemies: New Perspectives on German Military Culture and the Origins of the First World War | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Khaldun, Ibn. The Muqaddimah. Ch. 2 | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 1/1/2008 - 5/15/2008 | 321 | 0.32% |
| Khanna, Tarun and Krishna G. Palepu, and Jayant Sinha. Strategies that Fit Emerging Markets | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Khater, Akram. "House" to "Goddess of the House": Gender, Class, and Silk in 19th-Century Mount Lebanon | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Kian-Thiebaut, Azadeh. "From Islamization to the Individualization of Women in Post-revolutionary Iran" in Women, Religion and Culture in Iran | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Kidney and Bone cases | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Kiely, Ray. World Bank and "Global Poverty Reduction": Good Policies or Bad Data? | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Kiewiet, Roderick D. and Mathew D. McCubbins. The Logic of Delegation. Chapter Two: Delegation and Agency Problems. | POLS8170 - Political Science (Spring 2008) Lazarus | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Kilbourn, B., Keating, C., Murray, K., & Ross, I. (2005). Balancing feedback and inquiry: How novice observers (Supervisors) learn from inquiry into their own practice. Journal of Curriculum and Instruction, summer 2005, Vo. 20, No 4, 298-318. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

GSU007945.005.xls-000196

EXHIBIT 58 - 196

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kilbourne, Jean. Deadly Persuasion: Why Women and Girls Must Fight the Addictive Power of Advertising | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Killick, Don and Margaret Willson. 1995. Taboo: Sex, Identity and Erotic Subjectivity in Anthropological Fieldwork. New York: Routledge: â€œThe Penetrating Intellect: On Being White, Straight, and Male in Korea" | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 55 | 0.05% |
| Killing us softly 3 (Call #: DVD HF5822.K54 2002) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Kim Reimann, â€œA View from the Top: International Politics, Norms and the Worldwide Growth of NGOs.â€ International Studies Quarterly 50 (1) 2006: 45-67. | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Kim, Dae. Stepping-Stone to Intergenerational Mobility? The Springboard, Safety Net, or Mobility Trap Functions of the Korean Immigrant Entrepreneurship for the Second Generation | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Kim, W. and Renee Mauborgne. Blue Ocean Strategy | CIS8200 - Information Systems Strategy (Summer 2008) Senn | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Kimmel, Michael. "Masculinity as Homophobia" | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 52 | 0.05% |
| Kimmel, Michael. A War Against Boys? | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 166 | 0.17% |
| Kimmel, Michael. Manhood in America: A Cultural History. Intro and Ch. 1 | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Kincheloe, J.L. & McLaren, P. (2005). Rethinking critical theory and qualitative research. In N. Denzin & Y. Lincoln (Eds.), The sage handbook of qualitative research. Thousand Oaks, CA: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 30 | 0.03% |

EXHIBIT 58 - 197

GSU007945.005.xls-000197

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course-Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| King, Anthony. Spaces of Global Cultures: Architecture Urbanism Identity | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| King, Christine. "Jehovah's Witnesses Under Nazism" | SOCI8228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| King, Deborah. Multiple Jeopardy, Multiple Consciousness: The Context of a Black Feminist Ideology | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| King, Deborah. Multiple Jeopardy, Multiple Consciousness: The Context of a Black Ideology | SOCI3030 - Social Theory (Spring 2009) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| King, J. E. (1991). Dysconscious racism: Ideology, identity and the mis education of teachers. Journal of Negro Education. 60(2), 133-146. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| King, Jr. Martin Luther. Letter from Birmingham Jail, in A Turbulent Voyage edited by Floyd Hayes, III | AAS2010 - Introduction to African-American Studies (Spring 2008) AKINYELA | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Kinsey, Sex Research, and the Body of Knowledge: Let's Talk about Sex | SOCI8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Kirkpatrick, D.L. (1976). Evaluation of training. In R. Craig (Ed.). Training and developmental handbook. New York: McGraw-Hill. | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Kirschner, P. A., Sweller, J., & Clark, R. E. (2006). Why minimal guidance during instruction does not work: An analysis of the failure of constructivist, discovery, problem-based, experiential, and inquiry-based teaching. Educational Psychologist, 41( | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Kiss, Bow, or Shake Hands (Call #: HF5389 .M67 1994 c.6)perm. | BCOM3950 - Fundamentals of Business Communication. (Summer 2008) Hornbeck | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Kiss, Bow, or Shake Hands (Call #: Ref. HF5389 .M67 1994)perm. | BCOM3950 - Fundamentals of Business Communication. (Summer 2008) Hornbeck | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

GSU007945.005.xls-000198

EXHIBIT 58 - 198

GSU007945.005.xls-000199

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kitchener, King, and DeLuca. Development of Reflective Judgment in Adulthood. From Handbook of Adult Development and Learning | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 51 | 0.05% |
| Kitcher, Philip. Inescapable Eugenics. From: Tittle, Peg. Should Parents be Licensed? | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Kittredge, William. "Home." from Owning It All (Saint Paul, Minnesota: Greywolf Press, 2002) 3-19 | ENGL4300 - Native American Literature (Spring 2009) Goodman | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Kivisto, Peter. Social Theory: Roots and Branches. Chapter 16 | SOCI3030 - Social Theory (Spring 2009) Harvey | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Kivisto, Peter. Social Theory: Roots and Branches. Chapter 5 | SOCI3030 - Social Theory (Spring 2009) Harvey | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Klein, Business Associations: Agency, Partnership & Corporations 6th ed. (Foundation) KF1355.A7 K56 2006 | LAW7101 - Corporations (Summer 2008) Taylor | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Klein, Naomi, No Logo, pp. 195-275, NY: Picador. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Klepfisz, Irena. "Dreams of an Insomniac", ["Yom Yashoah, Yom Yerushalayim" in Dreams of an Insomniac by IrenaKlepfisz. Portland Or: Eighth Mountain Press, 1990.] | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Kluger, Jeffrey. The Tipping Point | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Knopp, Lawrence. Gentrification and Gay Neighborhood Formation in New Orleans-A Case Study | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Knowing Our Place | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Knowles, Caroline. Seeing Race Through the Lens | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 1/1/2008 - 5/15/2008 | 90 | 0.09% |

EXHIBIT 58 - 199

GSU007945.005.xls-000200

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Knowles, Caroline. Seeing race through the lens | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Kochanska, G., Aksan, N., Knaack, A., & Rhines, H.M. (2004). Maternal parenting and children's conscience: Early security as moderator. Child Development, 75, 1229-1242. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Kolb, D. & Fry, R. (1975) Toward an Applied Theory of Experiential Learning | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Kolodner, J. L., Camp, P. J., Crismond, D., Fasse, B., Gray, J., Holbrook, J. & Ryan, M. (2004). Promoting deep science learning through case-based reasoning: Rituals and practices in Learning by Design Classrooms. In N. M. Seal & S. Dijkstra (Eds.). | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Konrad Jarausch, Michael Geyer, eds., Shattered Past: Reconstructing German Histories (Princeton: Princeton University Press, 2003) [Call Number: DD86 .J253 2003] | HIST8900 - Directed Readings in Modern German History (Summer 2007) Perry | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Koomi, K., Chin, C., & Goodman, Y. (2004). Revaluing the reading process of adult ESL/EFL learners through critical dialogues | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Kopelman, Loretta. The Best-Interests Standard as Threshold, Ideal, and Standards of Reasonableness | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Korsgaard, Christine. "Kant's Formula of Humanity" from Kant Studien 77(2)1986. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Kotler and Thomas-Stonell. Effects of Speech Training on the Accuracy of Speech Recognition for an Individual with a Speech Impairment | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 15 | 0.01% |

EXHIBIT 58 - 200

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|-----------|
| Koury, Stephanie. "Why This Wall?" From Against the Wall: Israel's Barrier to Peace, edited by Michael Sorkin. | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Kozaitis, Kathryn. The Rise of Anthropological Praxis | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Kozloff, Max. Lone Visions: Crowded Frames. "Signs of Light: Walker Evan's American Photographs". | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Kozloff, Max. Lone Visions: Crowded Frames. "Through Eastern Eyes: Richard Avedon's In the American West" | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Kramer, Ronald C. "Poverty, Inequality, and Youth Violence." | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Kramp, Mary. "Exploring Life and Experience Through Narrative Inquiry", in Foundations for research : methods of inquiry in education and the social sciences / edited by Kathleen deMarrais, Stephen Lapan. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Krashen, S. D. (1982). Principles and practice in second language acquisition (Chapter 2). [Krashen, Stephen. Principles and Practice in Second Language Acquisition. New York : Pergamon Press, 1991] | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Krashen, S.D. (1996). The case for narrow listening. System, 24, 97-100. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Krasner, David. A Beautiful Pageant. Ch. 2 | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Kratzig, G., & Arbuthnott, K. D. (2006). Perceptual learning style and learning proficiency: A test of the hypothesis. Journal of Educational Psychology, 98, 238-246. | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 7 | 0.01% |

EXHIBIT 58 - 201

GSU007945.005.xls-000201

GSU007945.005.xls-000202

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Krauss, Rosalind. "Tracing Nadar". In Illuminations. Edited by Liz Heron and Val Williams | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Kreber | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Kress, Anne and Suellyn Winkle. NextText: Making Connections Across and Beyond the disciplines. (pp.27-85) | ENGL1102 - English Composition II (Spring 2008) Myatt | 1/1/2008 - 5/15/2008 | 192 | 0.19% |
| Kress, Xenotransplantation | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Kretzmann: Evidence & Religious Belief | PHIL3230 - Philosophy of Religion (Spring 2008) Rovie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Krieger, Essential Lawyering Skills 3rd ed. (Aspen) KF300 .E84 2007 | LAW6090 - Health Partnership I (Spring 2007) Bliss | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Krieger, Nancy and Elizabeth Fee. 1994. Social class: the missing link in U.S. health data International Journal of Health Services 24:1:25-44. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Kritz, Mary and Douglas Gurak. Immigration and a Changing America | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 102 | 0.10% |
| Kroll, J.F., & Stewart, E. (1994). Category interference in translation and picture naming: Evidence for asymmetric connections between bilingual memory representations. Journal of Memory and Language, 33, 149-174. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Krumm, Peter J. M., History of Real Estate Management from a Corporate Perspective, Facilities, 2001, 19:7/8, 276-286. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Kubota, R., & Lehner, A. (2005). Response to Ulla Connor's comments. Journal of Second Language Writing, 14.2, 137-143. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 17 | 0.02% |

EXHIBIT 58 - 202

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kulick, Don and Margaret Willson. 1995. Taboo: Sex, Identity and Erotic Subjectivity in Anthropological Fieldwork. New York: Routledge: "Tricks, Fiends, and Lovers: Erotic Encounters in the Field" | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 62 | 0.06% |
| Kulka, Thomas. "Forgeries and Artistic Evaluation." | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Kunitz, Stephen J. 1994. The value of particularism in the study of the cultural, social and behavioral determinants of mortality. In Health and Social Change in International Perspective, ed. L.C. Chen et.al. Boston: Harvard University Press, p. 225-50 | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Kuspit, Donald. Art and the Moral Imperative | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Kwame Agyei Akoto,"Afrikan-centered Education," Nation-Building: Theory in Practice in Afrikan-Centered Education. (Washington, D.C.: Pan-Afrikan World Institute, 1992), pp 41-52 | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Kwame Agyei Akoto,"Afrikan-centered Education," Nation-Building: Theory in Practice in Afrikan-Centered Education. (Washington, D.C.: Pan-Afrikan World Institute, 1992), pp 53-65 | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2008 - 5/15/2008 | 54 | 0.05% |
| La Clemenza di Sarastro: Masonic Beneficence in the Last Operas [from Mozart Operas pp. 255-275] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| la nascita dei generi cinematografici. (pp. 37-53) | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Lab #4 Powerpoint | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Lab 1 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |

GSU007945.005.xls-000203

EXHIBIT 58 - 203

GSU007945.005.xls-000204

| Document | Course (Reserves) Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lab 1 powerpoint | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Lab 10: cardiovascular | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Lab 10: cardiovascular | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Lab 10: Cardiovascular Lab | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Lab 11: CV Physiology | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Lab 11: CV Physiology | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Lab 1-Anatomy Roundup spring 08 | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Lab 1-James section | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Lab 2 Brain Anatomy and Cranial Nerves spring 2008 | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Lab 2 CNS and Cranial Nerves | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Lab 2- Brain Anatomy, james | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Lab 3 | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Lab 3 | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Lab 3: Spinal cord James section | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Lab 4- ANS and Polygraph-James | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Lab 5 powerpoint | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Lab 5- Reflexe Arcs- James | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Lab 6 | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 204

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lab 6 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Lab 9 | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Lab 9 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Lab 9: Heart lab | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Lab Powerpoints for James's section | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Lab Powerpoints for James's section | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Lab Report | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Labbo | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Labov, William (1972). The logic of nonstandard English. Language in the Inner City. Philadelphia, PA: University of Pennsylvania Press. Originally published 1969 in Georgetown Monographs in Language and Linguistics 22. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Labs 10 & 11-CV labs | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Labs 10 & 11-CV labs | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Labs 12 & 13-Respiratory system | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Labs 12 & 13-Respiratory system | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Labs 1-5 Josh's section | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Labs 1-5 Josh's section | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Labs 7 & 8: Skeletal Muscle | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |

EXHIBIT 58 - 205

GSU007945.005.xls-000205

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000206

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Labs 7, 8 and 9 | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Labs 7, 8 and 9 | BIOL3250 - Human Physiology Lab (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Lackey, Moberg, and Balistrieri. 1997. By Whose Standards? Reflections on Empowerment Evaluation and Grassroots Groups | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ladewig, Jeffrey. Domestic Influences on International Trade Policy: Factor Mobility in the United States, 1963 to 1992. | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Lado, R. (1955). Patterns of difficulty in vocabulary. Language Learning, 6, 23-41. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Ladson-Billings, G. (1998). Just what is critical race theory and whatâ€™s it doing in a nice field like education? International Journal of Qualitative Studies in Education, 11(1), 7-24. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Ladson-Billings, G. Fighting for our lives (2000) Journal of Teacher Education. 51 (3). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| LaFollette, Hugh. "Freedom of Religion and Children". From: Ladd, Rosalind. Children's Rights Re-Visioned. | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Lafollette, Hugh. Licensing Parents | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lahiri, Jhumpa. Nobody's Business | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Lai, Brian and Dan Reiter. Rally â€˜Round the Union Jack? Public Opinion and the Use of Force in the United Kingdom, 1948â€"2001 | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| LAKESIDE | | | | |
| KF665.A4 W4 2001 | LAW7437 - ADV REAL ESTATE TRANSACTIONS (Spring 2008) Minkin | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 206

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Laminin | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lamm, Nomy. "Fishnets, Feather Boas and Fat", in Body Outlaws edited by Ophira Edut | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Lamott, Anne. Bird by Bird: Some Instructions on Writing and Life. (pp. 16-27) | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Lampton, David. "The Faces of Chinese Power" | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| LAND USE PLANNING & DEVELOPMENT REGULATION LAW - HORNBOOK KF5698 .J845 2007 | LAW7242 - GROWTH MANAGEMENT LAW (Spring 2008) Juergensmeyer | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Landon, H. C. Robbins. "The symphonies: a survey." The Mozart Essays. New York: Thames and Hudson, 1995. 81-110. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| LANGBEIN & WOLK'S PENSION & EMPLOYEE BENEFIT LAW KF3509.A7 L36 2006 | LAW7191 - EMPLOYEE BENEFITS (Spring 2008) Gray | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Langer, E. & Roden, J. (1976) The effects of choice and enhanced personal responsibility for the aged: A field experiment in an institutional setting. Journal of Personality and Social Psychology, 34 (Abstract). | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Langlois, J.H., Ritter, J.M., Roggman, L.A., & Vaughn, L.S. (1992). Facial diversity and infant preferences for attractive faces. Developmental Psychology, 27, 79-84. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Langohr, Vickie. Of Islamists and Ballot Boxes: Rethinking the Relationship Between Islamisms and Electoral Politics | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Language--Chapter 20 | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 68 | 0.07% |

GSU007945.005.xls-000207

EXHIBIT 58 - 207

GSU007945.005.xls-000208

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Languages and their status (Call #: P106.L319) | AL2102 - Languages of the World (Spring 2008) Hirano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| LaRossa, Ralph and Donald Reitzes. 2001. â€œTwo? Two and One-Half? Thirty Months? Chronometrical Childhood in Early Twentieth Century America.â€ Sociological Forum 16:385-407. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Larrabee, Mary. Feminism and Parental Roles: Possibilities for Change | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Larson, Deborah. Origins of Containment. Selections | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Las Meninas | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lather, Patti. Feminist perspectives on methodologies (CH 4) in Getting Smart. (1991). NY: Routledge. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Latin American Cinema edited by Lisa Shaw and Stephanie Dennison. "Crossing the Line in Mexico?" by Robert Miles | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Latty, Elizabeth. â€œThe Silence That Surrounds Queer Sexual Violence and Why Weâ€™re Not Talking.â€ We Donâ€™t Need Another Wave. 97-105. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Laub, John and Robert Sampson. Shared Beginnings, Divergent Lives. "Why Some Offenders Persist". (Ch. 7) | CRJU8050 - Criminological Theory (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Lautmann, Ruediger. "Gay Prisoners in Concentration Camps Compared with Jehovah's Witnesses and Political Prisoners" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| LAW & ETHICS IN GLOBAL BUSINESS K1005 .N4552 2006 | LAW7339 - LAW & MGT: ETHICAL ISSUES (Spring 2008) Olsen | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Lawless | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 6 | 0.01% |

EXHIBIT 58 - 208

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lawrence F. Jones and Edward C. Olson. Cincinnati, Ohio: Atomic Dog Publishing. Researching the Polity: A Handbook of Scope and Methods. pg. 182-190 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Lawson, Ginessa (2000). Appropriateness of including strictly stress-timed language materials in language instruction (Student Course Paper for Applied Linguistics TESL C213 at UCLA). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| LAWYERS & LEASES KF590 .L8 2001 | LAW7437 - ADV REAL ESTATE TRANSACTIONS (Spring 2008) Minkin | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Lazreg, Marnia. The Eloquence of Silence: Algerian Women in Question. Selections | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Leadbeater, Kuperminc, Glatt, Hertzog. A Multi-variate Model of Gender Differences in Adolescents' Internalizing and Externalizing Problems | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Leal, David L. and Frederick M. Hess 2000. â€œThe Effect of Party on Issue Emphasis in the 1994 House Elections.â€ in Continuity and Change in House Elections, David W. Brady, John F. | POLS8170 - Political Science (Spring 2008) Lazarus | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Learner English: A teacherâ€™s guide to interference and other problems (Call #: PC-Murphy-01) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Learner English: A teacherâ€™s guide to interference and other problems (Call #: PC-Murphy-27) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Learning from Experience through Reflection | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Learning to Succeed [call #: PC-GSU1010-01] perm. | GSU1010 - GSU 1010 (Perm 2009) Glogowski, GSU1010 | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 209

GSU007945.005.xls-000209

GSU007945.005.xls-000210

| Document | Course Reserve(s) Page | Date Range | Hit Count | % Of Total |
|---|---|---|---|---|
| Learning to Succeed [call #: PC-GSU1010-02] perm. | GSU1010 - GSU 1010 (Perm 2009) Glogowski, GSU1010 | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Least Dangerous Branch Revisited: New Evidence on Supreme Court Responsiveness to Public Preferences | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Leather, J. (1999). Second language speech research: An introduction. Language Learning, 49, 1-56. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Leather, Jonathan. Second-Language Speech Research: An Introduction | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lecture 11: Integumentary System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lee, Erika. American Gatekeeping: Race and Immigration Law in the Twentieth Century | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Lee, Eunju. Gendered Processes: Korean Immigrant Small Business Ownership. Ch. 6 & 7 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Lee, Stacey J. Unraveling the Model Minority Stereotype. Ch. 3 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| LeFebure, Victor. The Riddle of the Rhine. "Humane or Inhumane?" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Lefebvre, Henri. The Production of Space Oxford: Blackwell, 1991: pgs. 1-59 (recommended reading) | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Legal | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Legal and Ethical Issues in School Counselor Supervision | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| LEGAL ASPECTS OF ARCITECTURE, ENGINEERING KF902 .S93 2004 | LAW7153 - DESIGN AND CONSTRUCTION LAW (Spring 2008) Storrs | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| LEGAL ETHICS: RULES, STATUTES & COMPARISONS | | | | |

EXHIBIT 58 - 210

GSU007945.005.xls-000211

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| KF306 .Z575 2007 | LAW6020 - Professional Responsibility (Spring 2008) Cunningham | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| leh | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Leicht, Kevin and Scott Fitzgerald. Postindustrial Peasants: The Illusion of Middle-Class Prosperity. Ch. 5 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Leigh, Thomas, David MacKay, and John Summers. Reliability and Validity of Conjoint Analysis and Self Explicated Weights: A Comparison | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Leni Riefenstahl: A Memoir (Call Number: PN1998.3 R54 A3 1993) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lentin, Ronit. "Israeli and Palestinian Women Working for Peace" in The Women and War Reader | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Lesbian and Gay Parenting Guide. Chapter 6: Couples, Families, and Support Systems-Irene Istar Lev | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Lesser, Joan and Donna Pope. Human Behavior and the Social Environment: Theory and Practice. Chapters 6 & 7 | SW3340 - Human Behavior in the Social Environment II (Spring 2009) Ivery | 1/1/2008 - 5/15/2008 | 70 | 0.07% |
| Lesson 16: Une Interview (full document) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Lesson 16: Une Interview (pp. 117-124) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Lesson 16: Une Interview (pp. 125-133) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Letter from Birmingham City Jail. | HIST2110 - History (Fall 2008) Rolinson | 1/1/2008 - 5/15/2008 | 81 | 0.08% |
| Letters of James Joyce (3 volumes) [Call Number: PR6019.O9 Z52] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Levels of Measurement, Reliability, and Validity | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 211

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Levin, W. (1988). Age Stereotyping. Research on Aging, 124-138. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Levine, Judith. Harmful to Minors | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 88 | 0.09% |
| Levine, Stem Cell Policy and Scientists | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Levis, J. (2000). Review of English with an Accent: Language, Ideology, and Discrimination in the United States by Rosina Lippi-Green, Speak Out! No. 25, 92-97. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Levis, J. and Grant, L. (2003). Integrating Pronunciation into ESL/EFL Classrooms, TESOL Journal 12 (2). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Levy BR et al. Longevity increased by positive self-perceptions of aging. J Personality and Social Psych. 2002;83:261-270. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Levy, Avigdor (Ed). Jews, Turks, Ottomans. "A Tale of Two Women", by Ammon Cohen | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Levy, Avigdor (Ed). Jews, Turks, Ottomans. Ch. 2 | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lewchanin and Zubrod. Choices in Life: A Clinical Tool for Facilitating Midlife Review | SW3340 - Human Behavior in the Social Environment II (Spring 2009) Ivery | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Lewis Mumford Reader. "The Regional Framework of Civilization" | ENGL4300 - Native American Literature (Spring 2009) Goodman | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Lewis, Anthony, Make no law. KF1266 .L48 1991 | LAW7390 - Mass Communication Law (Summer 2008) Wood | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lewis, Earl. To Turn as on a Pivot: Writing African Americans into a History of Overlapping Diasporas. From Crossing Boundaries: Comparative History of Black People in the Diaspora edited by Hine and McLeod. | AAS3120 - African Diaspora (Fall 2008) Presley | 1/1/2008 - 5/15/2008 | 48 | 0.05% |

EXHIBIT 58 - 212

GSU007945.005.xls-000212

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lewis, Justin and Sut Jhally. Television and the Politics of Representation | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lewis, Richare. When Cultures Collide: Leading Across Cultures. Selections | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Lewis, Tom. Divided Highways. Selections | HIST3220 - 20th Century U.S. History (Spring 2008) Brock | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Li, Quan. Democracy, Autocracy, and Tax Incentives to Foreign Direct Investors: A Cross-National Analysis. | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Lichtenstein, Bronwen Domestic violence, sexual ownership, and HIV risk in women in the American deep south | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Lichter, Robert S. and Daniel R. Amundson. âœDistorted Reality: Hispanic Characters in TV Entertainment.â€ | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Liebenson, C. Rehabilitation of the Spine A practitioners manual. Chapter 34 | PT7725 - PT Management Musculo 3 (Spring 2009) Donnelly | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Lieber, Robert. Eagle Rules? Foreign Policy and American Primacy in the Twenty-First Century. Selections | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Lieberman | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Lieberman, A. & Miller, L. Teachers-transforming their world and their work. Ch.2, Teachers College Press, New York. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Lieberman, A. (2000) Networks as learning communities. Journal of Teacher Education. 51 (3). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Life and times of Sara Baartman (Call #: Videotape DT1058.K56 L54 1998) | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lifton, Robert Jay. "Sterilization and Euthanasia" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 37 | 0.04% |

EXHIBIT 58 - 213

GSU007945.005.xls-000213

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000214

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Light, Drager, McCarthy, Mellott, et al. Performance of Typically Developing Four- and Five-Year-Old Children with AAC Systems using Different Language Organization Techniques | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Like water for chocolate (Calf #: DVD PN1997.L547 2000 c.2) | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Limits of Intelligence Reform | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Lin, Jan. Reconstructing Chinatown: Ethnic Enclave, Global Change, Minneapolis:University of Minnesota Press, 1998, pgs. 171-188. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Lincoln & Guba (2000) ch. 6: Paradigmatic controversies...[from Denzin/Lincoln. Handbook of Qualitative Research.] | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lincoln, Y.S. and E.G. Guba. Naturalistic Inquiry, Chapter 9 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 54 | 0.05% |
| Lind, Rebecca. Diverse Interpretations: The "Relevance" of Race in the Construction of Meaning in, and the Evaluation of, a Television News Story | COMM8690 - Media and Cultural Studies (Spring 2008) Meyers | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Lindemann, Stephanie (2002). Listening with an attitude: A model of native-speaker comprehension of non-native speakers in the US. Language in Society 31(3), 419-441. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Lindholm, A.-L. and K. I. LevÂrinen, A framework for identifying and measuring value added by corporate real estate, Journal of Corporate Real Estate, 2006, 8:1, 38-46. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 60 | 0.06% |

EXHIBIT 58 - 214

GSU007945.005.xls-000215

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lindholm, A.-L., K. M. Gibler, and K. I. LevÄinen, Modelling the Value Adding Attributes of Real Estate to the Wealth Maximization of the Firm, Journal of Real Estate Research, 2006, 28:4, 445-475. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Lindros, Kia. Non-Linear Narrative As a Form of Political Action: Viewing Chris Markerâ€™s Film Sans Soleil | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Lindsey, Linda. Gender Roles. Ch. 1 | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 48 | 0.05% |
| Link to find online audio recordings of the Labs | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 65 | 0.06% |
| Linking public relations processes and organizational effectiveness at a state health department | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Links to CV cases | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Lintz, Juan J. and Alfred Stepan. "Modern Nondemocratic Regimes" from: Problems of Democratic Transition and Consolidation | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lipa, Jiří. "The Fate of Gypsies in Czechoslovakia Under Nazi Domination" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Lippi-Green, Rosina (1994). Accent, standard language ideology, and discriminatory pretext in the courts. Language in Society 23: 163-198. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Lippi-Green, Rosina (1997). English with an Accent: Language, Ideology, and Discrimination in the United States. New York: Routledge. Chapter 9, 176-201 & Chapter 11, 217-239. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2008 - 5/15/2008 | 43 | 0.04% |

EXHIBIT 58 - 215

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lippi-Green, Rosina. That's Not My Language: The Struggle to (Re)Define African American English. From: Gonzalez and Melis (Eds). Language Ideologies | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 55 | 0.05% |
| Lippman, Michael. "Women Obscene, Not Heard," Beginning through Chapter One | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Lipset, Seymour. Some Social Requisites of Democracy: Economic Development and Political Legitimacy | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| List from Docuweb | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| List of Readings | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Liszkowski, U., Carpenter, M., Striano, T., & Tomasello, M. (2006). 12- and 18-month-olds point to provide information for others. Journal of Cognition and Development, 7 (2), 173-187. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Liszt--Concert Paraphrase on Rigoletto | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Liszt--Feux Follets from Transcendental Etudes [Evgeny Kissin, piano. BMG Music 1996.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Liszt--Nuages Gris [Sergio Fiorentino, piano. Dover. 1966.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Littell, David and Kenn Tacchino. Financial Decisions for Retirement. Selections | PFP8420 - Individual Retirement Planning (Spring 2008) Gaunt | 1/1/2008 - 5/15/2008 | 66 | 0.07% |
| Little | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 216

GSU007945.005.xls-000216

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Little Kids, Powerful Problem Solving-- Chapters 3 & 5 [Andrews, Angela Giglio and Paul R. Trafton. Little Kids, Powerful Problem Solvers. Portsmouth, NH : Heinemann, 2002] | ECE7740 - Internship in ECE Classroom (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Little, Peter and Michael Painter. Discourse, Politics, and the Development Process: Reflections on Escobar's "anthropology and the development encounter" | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Little, Todd et al. To Parcel or Not to Parcel: Exploring theQuestion, Weighing the Merits | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Liu (1985) Two Years in the Melting Pot: Chapter 2 & 5 | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Liu, D., & Gleason, J. L. (2002). Acquisition of the Article the by Nonnative Speakers of English: An Analysis of Four Nongeneric Uses. Studies in Second Language Acquisition, 24(1), 1-26. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Liu. Introduction: My Journey of Adaptive Cultural Transformation | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Living and Learning with HIV/AIDS: Transformational Tales Continued | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Lo, Adrienne (1999). Codeswitching, speech community membership, and the construction of ethnic identity. Journal of Sociolinguistics 3(4), 461-479. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Local Beach-Global Garbage. [by Lighthouse Foundation] | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Lockl, K., & Schneider, W. (2007). Knowledge about the mind: Links between theory of mind and later metamemory. Child Development, 78 (1), 148-167. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Lodges | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 13 | 0.01% |

EXHIBIT 58 - 217

GSU007945.005.xls-000217

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Loewe—Edward | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Loewe—Erlkonig | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Lofland, J., Snow, Anderson and L. Lofland. Analyzing Social Settings. (pp. 145-150) | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lofton, Kathryn. Practicing Oprah; or, the Prescriptive Compulsion of a Spiritual Capitalism | ENGL2160 - Studies in Popular Culture (Spring 2008) Carusi | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Lohmann, Susanne and Sharyn O'Halloran. Divided government and U.S. trade policy: Theory and evidence. | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Lomasky, Loren. Persons, Rights, and the Moral Community. Ch. 7 | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| London (Call #: DVD DA676.9.A1 2004) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Long, P. J. Ann. (2001). Stress & duration in three varieties of English. World Englishes, 29: 1-27. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Longman grammar of spoken and written English (Call #: PE1112 .L66 1999) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| LONGMAN GRAMMAR OF SPOKEN AND WRITTEN ENGLISH (Call #: PC-BYRD-17) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Longstreth, Richard. City Center to Regional Mall: Architecture, the Automobile, and Retailing in Los Angeles, 1920-1950. Selections | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Longstreth, Richard. The Neighborhood Shopping Center in Washington, D. C., 1930-1941 | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| LOOKING AHEAD #2 (Call #: PC-Byrd-04) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| LOOKING AHEAD #4 (Call #: PC-Byrd-06) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

GSU007945.005.xls-000218

EXHIBIT 58 - 218

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lopes, Dominic MacIver. "The Aesthetics of Photographic Transparency." | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Lorber, Judith. "Night to His Day": The Social Construction of Gender | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 129 | 0.13% |
| Lorber, Judith. "The Social Construction of Gender". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 66 | 0.07% |
| Lorber, Judith. Beyond the Binaries: Depolarizing the Categories of Sex, Sexuality, and Gender | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Lorch, E.P., Milich, R., Astrin, C.C., & Berthiaume, K.S. (2006). Cognitive engagement and story comprehension in typically developing children and children with ADHD from preschool through elementary school. Developmental Psychology, 42 (6), 1206-1219. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Lord, Mary. Wardrobe Wars: Why Mothers and Daughters Clash over Clothing | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Lorde, Audre. â€œAge, Race, Class, and Sex: Women Redefining Difference.â€ From Sister Outsider: Essays and Speeches by Audre Lorde. Freedom, CA: Crossing Press, 1984. 114-123. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Lorde, Audre. Oberlin College Commencement Address, May 29, 1989. From Sing, Whisper, Shout, Pray! | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| L'Oreal: Industry Ratios Workbook | BUSA4980 - Strategic Management (Spring 2009) White | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Lorenzo Da Ponte's Viennese Librettos by Kuster, Konrad. [from Music in 18th Century Austria] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 6 | 0.01% |

EXHIBIT 58 - 219

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lotz, Amanda. Assessing Qualitative Television Audience Research: Incorporating Feminist and Anthropological Theoretical Innovation | COMM8690 - Media and Cultural Studies (Spring 2008) Meyers | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Lotz, Mianna. Childhood Obesity and the Question of Parental Liberty | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Louis Pojman. Introduction to Philosophy. Selections | PHIL2010 - Great Questions of Philosophy (Spring 2008) Shea | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Louis, Miriam. La Mujer Luchando, El Mundo Transformando! Mexican Immigrant Women Workers | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 75 | 0.07% |
| louisy | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Low Life: Lures and Snares of Old New York [Call Number: F128.3 .S36 2003 ] | HIST4220 - American Cities (Spring 2009) Lasner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Low, Setha. "The Edge and the Center: Gated Communities and the Discourse of Urban Fear." American Anthropologist, March 2001, Vol. 103, No. 1, pgs. 45-58. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Lowe, Lisa, Angela Davis: Reflections on Race, Class, and Gender in America [Lowe, Lisa and David Lloyd. The Politics of Culture in the Shadow of Capital. Duke Univ. Press, 1997]. | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lower Limb Prosthetics- Ch. 5 [Prosthetics. New York University Press, NY] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 1/1/2008 - 5/15/2008 | 79 | 0.08% |
| Lubiano, Wahneema. "Talking About The State and Imagining Alliance", in Talking Visions | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Lubiano, Wahneema. "Talking About the State and Imagining Alliances" in Talking Visions: Multicultural Feminism in a Transnational Age, edited by Ella Shohat. | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 32 | 0.03% |

EXHIBIT 58 - 220

GSU007945.005.xls-000220

| Documents | Course Reserves Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Luce Irigaray: This Sex Which is Not One. Translated by Catherine Porter. Ithaca: Cornell University Press. (â€œThis Sex Which Is Not One,â€ and "Psychoanalytic Theory: Another Look," pp. 23-67). | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Lunsford, A. (2006) Writing, technologies, and the fifth canon. Computers and Composition, 23, 2, 169-177. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Lunsford, Andrea. Writing, technologies, and the fifth canon | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Lunt, Peter. Rethinking the Focus Group in Media and Communications Research | COMM8690 - Media and Cultural Studies (Spring 2008) Meyers | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Luo, Xueming and Naveen Donthu. Benchmarking Advertising Efficiency | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Luo, Xueming and Naveen Donthu. Benchmarking Advertising Efficiency | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Lybeck, K. (2002). Cultural Identification and Second Language Pronunciation of Americans in Norway. MLJ.86, 174-191. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Lyerly, Stem Cell Research and IVF Embryos | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Lyotard by Baurdrillard | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 133 | 0.13% |
| Lyotard, Jean-Francois. The Postmodern Condition | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 116 | 0.12% |
| Lytle, J. (2000) Teacher education at the millenium: a view from the cafeteria. Journal of Teacher Education. 51 (3). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| M (Call #: DVD MC-3014) | FILM1010 - Intro to Film (Spring 2009) Roberts | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| MacArthur, Charles. Overcoming Barriers to Writing: Computer Support for Basic Writing Skills | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 221

GSU007945.005.xls-000221

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| MacArthur, Ferretti, Okolo and Cavalier. Technology Applications for Students with Literacy Problems: A Critical Review | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| MacCallum, Robert et al. Power Analysis and Determination of Sample Size for Covariance Structure Modeling | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Mackey, A. (1999). Input, interaction, and second language development: an empirical study of question formation in ESL. SSLA, 21, 557-587. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Macklin, Ruth. "Return to the Best Interests of the Child" from Who Speaks for the Child | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| MacLeod, David I. 1982. â€œAct Your Age: Boyhood, Adolescence, and the Rise of the Boy Scouts of Americaâ€  in Journal of Social History, Vol. 16, No. 2, (Winter, 1982), pp. 3-20 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 218 | 0.22% |
| Made in thailand (Call #: Videotape DS566.2.M24 1999) | SOCI3030 - Social Theory (Spring 2009) Harvey | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Madison, D. (2005). Critical ethnography as street performance: Reflection of home, race, murder and justice. In Denzin, N. & Lincoln, Y. (Eds.), Sage handbook of qualitative research (3rd ed.) (pp 537-546). Thousand Oaks: Sage . | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Madison, D.S. Critical Ethnography: Method, Ethics, and Performance. Chapter 5 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 53 | 0.05% |
| Madison, Kelly J. â€ Legitimation Crisis and Containment: The Anti-Racist White-Hero Film.â€  Critical Studies in Mass Communication, vol. 16, no. 4, December 1999 | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Madonna: Plantation Mistress or Soul Sister? | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 5 | 0.00% |

EXHIBIT 58 - 222

GSU007945.005.xls-000222

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Madrid, Arturo. Shifting the Center | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Magnani, Robert, et al. Review of Sampling hard-to-reach and hidden populations for HIV Surveillance | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Magnetic Los Angeles : planning the twentieth-century metropolis [Call Number: HT394.L67 H57 1997] | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Mahajan, Vijay and Eitan Muller. Innovation Diffusion and New Product Growth Models in Marketing | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Mahajan, Vijay, Eitan Muller, and Frank Bass. New Product Diffusion Models in Marketing: A Review and Directions for Research | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Mahler: Symphony 4--Mov't. I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Mahler: Symphony 4--Movt. IV | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Maier, Steven and Linda Watkins. Stressor Controllability, Anxiety, and Serotonin | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Mains, Daniel, 2007, â€œNeoliberal Times: Progress, Boredom, and Shame among Young Men in Urban Ethiopiaâ€ , in American Ethnologist, 34 (4) | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Maitland | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Maitland | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Majors, Richard, et al. "Cool Pose: A Symbolic Mechanism for Masculine Role Enactment and Coping by Black Males", in The American Black Male edited by Richard Majors and Jacob Gordon | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Makdisi, Ussama. The Culture of Secularism. Selections | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 44 | 0.04% |

GSU007945.005.xls-000223

EXHIBIT 58 - 223

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Making Art New | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Making Graphs a Fun Thing to Do (Vol. 2 pp. 133-146) | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Making sense of adult learning (Call #. LC5225.L42 M33 2004) | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Malamud, Bernard. The Magic Barrel | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Malamud, Randy. Poetic Animals and Animal Souls | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Male Reproductive Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 83 | 0.08% |
| male reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| male reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 87 | 0.09% |
| Mallinckrodt, Brent et al. Advances in Testing the Statistical Significance of Mediation Effects | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Malloy, Real Estate Transactions: Problems, Cases & Materials 3rd ed. (Aspen) KF665.A4 M35 2007 | LAW7435 - Real Estate Transactions (Summer 2008) Pearlberg | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Management of common musculoskeletal disorders : physical therapy principles and methods [Call Number: RM700 .H48 1996] | PT7725 - PT Management Musculo 3 (Spring 2009) Donnelly | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Manheim et al. Chapter 15 (pg. 242-254) [Manheim et al. Empirical Political Analysis: Research Methods in Political Science. New York : Longman, 2002.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Manheim et al. Chapter 17 (268-290)[Manheim et al. Empirical Political Analysis: Research Methods in Political Science. New York : Longman, 2002.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 39 | 0.04% |

GSU007945.005.xls-000224

EXHIBIT 58 - 224

GSU007945.005.xls-000225

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Manheim et al., Chapter 18 (pg. 308-314)[Manheim et al. Empirical Political Analysis: Research Methods in Political Science. New York : Longman, 2002.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Mansbridge, Jane. Why We Lost the ERA, Ch. 1 & 3 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Mansfield, Edward and Jack Snyder. Electing to Fight: Why Emerging Democracies Go To War. Selections | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Mansfield, Edward and Jon Pevehouse. Democratization and International Organizations | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Mantsios, Gregory. Media Magic: Making Class Invisible | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Mapquest Case: Industry Ratios Workbook | BUSA4980 - Strategic Management (Spring 2009) White | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Marable, Manning. "Black Studies, Multiculturalism and the Future of American Education, in A Turbulent Voyage edited by Floyd Hayes, III | AAS2010 - Introduction to African-American Studies (Spring 2008) AKINYELA | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Marable, Manning. "Black Studies, Multiculturalism and the Future of American Education", in A Turbulent Voyage: Readings in African American Studies, edited by Floyd Hayes, III | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2008 - 5/15/2008 | 57 | 0.06% |
| Marable, Manning. "Racism and Sexism". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Marais, Mike. J.M. Coetzeeâ€™s Disgrace and the Task of the Imagination | ENGL4300 - Senior Seminar: Literary Studies (Summer 2008) Chase | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Marais, Mike. The possibility of ethical action: J.M. Coetzee's Disgrace | ENGL4300 - Senior Seminar: Literary Studies (Summer 2008) Chase | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Marchand, Roland. Advertising the American Dream. "Advertisements as Social Tableaux" | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 5 | 0.00% |

EXHIBIT 58 - 225

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of total |
|---|---|---|---|---|
| Marcus Garvey, "Articles" | HIST4310 - Georgia (Spring 2008) Rolinson | 1/1/2008 - 5/15/2008 | 63 | 0.06% |
| Marden, GMO Risk & Reg | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Marer, Paul. Business Cultures in Market and Transforming Economies | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Marer, Paul. Business cultures in markets and transforming economies | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Marien, Mary Warner. Photography: A Cultural History. (pp. 387-487) | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Mariti, Z. & Case, R. (1994.) The development of abstract reasoning about the physical and social world. Child Development, 65, 147-159 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Marinova-Todd, Marshall and Snow. Three Misconceptions about Age and L2 Learning | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Marketing Research (Call #: PC-Curasi-01) | MK4200 - Marketing (Perm 2009) Curasi | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Markoff, John. "Violence, Emancipation, and Democracy: The Countryside and the French Revolution". In The French Revolution, Edited by Gary Kates | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Markovitz, Jonathan. Ararat and Collective Memories of the Armenian Genocide1 | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Marks, Jonathan. Black, White, Other: Racial Categories are Cultural Constructs Masquerading as Biology | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Marks, Jonathan. Science and Race. American Behavioral Scientist 40(2):123-33. | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Marqusee, Mike. Redemption Song: Muhammad Ali And The Spirit Of The Sixties. London ; New York : Verso, 1999. Intro and Ch. 1 | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 11 | 0.01% |

GSU007945.005.xls-000226

EXHIBIT 58 - 226

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Marriages and Families (5th edition, 2007) [Call Number: PC-LaRossa-02] | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Marriages and Families--Fourth Edition(Call #: PC-LAROSSA-01)perm. | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Marshall Hodgson. Rethinking World History. Chapters 2 & 3 | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 1/1/2008 - 5/15/2008 | 235 | 0.23% |
| Marshall, Catherine. and Rossman, Gretchen. The how of the study: Building the research design(Ch 3) and Data collection methods (Ch 4) in Designing Qualitative Research. (2006), Thousand Oaks, CA: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Marshall, S.L.A. The American Heritage History of WWII. Selections | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Martin Evans, âceFrom Colonialism to Post-Colonialism: The French Empire Since Napoleonâ€ from French History Since Napoleon, Martin S. Alexander, ed. (London: Arnold, and New York: Oxford, 1999). | HIST4570 - France Since 1715 (Fall 2007) Davidson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Martin, Andrew. Statutory Battles and Constitutional Wars. From: Institutional Games and the U.S. Supreme Court, edited by James Rogers, Roy Flemming and Jon Bond. | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Martin, Biddy and Chandra Mohanty. "Feminist Politics: What's Home Got to Do with It?" in Feminist Studies Critical Studies, edited by de Lauretis | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Martin, Biddy. "Feminism, Criticism, and Foucault," in Feminism & Foucault edited by Irene Diamond and Lee Quinby | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Martin, Emily. "The Egg and the Sperm" | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 16 | 0.02% |

GSU007945.005.xls-000227

EXHIBIT 58 - 227

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Martin, Emily, â€œThe Egg and the Sperm: How Science Has Constructed a Romance Based on Stereotypical Male-Female Roles.â€ In Situated Lives: Gender and Culture in Everyday Life. Ed. Lamphere, Ragone, and Zavella. Routledge, 1997. 85-98. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 91 | 0.09% |
| Martin, Judith and Thomas Nakayama. Intercultural Communication in Contexts. "Language and Intercultural Communication" | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Martin, Lisa. Democratic Commitments: Legislatures and International Cooperation: Selections | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Martinson M & Minkler M. Civic engagement and older adults: a critical perspective. Gerontologist. 2006;46:318-324. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Marx on Capitalism, on the proletarians and the | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 174 | 0.17% |
| bourgeoisie, communist manifesto chapter 1. | | | | |
| Marx, Karl and Friedrich Engels. Excerpt from "Manifesto of the Communist Party" (parts I and II): in Tucker, Robert C. (ed.) 1978. The Marx-Engels Reader. New York: Norton. (473-491). | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 131 | 0.13% |
| Marx-Engels Reader edited by Robert Tucker, Selections | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Mary Wilkins Freeman, "A Mistaken Charity" and "A New England Nun," in A New England Nun and Other Stories (New York: Penguin Books, 2000) 11-23 | ENGL4300 - Native American Literature (Spring 2009) Goodman | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Mason, Ann and Marian Meyers. Living With Martha Stewart Media: Chosen Domesticity in the Experience of Fans | COMM8690 - Media and Cultural Studies (Spring 2008) Meyers | 1/1/2008 - 5/15/2008 | 12 | 0.01% |

EXHIBIT 58 - 228

GSU007945.005.xls-000228

GSU007945.005.xls-000229

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mass Media Use and Social Life Among Internet Users | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Massey, Durand, and Nolan. Breakdown: Failure in the Post-1986 U.S. Immigration System | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Massey, Durand, and Nolan. System Assembly: A History of Mexico-U.S. Migration | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Massood, Paula. An Aesthetic Appropriate to Conditions: Killer of Sheep, (Neo) Realism, and the Documentary Impulse | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Masten, A.S. (2001). Ordinary magic: Resilience processes in development. American Psychologist, 56, 227-238. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Master, P. (1983). The etiquette of observing. TESOL Quarterly 17, 3:497-501. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Master, P. (1984). The dynamics of classroom observation: Sharing the Power. TESOL Quarterly 18, 2:342-344. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Math in the Social Studies Curriculum | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Mathematics for elementary teachers(Call# PC-MillerV-10)perm. | MATH2030/2050 - Math 2030/2050 (Perm 2009) Miller, Staff | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Mathematics for Elementary Teachers: Problem Solving Study Guide and Solutions Manual (Call #: PC-MillerV-12)perm. | MATH2030/2050 - Math 2030/2050 (Perm 2009) Miller, Staff | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Matheson, K. & Dursun, S. (2001) Social Identity Precursors to the Hostile Media Phenomenon: Partisan perceptions of coverage of the Bosnian conflict | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Mathwick, Charla and Edward Rigdon. Play, Flow, and the Online Search Experience | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 3 | 0.00% |

EXHIBIT 58 - 229

| Document | Course-Reserves-Page | Date-Range | Hit Count | % of Total |
|---|---|---|---|---|
| Matsuda, A. (2003). Incorporating World Englishes in Teaching English as an International Language, TESOL Quarterly, 37, 4, 719-729. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Matsuda, P., Canagarajah, S., Harklau, L., Hyland, K., & Warschauer, M. (2003). Changing currents in second language writing research: A colloquium. Journal of Second Language Writing, 12.2, 151-179. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Mattelart, Armand, Xavier Delcourt, and Michele Mattelart. International Image Markets | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Matter of respect (Call #: Videotape E99.T6 M38 1992) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Matthews, Sarah. Crafting Qualitative Research Articles on Marriages and Families | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Mattoo, Aaditya and Arvind Subramanian. The WTO and the Poorest Countries: The Stark Choices | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Maum, R. (2002). Nonnative-English-Speaking Teachers in the English Teaching Profession. ERIC DIGEST Document. EDO-FL-02-09 (December). | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Maurer, L. Story of a Preadolescent Drag King. From GenderQueer | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 109 | 0.11% |
| May, Henry. 2004. Making Statistics More Meaningful for Policy Research and Program Evaluation | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Mayer, R.E. (2004). Should There Be a Three Strike Rule Against Pure Discovery Learning? American Psychologist, 59, 14-19 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 16 | 0.02% |

EXHIBIT 58 - 230

GSU007945.005.xls-000230

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mayhew, David R. Congress: The Electoral Connection. Chapter 1: The electoral connection and the Congress and Section 7 by Morris P. Fiorina "Keystone Reconsidered" | POLS8170 - Political Science (Spring 2008) Lazarus | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Mayhew, David. Congress: The First Branch. From The Enduring Debate. | POLS1101 - American Government (Spring 2008) McKay | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Mazerolle, Paul. 2000. "Understanding Illicit Drug Use." Pp. 179-204 in Of Crime and Criminality, edited by Sally S. Simpson. Thousand Oaks, CA: Sage. | CRJU8050 - Criminological Theory (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| McAdam, Doug. The Historical Context of Black Insurgency, 1876-1954. From: Political Process and the Development of Black Insurgency, 1930-1970. | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 109 | 0.11% |
| McBride et al. Turning Sexual Science Into News: Sex Research and the Media | SOCI8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| McCall, Robert. 2004. Beyond the Methodological Gold Standards of Behavioral Research: Considerations for Practice and Policy | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| McCartney, Burchinal, and Bub. Best Practices in Quantitative Methods for Developmentalists. (pp. 42-64) | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| McCombie, S.C. 1987 Folk flu and viral syndrome: an epidemiological perspective Social Science and Medicine 25:987-93. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| McCombie, S.C. 1990 AIDS in Cultural, Historical and Epidemiological Context. In Culture and AIDS. Edited by D.A. Feldman. New York: Praeger Publishers, p. 9-27. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| McCorkle, Jill. Intervention | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 40 | 0.04% |

GSU007945.005.xls-000231

EXHIBIT 58 - 231

GSU007945.005.xls-000232

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| McCright, Aaron and Riley Dunlap. Defeating Kyoto: The Conservative Movement's Impact on U.S. Climate Change Policy | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| McCullers, Carson. The Ballad of the Sad Cafe | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| McDonagh, John and Timothy Hayward. Outsourcing Corporate Real Estate Asset Management in New Zealand, Journal of Corporate Real Estate, 2000, 2:4, 351-371. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| McEwan, Cheryl. 2003. Building a Postcolonial Archive? Gender, Collective Memory and Citizenship in Post-Apartheid South Africaâ€ in Journal of Southern African Studies, Vol. 29, No. 3. (Sep., 2003), pp. 739-757. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| McGuire, J. and S. Dow. The Persistence and implications of Japanese keiretsu Organization | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| McIntosh, Peggy. White Privilege and Male Privilege | SOCI3030 - Social Theory (Spring 2009) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| McIntosh, Peggy. White Privilege and Male Privilege | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| McIntosh, Peggy. White Privilege and Male Privilege | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| McIntosh, Peggy. White Privilege and Male Privilege: A Personal Account of Coming to See Correspondences through Work in Womenâ€™s Studies. Center for Research on Women, Wellesley College, 1988. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 124 | 0.12% |
| McIntosh, Peggy. White Privilege: Unpacking the Invisible Knapsack | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 44 | 0.04% |

EXHIBIT 58 - 232

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| McIntyre, Alice. Constructing Meaning about Violence, School, and Community: Participatory Action Research with Urban Youth | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournilier | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| McKinney, K and Joe Feagin. Diverse Perspectives on Doing Antiracism From White Out | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| McKinnis L. Fundamentals of Musculoskeletal Imaging. Chapter 8 | PT7725 - PT Management Musculo 3 (Spring 2009) Donnelly | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Mclaren, Lauren: Anti-immigrant Prejudice in Europe: Contact, Threat Perception, and Preferences for the Exclusion of Migrants | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| McRobbie, Angela. Jackie Magazine: Romantic Individualism and the Teenage Girl | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 76 | 0.08% |
| McRuer, Robert and Abby Wilkerson. Introduction | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| McRuer, Robert. As Good As It Gets: Queer Theory and Critical Disability | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| McVee, M. B., Dunsmore, K., & Gavelek, J. R. (2005). Schema theory revisited. Review of Educational Research, 75(4), 531–566. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Means, David. Secret Goldfish | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Mearsheimer, John. The Tragedy of Great Power Politics | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Measurement and Assessment: Chapter 5 from Adapted physical education and sport / Joseph P. Winnick, editor. Champaign, IL : Human Kinetics | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Mechanical low back pain : perspectives in functional anatomy [Call Number: RD771.B217 P67 1998] | PT7725 - PT Management Musculo 3 (Spring 2009) Donnelly | 1/1/2008 - 5/15/2008 | 3 | 0.00% |

EXHIBIT 58 - 233

GSU007945.005.xls-000233

| Document | Course Reserve Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Media of Mass Communication [3 copies] (Call #: PC-West-01, PC-West-03 and PC-West-04) | SPCH2050 - Media Society and Culture (Fall 2007) West | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| MedicalAnthropology and Epidemiology:Divergences or Convergences? | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| medulla chemoreceptors | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Meehan, Patrick J., et.al., 1992 A foodborne outbreak of gastroenteritis involving two different pathogens American Journal of Epidemiology 136(5):611-16. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Meijer, P. C., Verloop, N., & Beijaard, D. (1999). Exploring language teachers' practical knowledge about teaching reading comprehension. Teaching and Teacher Education, 15, 59-84. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Mejia-Arauz, R., Rogoff, B., Dexter, A., & Najjafi, B. (2007). Cultural variation in children's social organization. Child Development, 78 (3), 1001-1014. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Melgarejo, Patricia. Education policy and ethnography: Problems, prospects, and new directions in Ethnography and Education Policy Across the Americas. (2002). B. Levinson (ed). Westport, CT: Praeger. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Melissa Merritt, "Science and the Synthetic Method of the Critique." Review of Metaphysics 59 (2006). | PHIL6060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Membranes and Enzymes | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 89 | 0.09% |
| Mendelssohn: Violin concerto in E minor (I) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 30 | 0.03% |

EXHIBIT 58 - 234

GSU007945.005.xls-000234

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mendelssohn--Andante and Rondo Capriccioso [Martin Jones, piano. Nimbus Records. 1987.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Mendez, J.L., Fantuzzo, J., & Cicchetti, D. (2002). Profiles of social competence among low-income African-American pre-school children. Child Development, 73, 1085-1100. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Mental Retardation: Chapter 4. [From Keogh, Jack and David Sugden. Problems in Movement Skill Development. Macmillan Pub Co (January 1985)] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Merbler, Hadadian and Ulman. Using Assistive Technology in the Inclusive Classroom | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Merck and AIDS activists: engagement as a framework for extended issues management | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| MERGERS & ACQUISITIONS KF1477 .B34 2003 | LAW7395 - MERGERS AND ACQUISITIONS (Spring 2008) Williams | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| MERGERS ACQUISITIONS & OTHER BUSINESS COMBINATIONS KF1477 .H385 2003 | LAW7395 - MERGERS AND ACQUISITIONS (Spring 2008) Williams | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Messiaen: Quatuor pour la Fin du Temps #1: Liturgie de cristal [Ensemble: Tashi. BMG Music Group, 1976.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Messner, Michael. Becoming 100% Straight | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Messner, Mike. "Ah, ya Throw Like a Girl!" In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Messner, Steven and Richard Rosenfeld. "A Society Organized for Crime." | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 10 | 0.01% |

EXHIBIT 58 - 235

GSU007945.005.xls-000235

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Metabolism of other carbs | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Meznaric, Silva. 1994. "Gender as an Ethno-Marker: Rape, War, and Identity Politics in the Former Yugoslavia. In Valentine M. Moghadam (ed.), Identity Politics and Women: Cultural Reassertions and Feminism in International Perspective. Boulder: Westview | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Michael, Max, Boyce, W. Thomas, Wilcox, Allen J. 1984 Biomedical bestiary: an epidemiologic guide to flaws and fallacies in the medical literature. Boston: Little, Brown and Company, p. 105-11. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Michael, Max, Boyce, W. Thomas, Wilcox, Allen J. 1984 Biomedical bestiary: an epidemiologic guide to flaws and fallacies in the medical literature. Boston: Little, Brown and Company, p. 121-31. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Michael, Max, Boyce, W. Thomas, Wilcox, Allen J. 1984 Biomedical bestiary: an epidemiologic guide to flaws and fallacies in the medical literature. Boston: Little, Brown and Company, p. 15-45. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Michael, Max, Boyce, W. Thomas, Wilcox, Allen J. 1984 Biomedical bestiary: an epidemiologic guide to flaws and fallacies in the medical literature. Boston: Little, Brown and Company, p. 67-73. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Michaels, Leonard. Murderers. | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 15 | 0.01% |

EXHIBIT 58 - 236

GSU007945.005.xls-000236

GSU007945.005.xls-000237

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Middle east in transition (Call #: Videotape DS44..M528 1998) | POLS3200 - Comparative Politics (Spring 2007) Barrett | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Milgram, S. 91963). Behavioral study of obedience. Journal of Abnormal and Social Psychology, 67, 371-378 (abstract) | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Milhaud: The Creation of the World | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Milkie, Melissa. Social Comparisons, Reflected Appraisals, and Mass Media | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Miller, Biopharming | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Miller, FDA Regulation of Nanomedicine | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Miller, G. Sustaining the Earth. Chapter 9 | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Miller, Thomas and Gene Glass. Quantitative Indicators of Community Change [Handbook of Social Intervention. Beverly Hills: Sage Publications, 1987] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Miller, Thomas. "Designing and Conducting Surveys" [Handbook of Practical Program Evaluation. ed. Wholey, Newcomb, Hatry. San Francisco: Jossey Bass, 1995] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Mills, C. Wright. The Power Elite | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 65 | 0.06% |
| Mills, Claudia. Are There Morally Problematic Reasons for Having Children? | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Mills, Claudia. The Child's Right to an Open Future? | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Milner, Helen with Keiko Kubota. Why the Move to Free Trade? Democracy and Trade Policy in the Developing Countries | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Milton, Sybil. "Non-Jewish Children in the Camps" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 76 | 0.08% |

EXHIBIT 58 - 237

GSU007945.005.xls-000238

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mims, Cedric. 1980. The Emergence of New Infectious Diseases. In Changing Disease Patterns and Human Behavior, Ed. N.F. Stanley and R.A. Joske, London: Academic Press, p. 231-250. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Miner, Horace. 1956. â€œBody Ritual among the Nacirema.â€ American Anthropologist. 58:3: 503-507. | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Ming-Hui Huang. "Eliminate the Middleman?." Harvard Business Review 84.3 (Mar. 2006): 33-37. Business Source Complete. EBSCO. | IB8600 - International Management (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Mintz, Sydney. 1985. Sweetness and Power. New York: Viking. (74-87, 147-150). | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Mission to Asia. Selections | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Mitchell, Don. â€œThe End of Public Space? Peopleâ€™s Park, Definitions of the Public, and Democracyâ€ in Annals of the Association of American Geographers, 85(1), 1995, pgs. 108-133 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Mitchell, Lawrence E."American corporations: The new sovereigns" [Mitchell, Lawrence. The Chronicle of Higher Education. Jan. 18, 2002, pp. 18-19] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Mitchell, Sara and Brandon Prins. Rivalry and Diversionary Uses of Force | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Mitchell, Timothy. â€œOrientalism and the Exhibitionary Orderâ€ in N. Mirzoeff (ed.), The Visual Culture Reader; London: Routledge 1998; pgs. 293-303. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Mitchell, W.J.T. What Do Pictures Want? Ch. 14 | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 4 | 0.00% |

EXHIBIT 58 - 238

GSU007945.005.xls-000239

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mitchell, W.J.T. What Do Pictures Want? Chapters 2 & 15 | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Mitchell, W.J.T. What Do Pictures Want? The Lives and Loves of Images. "Living Color" | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Mitchell-Ketzes, S., Optimising business performance through innovative workplace strategies, Journal of Facilities Management, 2003, 2:3, 258-275. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Mitochondrial Import | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Mizen, Phil. A Little 'Light Work'? Children's Images of their Labour | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 1/1/2008 - 5/15/2008 | 98 | 0.10% |
| mizukoshi | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Mock Final Exam and Study Guide | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Modern Constitutional Theory: A Reader edited by John Garvey, T. Aleinkoff and Daniel Farber. Chapters 1 & 2 | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| MODERN CRIMINAL PROCEDURE: CASES-COMENTS-QUESTIONS KF9618 .K36 2005 | LAW7167 - CRIMINAL PROCEDURE II (Spring 2008) Singleton | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Modernization, cultural change, and democracy : the human development sequence [Call Number: HM681 .I54 2005] | POLS8205 - Comparative Democratization (Spring 2008) McCoy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Moerman, Daniel E. 2000. Cultural variations in the placebo effect: Ulcers, anxiety, and blood pressure Medical Anthropology Quarterly 14(1):51-72. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Mohanty, Chandra. "Women workers and Capitalist Scripts: Ideologies of Domination, Common Interests, and the Politics of Solidarity" | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 7 | 0.01% |

EXHIBIT 58 - 239

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mohanty, Chandra. "Women Workers and the Politics of Solidarity". In Decolonizing Theory. Practicing Solidarity | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Moje, Elizabeth and Kathleen Hinchman. Culturally Responsive Practices for Youth Literacy Learning. From: Jetton and Dole(Eds). Adolescent Literacy Research and Practice | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Molecules and Organelles | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 121 | 0.12% |
| Montgomery, Heather. 2007. Working with child prostitutes in Thailand: Problems of practice and interpretation. Childhood 14:415 430. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Moon, Bruce. "The United States and Globalization: Struggles with Hegemony" | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Moore, Allen, Herre, Philliber, Kuperminc. Teen Outreach: A Successful Program Preventing School Failure, School Dropout, and Teen Pregnancy | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Moore, Lorrie. How to Become A Writer | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Moore, Patrick. You are Being Lied To. | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Moore, Robin. Music and Revolution: Cultural Change in Socialist Cuba. Selections | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Moraga, Cherrie. "La Guerra" in This Bridge Called My Back. edited by Moraga & Anzaldua. Kitchen Table Press. New York 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 84 | 0.08% |
| Moraga, Cherrie. "The Combahee River Collective Statement", in This Bridge Called My Back edited by Morago & Anzaldua. Kitchen Table Press. New York: 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 88 | 0.09% |

EXHIBIT 58 - 240

GSU007945.005.xls-000240

| Document | Course/Reserve/West Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Moravcsik, Andrew. Taking Preferences Seriously: A Liberal Theory of International Politics | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| More mutations | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| More than Altruism: The Politics of Private Foreign Aid: Chapter 3 [Smith, Brian H. U.S. private Foreign Aid Since World War II] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Morgan, Jeffrey. Children's Rights and the Parental Authority to Instill a Specific Value System | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Morgan, Robin (Ed). Sisterhood is Powerful. Selections | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Morley, David. "Theoretical Orthodoxies: Textalism, Constructivism and the 'New Ethnography' in Cultural Studies" in Cultural Studies in Question, edited by Marjorie Ferguson and Peter Golding | COMM8690 - Media and Cultural Studies (Spring 2008) Meyers | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Morley, J. (1994). A multidimensional curriculum design for speech-pronunciation instruction, in J. Morley (ed.), Pronunciation Pedagogy and Theory. Washington, DC: TESOL, 64-91. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Morreall, John and Jessica Loy. "Kitsch and Aesthetic Education." | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 51 | 0.05% |
| Morris, Aldon. Black Southern Student Sit-in Movement: An Analysis of Internal Organization | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 57 | 0.06% |
| Morris, Rosalind. â€œFailures of Domestication: Speculations on Globality, Economy, and the Sex of Excess in Thailand.â€ In Going Public: Feminism and the Shifting Boundaries of the Private Sphere, edited by Joan Scott and Deborah Keates, Univ. of Illinois | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

GSU007945.005.xls-000241

EXHIBIT 58 - 241

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Morrison, Alan and Lary Shaffer. Research stories for Lifespan Development Chapter 15. It all Adds Up | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Morrison, Alan and Lary Shaffer. Research stories for Lifespan Development Chapter 9: Spare the rod | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 79 | 0.08% |
| Morrison, Alan and Lary Shaffer. Research stories for Lifespan Development Chapter 9: Spare the rod | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Morrison, Guruge, and Snarr: Sri Lankan Tamil Immigrants in Toronto: Gender, Marriage Patterns, and Sexuality | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Morrison, Toni. "Recitatif" | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 234 | 0.23% |
| Morrison, Toni. "Unspeakable Things Unspoken: The Afro-American Presence in American Literature" from The Black Feminist Reader edited by James and Sharpley-Whiting | COMM8780 - Directed Research in Communication (Spring 2008) Raengo | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Morrison, Toni. Recitatif | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Morse, Sidney. The Yankee Privateersman of 1776 | HIST4890 - Topics in World History (Summer 2008) McCreery | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Mortality and Morbidity Weekly Report 1996: History of CDC. MMWR 45(25) p. 526-30. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Mortality and Morbidity Weekly Report 2001 University outbreak of Calcivirus infection mistakenly attributed to Shiga-Toxin-Producing Escherichia coli 0157:h7 --- Virginia, 2000 MMWR 50(23) 489-491. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Mosse, George. Fallen Soldiers: Reshaping the Memory of the World Wars. Chapters 4 & 5 | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Mosse, George. Nationalism and Sexuality. Ch. 5 | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 8 | 0.01% |

GSU007945.005.xls-000242

EXHIBIT 58 - 242

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mothering the Mind and Soul.-Barbara Morrow Williams. | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Motor Systems | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 80 | 0.08% |
| Mouchette (Call #: DVD MC-3060) | ENGL1102 - Composition (Spring 2008) Johnson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Moussalli, Ahmad. Hasan al-Turabi's Islamist Discourse on Democracy and Shura | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Moustakas, Clark. Human science perspectives and models(Ch 1) and Phenomenology and human science inquiry(Ch 3) Phenomenological research methods(1994). Thousand Oaks, CA: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Movement Tutorial | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Mozart repertory : a guide for musicians, programmers, and researchers [call #: ML134.M9 M83 1991] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Mozart Symphony #40, G minor, I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Mozart Symphony #40, G minor, IV | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Mozart: Piano Concerto, K. 488, A. Allegro (NAWM 102) | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Mozart: Quartet, K. 465, I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 51 | 0.05% |
| Mozart: Quartet, K. 465, IV | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Mozart-Bibliographie 1971/1975 [call #: ML134.M9 M68 1971/75] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Mozart-Bibliographie 1975 [call #: ML134.M9 M68 bis 1970] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Mozart-Bibliographie 1981-1985 (Call #: ML134.M9 M68 1981/85) | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 243

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mozart–Bibliographie 1992/1995 [call #: ML134.M9 M68 1992/95] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Mozart–Da Ponte operas : an annotated bibliography [call #: ML134.M9 D86 2000] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Mozart's Chamber Music [The Cambridge Companion to Mozart] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| MT formation | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| MT growth | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Muchinsky, D., & Yates, R. (2004). The authors respond . . . defending the discipline, field, and profession. TESOL Quarterly, 38(1), 134-140. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Mulvey, Laura. Visual and Other Pleasures. "Visual Pleasure and Narrative Cinema", ch. 3 | ENGL2160 - Studies in Popular Culture (Spring 2008) Carusi | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Mulvey, Laura, â€œVisual Pleasure and Narrative Cinemaâ€, in Visual and Other Pleasures. Bloomington: Indiana University Press, 1989, pgs. 15-26. | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Mulvey, Laura. 1989. â€œVisual Pleasure and Narrative Cinemaâ€ in Visual and Other Pleasures. Bloomington: Indiana University Press, pp. 14-26. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Munoz, Jose. Disidentifications | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Munoz, Jose. Disidentifications: Queers of Color and the Performance of Politics. Ch. 1 | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Munro, Alice. Carried Away | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 23 | 0.02% |

EXHIBIT 58 - 244

GSU007945.005.xls-000244

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Munro, M. and Derwing, T. (1999). Foreign Accent, comprehensibility, and Intelligibility in the Speech of Second Language Learners. Article reprinted in Language Learning, 49, Supplement 1, 285-310. [Originally published as Munro, M. and Derwing, T. (19 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Murphy lab #1(Call #: MCCD-MurphyLab1c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Murphy lab #8 (Call #: MCCD-MurphyLab8c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Murphy lab #9 (Call #: MCCD-MurphyLab9c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Murphy, Alexandra and Sudhir Venkatesh. Vice Careers: The Changing Contours of Sex Work in New York City | SOCl8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Murphy, J. M. (2004). Attending to word-stress while learning new vocabulary. English for Specific Purposes Journal, 23(1), 67-83. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Muscle Lecture | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 107 | 0.11% |
| Muscle Testing (pp. 165-175) [Daniels, Lucille and Catherine Worthingham. Therapeutic Exercise for Body Alignment and Function. W. B. Saunders, 1977.] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| muscles (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| muscles (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| muscles (slides 01-21) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 150 | 0.15% |
| muscles (slides 13-16) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 4 | 0.00% |

EXHIBIT 58 - 245

GSU007945.005.xls-000245

GSU007945.005.xls-000246

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| muscles (slides 13-21) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| muscles (slides 17-21) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Muscles of Importance | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Muscular Strength and Endurance | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Musculoskeletal Functioning | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Museums are Good to Think Ch. 1 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Music and revolution : cultural change in socialist Cuba (Call Number: ML3917.C9 M66 2006 ) | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Mutations | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Muuss, R. (1989). Jean Piaget's Cognitive Theory of Adolescence | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Muuss, R. (1996). Jean Piaget's Cognitive Theory of Adolescence | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Muuss, R. (1996). Robert Selman's Theory of Interpersonal Understanding. In Theory of Adolescence. | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Muuss, R. (1996). Theoretical Expansion and Empirical Support for Erikson's Theory | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Myers, D.G. The Elephants Teach: Creative Writing Since 1980. Ch. 1 | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Myers, David. Exploring Psychology. (pp. 223-228) | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 1/1/2008 - 5/15/2008 | 78 | 0.08% |
| Myles, Eileen. â€œAn American Poem,â€ in Hatred of Capitalism, Semiotexte, 2001. | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 28 | 0.03% |

EXHIBIT 58 - 246

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000247

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Naber, Nadine, Eman Desouky, and Lina Baroudi. "The Forgotten 'ism': An Arab American Women's Perspective on Zionism, Racism, and Sexism", In Color of Violence: The Incite! Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Nagel, Joane. 2003. Race, Ethnicity and Sexuality: Intimate Intersections, Forbidden Frontiers. New York: Oxford University Press, 140-176. (â€œSex and Nationalism: Sexually Imagined Communities) | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Nagel, Thomas. "War and Massacre" in Consequentialism and Its Critics | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 48 | 0.05% |
| Nagin, Daniel. General Deterrence: A Review of the Empirical Evidence. From Deterrence and Incapacitation | PHIL1010 - Critical Thinking (Spring 2008) Adams | 1/1/2008 - 5/15/2008 | 246 | 0.24% |
| Narayan, Kirin. 1993. â€œHow Native is a â€œNativeâ€™™ Anthropologist?â€ American Anthropologist 95: 671-686. | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Nash, Denis et.al. 2001 The outbreak of West Nile Virus Infection in the New York City Area in 1999 New England Journal of Medicine 344(24);1807-14. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Nathan & Oliver. Foreign Policy Making and the American Political System. CH. 11 & 12 | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| NATIONAL SECURITY LAW KF4850 .N37 2007 | LAW7413 - NATIONAL SECURITY LAW (Spring 2008) Hogue | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| NATOs Functions after the Cold War [Duffield, John "NATOs Functions after the Cold War" Political Science Quarterly 109.5(1995)] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Navarro, Sharon. "Las Mujeres Invisibles/The Invisible Women" in Women's Activism and Globalization | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 104 | 0.10% |

EXHIBIT 58 - 247

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Neal, Mark Anthony. New Black Man. Ch. 5 | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Nebel and Wright. Environmental Science. (pp. 505-515) | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 1/1/2008 - 5/15/2008 | 92 | 0.09% |
| Needle, Richard, et al. 2003. Rapid Assessment of the HIV/AIDS Crisis in Racial and Ethnic Minority Communities: An Approach for Timely Community Interventions | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Nelson, Thomas. Kubrick: Inside a Film Artist's Maze. "The Descent of Man: Dr. Strangelove" | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Nepstad, Sharon Erickson. Creating Transnational Solidarity [from Lechner and Boli (eds.) The Globalization Reader] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Nervous System | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Nervous System Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 220 | 0.22% |
| Nestle, Joan, Clare Howell, and Riki Wilchins. GenderQueer: Voices from Beyond the Sexual Binary. Selections | WST2010 - Introduction to Women's Studies (Summer 2008) Glittemeier | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| netlibrary | PERS2002 - World Hunger (Summer 2008) Burtle | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Neuborne, Ellen. "Imagine My Surprise" from Listen Up: Vioces from the Next Feminist Generation edited by Barbara Findlen | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Neuborne, Ellen. 1995. "The Next Feminist Generation: Imaging My Surprise". In Listen Up: Voices from the Next Generation | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Neuburger, Luisella and Tiziana Valentini. Women and Terrorism | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| neural lobe - lec4 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 70 | 0.07% |

GSU007945.005.xls-000248

EXHIBIT 58 - 248

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| neural lobe - lec4 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 120 | 0.12% |
| Neural regulation of GI | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Neural Tube-Brain Segments (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 87 | 0.09% |
| neurobiology (slides 01-14) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 49 | 0.05% |
| neurobiology (slides 01-28) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 187 | 0.19% |
| neurobiology (slides 01-5) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| neurobiology (slides 06-8) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| neurobiology (slides 09-10) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| neurobiology (slides 11-18) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| neurobiology (slides 15-28) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| neurobiology (slides 19-23) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| neurobiology (slides 24-25) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| neurobiology (slides 26-28). | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Neuromuscular Causes pp. 233-243. [Crutchfiled, Carolyn. Neuromuscular Causes in Physical Therapy, ed. Rosemary Sculley and Marylou Bares. J. B. Lippincott Co. Philadelphia: 1989] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 1/1/2008 - 5/15/2008 | 98 | 0.10% |
| Neurons at Rest: Ch. 3 (PDF) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Neurons at Rest: Ch. 3 (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 64 | 0.06% |

GSU007945.005.xls-000249

EXHIBIT 58 - 249

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| neurotransmitters (Powerpoint) | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 98 | 0.10% |
| Neustadt, Richard. The President: From Chief Clerk to Chief Executive. From The Enduring Debate. | POLS1101 - American Government (Spring 2008) McKay | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| New Product Development | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| New ways in teaching listening [Call Number: PE1128.A2 N392 1995] | AL3051 - Methods of Teaching EFL (Fall 2008) Lee | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| New ways in teaching reading [Call Number: PE1128.A2 N393 1993] | AL3051 - Methods of Teaching EFL (Fall 2008) Lee | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| New ways in teaching speaking [Call Number: PE1128.A2 N395 1994] | AL3051 - Methods of Teaching EFL (Fall 2008) Lee | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| New ways of using drama and literature in language teaching [call #: PE1128.A2 N49 1996] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| New York Daily News | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Newcomer, Kathryn. "Using Statistics Appropriately". [Handbook of Practical Program Evaluation. ed. Wholey, Newcomb, Hatry. San Francisco: Jossey Bass, 1995] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Newhall, Richard. (Editor). The Chronicle of Jean de Vennette. (pp. 48-53) | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Newman, Katherine. No Shame in My Game: The Working Poor in the Inner City. Ch. 3 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| NICHD (1997). The effects of infant child care on infant-mother attachment security: Results of the NICHD study of early child care. Child Development, 68, 860-879. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Nichols, Bill. Representing Reality, "The Fact of Realism and the Fiction of Objectivity" | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 12 | 0.01% |

EXHIBIT 58 - 250

GSU007945.005.xls-000250

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000251

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nichols, Bill. Representing Reality: Issues and Concepts in Documentary. Ch. 6 | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Nickel and dimed : on (not) getting by in America [Call Number: HD4918 .E375 2001] | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Nicolelis, Actions from Thoughts | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Nieto, S. Placing equity front and center (2000) Journal of Teacher Education. 51 (3). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Nietsche, Friedrich. The Will to Power. (pp. 332-381) | PHIL3060 - Existentialism (Spring 2008) Shea | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Nietzsche, "The Problem of Socrates" and "What I Owe the Ancients," from Twilight of the Idols, in The Portable Nietzsche | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Nightingale, Demetra and Shelli Rossman. "Managing Field Data Collection from Start to Finish". [Handbook of Practical Program Evaluation. ed. Wholey, Newcomb, Hatry. San Francisco: Jossey Bass, 1995] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Nitobe Inazou. 1905. Bushidou, the Soul of Japan: An Exposition into Japanese Thought. New York/London: G.P.Putnam's Sons. (33-38, 85-92, 117-138) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 83 | 0.08% |
| No logo (Call #: DVD HD2755.5.N655 2003) | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| No More Miss America | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Nochlin, Linda. Women, Art, and Power and Other Essays. Ch. 7 | AH4900 - Methodology and Historiography of Art (Spring 2008) Gindhart | 1/1/2008 - 5/15/2008 | 26 | 0.03% |

EXHIBIT 58 - 251

GSU007945.005.xls-000252

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Noddings, Nel. "Caring" in Justice and Care: Essential Readings in Feminist Ethics | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Normal and Pathological Gait Syllabus [Professional Staff Association of Rancho Los Amigos Hospital, 1978] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Norman, Marsha. "'Night, Mother". From Stages of Drama | THEA4860 - 20th Century American Women Playwrights (Spring 2008) Austin | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| NormanLitwack-cbapter 7-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| NormanLitwack-cbapter 7-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| NormanLitwack-chapter 18 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| NormanLitwack-chapter 1-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| NormanLitwack-chapter 1-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| NormanLitwack-chapter 3 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| NormanLitwack-chapter 8 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Norton Anthology of Western Music-Classic to Modern 3rd Edition (Call#: MT6.5 .N67 1996 v.2)perm. | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Norton, Seth. Economic Growth And Poverty: In Search Of Trickle-Down | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Nosferatu (Call DVD PN1995.9.V3 N6744 1997) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Notes to Preceding Chapters | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Nourse, H. O., Using Real Estate Asset Management to Improve Strategic Performance, Industrial Development, May/June 1986, 155:3, 1-7. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 29 | 0.03% |

EXHIBIT 58 - 252

GSU007945.005.xls-000253

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nourse, Hugh O. and Stephen E. Roulac, Linking Real Estate Decisions to Corporate Strategy, Journal of Real Estate Research, 1993, 8:4, 475–494. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Novels and plays : thirty creative teaching guides for grades 6-12 [Call Number: PN59 .S59 1997] | ENGL4330 - Senior Seminar: Secondary Education (Spring 2008) Lamb | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| NSF, Wiring Brain | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Nucci, L. (2004). Finding commonalities: Social information processing and domain theory in the study of aggression. Child Development, 75, 1009-1012. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Nuclear Weapons and the Atlantic Alliance [Keenan "Nuclear Weapons and the Atlantic Alliance" Foreign Affairs 61.1(1982)] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Nucleus, Tx and RNA Processing | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Nucleus, Tx and RNA Processing | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 90 | 0.09% |
| Number and Operation Standard | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Number and Operation Standards for Grades Pre-K - 2 | ECE3603 - Mathematics and Technology (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Nursing theorists and their work (2 copies) [Call Number: RT84.5 .N9 2006] | NURS2040 - Conceptual Foundations of Nursing Trends (Perm 2009) Bacon | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Nussbaum, "Serpents in the Soul: A Reading of Seneca's Medea" | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Nussbaum, Martha C. Love and the Individual: Romantic rightness and Platonic Aspiration from Love's Knowledge. | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 55 | 0.05% |

EXHIBIT 58 - 253

GSU007945.005.xls-000254

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nussbaum, Martha Craven. The fragility of goodness : luck and ethics in Greek tragedy and philosophy [Call Number: BJ192 .N87 1986] | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Nussbaum, Martha. The Fragility of Goodness | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Nussbaum, Martha. The Fragility of Goodness | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 55 | 0.05% |
| Nussbaum, Martha. Therapy of Desire. Chapter 12 | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Nussbaum, Martha. Therapy of Desire. Chapter 12 | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Nye, David. American Technological Sublime. "Atomic Bomb and Apollo XI: New Forms of the Dynamic Sublime" | HIST3220 - 20th Century U.S. History (Spring 2008) Brock | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Nzewi, Esther. 2001. Malevolent Ogbanje: recurrent incarnation or sickle cell disease Social Science and Medicine 52:1403-16. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Oâ€™Mara, M.A., Page, E.F. and Valenziano, S.R., The global corporate real estate function: organisation, authority and influence, Journal of Corporate Real Estate, 2002, 4/4, 334-347. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Oakley, Deirdre and Hur-Shien Tsao. A New Way of Revitalizing Distressed Urban Communities? Assessing the Impact of the Federal Empowerment Zone Program | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Oates, Joyce Carol. Heat | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Oates, Joyce Carol. The Faith of a Writer. Selections | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Oates, Joyce Carol. Where are You Going, Where Have You Been? | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 254

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Object oriented modeling and design (Call# PC-Ramesh-05)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Object oriented modeling and design (Call# PC-Ramesh06)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| O'Brien, Eileen. The Political is Personal From White Out | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| O'Brien, Tim. How to Tell A True War Story | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| O'Brien, Tim. The Things They Carried | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| O'Connor, Alice. Evaluating Comprehensive Community Initiatives (pp 23-42) [ed. Connell, James. New Approaches to Evaluating Community Initiatives. Aspen CO: The Aspen Institute, 1995] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| O'Connor, David. Ancient Nubia: Egypt's Rival in Africa. (pp.xi-8) | AH4900 - Special Studies Seminar (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| O'Connor, Flannery. A Good Man is Hard to Find | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| O'Connor, Flannery. Good Country People | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Of Mr. Booker T. Washington and Others. In Three Negro Classics | HIST2110 - History (Fall 2008) Rolinson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Ogden, P. Thompson, D. Russell, A., & Simons, C. (2003). Supplemental Instruction: Short and long term impact. Journal of Developmental Education, 26, 2-8. | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Ogden, Stormy. "Pomo Woman, Ex-Prisoner, Speaks Out", in Color of Violence: The Incitel Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| O'Grady, William, et al. (Eds). Contemporary Linguistics. Selections | ENGL1102 - English Composition II (Fall 2008) Sams | 1/1/2008 - 5/15/2008 | 76 | 0.08% |

GSU007945.005.xls-000255

EXHIBIT 58 - 255

GSU007945.005.xls-000256

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ogulnick, Karen. Onna Rashiku (Like a Woman): The Diary of a Language Learner in Japan. Selections | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Ogulnick, Karen. Onna Rashiku: Ch. 2 & 3 | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Oh, S. Two Types of Input Modification: EFL Reading Comprehension: Simplification Versus Elaboration. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Olalquiaga, Celeste. The Artificial Kingdom | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 147 | 0.15% |
| Old boy (Call #: DVD MC-3055) | FILM4180 - Film Genres (Spring 2008) Roberts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Olivas, Education Law Stories (Foundation) KF4119 .E48 2008 | LAW7190 - Education Law Seminar (Summer 2008) Hartfield | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Oliver, Kelly. Women as Weapons of War: Iraq, Sex, and the Media. Ch. 1 | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Oliwenstein, Lori. Dr. Darwin. | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Olshansky SJ et al. Position Statement on Human Aging. J Gero Biol Sci. 2002;57A:B292-B297. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Olson, Jon W., and William A. Stoever.. "Vendros in Brazil: Negotiating an international technology transfer." Thunderbird International Business Review 47.5 (Sep. 2005): 627-638. Business Source Complete. EBSCO. | IB8600 - International Management (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Olson, Mancur, Dictatorship, Democracy, and Development | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Olyan, Saul. "And with a Male You Shall Not Lie the Lying Down of a Woman" | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Olyan, Saul. "And with a Male You Shall Not Lie the Lying Down of a Woman" | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| On Becoming Cuban: Identity, Nationality, and Culture (Call Number: PC-Reid-05 ) | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 5 | 0.00% |

EXHIBIT 58 - 256

GSU007945.005.xls-000257

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| On Coincidences -- by Ruma Falk | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| One Man's War (DVD)recording. JC599.P28 O63 2006 | LAW7273 - INTERNATIONAL LAW (Spring 2008) Saito | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| O'Neill, Onora. Children's Rights and Children's Lives | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Ong, Aiwa. â€œThe Gender and Labor Politics of Postmodernity.â€ Annual Review of Anthropology, 1991, 20:279-309. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Opening Statements: A Modern Approach DVD KF 8915 .B75 2005 | LAW6030 - LITIGATION (Spring 2008) Dixon, Green, Milich | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Opera Buffas Conservative Frameworks [Culture of Opera Buffa in Mozart's Vienna] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Opera Buffas Social Reversals [Culture of Opera Buffa in Mozart's Vienna] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Operatic Feminity I [from Cosi? Sexual Politics in Mozart's Operas] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Opiniones: A four-skills approach to high intermediate/advanced spanish [call #: PC-Schlig-14] perm. | SPA2203 - Intermediate Spanish III (Perm 2009) Schlig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Opiniones: A four-skills approach to high intermediate/advanced spanish [call #: PC-Schlig-15] perm. | SPA2203 - Intermediate Spanish III (Perm 2009) Schlig | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Opinions and Social Pressure | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Opportunities to Develop Place value through Student Dialog_ | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Oprandy, R. (1999). Exploring with a supervisor (chapter 6). In J. Gebhard and R. Oprandy, Language teacher awareness: A guide to exploring beliefs and practices. Cambridge University Press, pp 99-121. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 29 | 0.03% |

EXHIBIT 58 - 257

GSU007945.005.xls-000258

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ordinary people in extraordinary times : the citizenry and the breakdown of democracy [Call Number: JC337 .B47 2003] | POLS8205 - Comparative Democratization (Spring 2008) McCoy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Orellana, Marjorie Faulstich, Lisa Dorner, and Lucila Pulido. 2003. "Accessing Assets: Immigrant Youth's Work as Family Translators or "Para-Phrases". " Social Problems 50:505-524. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Organic 2 | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Organic Chemistry 7th edition (Call Number: QD251.2 M12 2008) | CHEM2400 - Organic Chemistry Textbook (Perm 2009) Staff | 1/1/2008 - 5/15/2008 | 59 | 0.06% |
| Organic structure determination (Call #: QD476 .P35)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Organizational Behavior. 10th edition. Call #: PC-Reilly-01) | MGS3400 - Organizational Behavior and Change (Perm 2009) Reilly | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Orientalism - Intro [Said, Edward. Orientalism. New York : Vintage Books, 1978] | HIST4890 - The Medieval Mediterranean (Spring 2004) DUPUY | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Origin insertions | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Original meanings (Call #: KF4541.R35 1996) | HIST8890 - American Legal History (Spring 2007) Baker | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Origins Insertions Tutorial | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Ormerod, Henry. Piracy in the Ancient World. Ch. 1 | HIST4890 - Topics in World History (Summer 2008) McCreery | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Ornstein, Peggy. School Girls. Excerpts | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 299 | 0.30% |
| Ortner, Sherry B. Gender Hegemonies from Making Gender: The Politics and Erotics of Culture | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 258

GSU007945.005.xls-000259

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ortner, Sherry, "Reading America: Preliminary Notes on Class and Culture," in Anthropology and Social Theory: Culture, Power, and the Acting Subject. Durham, NC: Duke University Press, 2006; pgs. 19-41. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Ortner, Sherry. 1996. Making Gender: The Politics and Erotics of Culture (chapter 1: Making Gender: Toward a Feminist, Minority, Postcolonial, Subaltern, etc., Theory of Practice, pp. 1-20 | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ortner, Sherry. Anthropology and Social Theory. Chapter 1 | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Osland, Joyce S. and Allan Bird. Beyond Sophisticated Stereotypes: Cultural Sensemaking in Context | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| osmoregulation figure | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Oster N, et al. Evaluating and using statistics. Making Informed Medical Decisions, 2000. Sebastopol, CA: O'Reilly & Associates, Inc. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 56 | 0.06% |
| Osterhammel, Jurgen. Colonialism, pp. 1-22. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| O'Toole, Tara 1999 Smallpox: An Attack Scenario Emerging Infectious Diseases 5(4):540-46. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Ovando, Carlos. Language Diversity and Education. From: Multicultural Education | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Ovarian Cycle | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 111 | 0.11% |
| Ovid. Medea | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ovid. Medea [from Apollonous of Rhodes, "Argonautika," translated by Peter Green] | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 19 | 0.02% |

EXHIBIT 58 - 259

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Oyserman, D., Mowbray, C.T., Meares, P.A., & Firminger, K.B. (2000). Parenting among mothers with a serious mental illness. American Journal of Orthopsychiatry, 70, 296-315. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Paas, F., Renkle, A., & Sweller, J. (2004). Cognitive Load Theory: Instructional implications of the interaction between information structures and cognitive architecture. Instructional Science, 32, 1-8. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Packer, Z.Z. Brownies | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Page, George. Inside the Animal Mind | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 84 | 0.08% |
| Paglia, Camille. Sexual Personae. (pp. 1-39) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Paglia, Camille. Sexual Personae. (pp. 1-39) | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Paige, Jeffrey. Conjuncture, Comparison, and Conditional Theory in Macrosocial Inquiry | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Paine: Symphony No. 2 in A, Op. 34 Mov't 1 [New York Philharmonic conducted by Zubin Mehta. New World Records, 1987] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Painting and experience in fifteenth century Italy : a primer in the social history of pictorial style [call #: ND615 .B32 1988] | AH1750 - Honors Survey of Western Art II (Spring 2009) Gindhart | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Panofsky, Erwin. Meaning in the Visual Arts. Ch. 1 | AH4900 - Methodology and Historiography of Art (Spring 2008) Gindhart | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| paper 1a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 11 | 0.01% |

EXHIBIT 58 - 260

GSU007945.005.xls-000260

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| paper 1b | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| paper 1c-Iversen Iversen Saper 2000 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| paper 2a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| paper 4-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| paper 4-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| paper 5 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Pappe, Ilan. The Ethnic Cleansing of Palestine. | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Parasite Rex (Call Number: QI757 Z56 2000) 2008) Said | BIOL6930 - Topics in Biology (Summer | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Parayil, Govindan and T. Sreekumar. Kerala's Experience of Development and Change | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Parents or Pop Culture? Children's Heroes and Role Models | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 64 | 0.06% |
| Parette and Brotherson. Family-Centered and Culturally Responsive Assistive Technology Decision Making | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 50 | 0.05% |
| Parette and Huer. Working with Asian American Families Whose Children Have Augmentative and Alternative Communication Needs | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Parette and Scherer. Assistive Technology Use and Stigma | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Parham, T., White, J. and A. Ajamu. The Psychology of Blacks. Ch. 4 & 5 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

GSU007945.005.xls-000261

EXHIBIT 58 - 261

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000262

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Parker, Pat. "Revolution: It's Not Neat or Pretty or Quick", in This Bridge Called My Back. eds. Morago & Anzaldua. Kitchen Table Press. 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Parks Daloz, L.A. (2000). Transformative learning for the common good. In J. Mezirow & Associates (Eds.), Learning as transformation (pp. 103-123). San Francisco, CA: Jossey Bass. | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Parks Daloz, Laurent. Transformative Learning for the Common Good, From Learning as Transformation | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| ParreÃ±as, Rhacel. â€œContradictory Class Mobility: The Politics of Domestic Work in Globalization,â€ in Servants of Globalization, Stanford Univ. Press, 2001. | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| ParreÃ±as, Rhacel. â€œThe Care Crisis in the Philippines: Children and Transnational Families in the New Global Economyâ€ in Global Woman edited by Ehrenreich and Hochschild | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Parson, Talcott. Sex Roles in the American Kinship System | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 95 | 0.09% |
| Parsons, Leonard. Marketing Productivity Versus Relative Efficiency: Past and Future? | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Parsons, Talcott. The Unit Act of Action Systems | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Part II: The Text--The Third PARADISE. An Introduction I. The Present Earth, perishing in a CONFLAGRATION II. Plain Praedictions of the CONFLAGRATION, in other Passages of the SACRED SCRIPTURES, besides the Petrine Prophecy III. What may be called, A Digr | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 262

GSU007945.005.xls-000263

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Part: St. John Passion [The Hilliard Ensemble conducted by Paul Hillier, ECM Records, 1988.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Passing for White, Passing for Black (pp.75-112) | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Passing for White, Passing for Black (pp.75-112) | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Passing for White, Passing for Black from Visual Cultural Reader | AH4620 - African American Art (Spring 2007) Stevens | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Patterson, Cynthia B. The Nineteenth-Century Paradigm of Greek Family History from The Family in Greek History | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Patterson, M.M., & Bigler, R.S. (2007) Relations among social identities, intergroup attitudes, and schooling: Perspectives from intergroup theory and research. In A.J. Fuligni (Ed.), Contesting stereotypes and creating identities: Social categories, soci | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Pattillo-McCoy, Mary. Church Culture as a Strategy of Action in the Black Community | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Patton, M. (2002). Qualitative Research and Evaluation Methods. 3rd edition. Thousand Oaks, CA, Sage. (pp 544-545) | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Patton, Michael. 1997. Of Vacuum Cleaners and Toolboxes: A Response to Fetterman's Response | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Patton, Michael. 1997. Toward Distinguising Empowerment Evaluation and Placing It In A Larger Context | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Patton, Michael. Being Active-Reactive-Adaptive. [Utilization Focused Evaluation. Beverly Hills: Sage publications, 1997] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 11 | 0.01% |

EXHIBIT 58 - 263

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Patton, Michael. Intended Process Uses. [Utilization Focused Evaluation. New York: Sage Publications, 1997] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Patton, Michael. Utilization Focused Evaluation: the New Century Text. Beverly Hills: Sage publications, 1997. Ch. 14, 15 | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Paul and Marfo. Preparation of Educational Researchers in Philosophical Foundations of Inquiry | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Pavlenko, Aneta. Narrative Study: Whose Story is it, Anyway? | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| PAYMENT SYSTEMS KF957.A4 M36 2006 | LAW7121 - COMMERCIAL PAPER (Spring 2008) Budnitz | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Payne, J. (1997). Adult Neurogenic Language Disorders: Assessment and Treatment. San Diego: Singular Publishing Group. Ch. 1 - 3 | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Payne, Stephen. Recognizing and Reducing Trans-cultural Ethical Tensions | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Peceny, Mark, Caroline C. Beer & Shannon Sanchez-Terry. Dictatorial Peace? | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Peck, Linda. "For a King Not to be Bountiful Were a Fault". Perspectives on Court Patronage in Early Stuart England | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Pecorari, D. (2006). Visible and occluded citation features in postgraduate second-language writing. English for Specific Purposes, 25.1, 4-29. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Pediatric Neuropsychology: Research, Theory, and Practice. Edited by Yeates, Ris, and Taylor. Selections | PSYC8630 - Developmental Neuropsychology (Spring 2008) Robins | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Peer Supervision for the Professional Development of School Counselors: Toward an Understanding of Terms and Findings | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2008 - 5/15/2008 | 14 | 0.01% |

GSU007945.005.xls-000264

EXHIBIT 58 - 264

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000265

| Documents | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pellegrini, A.D., & Bjorklund, D.F. (2004), The ontogeny and phylogeny of childrenâ€™s object and fantasy play. Human Development, 15, 23-43. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 51 | 0.05% |
| Pellegrini, A.D., Blatchford, P., Kato, K., & Baines, E. (2004), A short-term longitudinal study of childrenâ€™s playground games in primary school: Implications for adjustment to school and social adjustment in the USA and the UK. Social Development, 13, | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Penderecki: Threnody for the Victims of Hiroshima. [Polish Radio and Television Symphony Orchestra, Krakow conducted by Szymon Kawalla. Conifer Records Limited, 1988.[CDCF-168]] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Peng, Long and Jean Ann. Stress and duration in three varieties of English | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Pennington, Bruce. Diagnosing Learning Disorders: A Neuropsychological Framework. Ch. 4 | PSYC8630 - Developmental Neuropsychology (Spring 2008) Robins | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Pennycook (1996). Borrowing othersâ€™ words, TESOL Quarterly, 30.2, 201-228. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Pennycook, Alastair (2000), The social politics and the cultural politics of language classrooms. In Joan Kelly Hall and William G. Eggington (eds) The Sociopolitics of English Language Teaching. Buffalo, NY: Multilingual Matters, 89-103. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| PENSION & EMPLOYEE BENEFIT LAW 2007 SUPPLEMENT KF3509.A7 L36 2006 Supp. 2007 | LAW7191 - EMPLOYEE BENEFITS (Spring 2008) Gray | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| PENSION & EMPLOYEE BENEFITS - CODE, ERISA, REGULATIONS KF6449 .A29 U55 2007 V.1-V.2 | LAW7191 - EMPLOYEE BENEFITS (Spring 2008) Gray | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 265

GSU007945.005.xls-000266

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Perceptions of social influence when messages favour 'us' versus 'them': A closer look at the social distance effect | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Perez, Louis. On Becoming Cuban. Ch. 3 | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Peripheral Olfactory Connections | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 76 | 0.08% |
| Perls TT. Anti-Aging Quackery. J of Gero Biol Sci. 2004;59A:682-691. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 50 | 0.05% |
| Perrucci, Robert and Earl Wysong. The New Class Society: Goodbye American Dream? Ch. 1 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 207 | 0.21% |
| Perry, Gill. Dream houses: installations and the home. | AH4900 - Gender Issues in Contemporary Art (Spring 2008) Richmond | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Personal Retrospective on the MMCP | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Personality disorders and impulse control disorders | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Personality. (pp. 461-478) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 1/1/2008 - 5/15/2008 | 92 | 0.09% |
| Personality. (pp. 479-497) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 1/1/2008 - 5/15/2008 | 139 | 0.14% |
| Pertina-Politics | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Pervasive Developmental Disorders: Chapter 10.[In Kline, Frank M., Larry B. Silver, and Steven C. Russell. The Educators Guide to Medical Disorders in the Classroom] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Peskin, J. & Ardino, V. (2003). Representing the mental world in children's social behavior: Playing hide-and-seek and keeping a secret. Social Development, 12, 496-512. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 20 | 0.02% |

EXHIBIT 58 - 266

GSU007945.005.xls-000267

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Petchesky, Rosalind. "Phantom Towers: Feminist Reflections on the Battle Between Global Capitalism and Fundamentalist Terrorism" in Terror, Counter-Terror | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Peterson, Merrill. Starving Armenians. "Genocide" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Peterson, Taming the Sharks HG 3755 .P437 2004 | LAW7155 - CONSUMER PROTECTION (Spring 2008) Budnitz | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Peterson, V. Spike. "Gendered Nationalism" in The Women and War Reader | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Petras, John, and Reynolds, Larry. Varieties of symbolic interactionism (Ch 2) Symbolic interactionism: genesis, varieties and criticism. (1975). NY: Routledge. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Petrina | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Pettit,Philip. "Consequentialism" in A Companion to Ethics. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Pew Research Center. â€œSupport for Keeping Troops in Iraq Stabilizesâ€ The Pew Research Center For The People & The Press. http://people-press.org/reports/display.php3?ReportID=25 1 Accessed July 23, 2005 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Pharr, Suzanne. â€œFrom Welfare Queens to Gay Marriage: the Path to Compulsory Heterosexual Marriage?â€ December 2005. www.suzannepharr.org. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Phelan, E. Older Adultsâ€™ Views of "Successful Aging"-How Do They Compare with Researchersâ€™ Definitions? | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 13 | 0.01% |

EXHIBIT 58 - 267

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Philen, Rossane M. et.al. 1989 Mass sociogenic illness by proxy: parentally reported epidemic in an elementary school. Lancet December 9:1372-76. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Philip H. Pollock III. 2003. The Essentials of Political Analysis. Washington, D.C: Congressional Quarterly Press. pg. 121-135 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Phillips, Brain Prosthesis | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Physical Examination of the Spine and Extremities (pp. 133-141)[Hoppenfeld, Stanley. Physical Examination of the Spine and Extremities. Prentice Hall (1976).] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Physical Methods in Organic Chemistry (Call #: QD258 .S3)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Physiology | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Piaget, Jean. The Psychology of Intelligence. Ch. 5 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Pickering, L. (2001). The role of tone choice in improving ITA communication in the classroom. TESOL Quarterly 35: 233-255. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Pickering, L. (2004). The structure and function of intonational paragraphs in native and nonnative instructional discourse. English for Specific Purposes 23: 19-43. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Pickering, Lucy. The Role of Tone Choice in Improving ITA Communication in the Classroom | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Pickering, Lucy. The Role of Tone Choice in Improving ITA Communication in the Classroom | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 38 | 0.04% |

GSU007945.005.xls-000268

EXHIBIT 58 - 268

GSU007945.005.xls-000269

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pickering, Lucy. The structure and function of intonational paragraphs in native and nonnative speaker instructional discourse | AL8320 - Sound system of English (Spring 2008) Grant, Pickering | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Pieterse, Jan Nederveen. White on Black: Images of Africa and Blacks in Western Popular Culture.(paperback) ISBN 0-300-06311-3 [Yale University Press] Chapters 10, 12, and 13. | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Pilling, Bruce, Naveen Donthu, and Steve Henson. Accounting for the Impact of Territory Characteristics on Sales Performance: Relative Efficience as a Measure of Salesperson Performance | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Pincus, Steve. "Coffee Politicians Does Create": Coffeehouses and Restoration Political Culture | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| pineal | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| pineal | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 91 | 0.09% |
| Pink, Sarah. Visual Methods | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 1/1/2008 - 5/15/2008 | 140 | 0.14% |
| Piper, Adrian. "Passing for White, Passing for Black", in Talking Visions edited by Ella Shohat | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 81 | 0.08% |
| Piper, Adrian. "Passing for White, Passing for Black", in Talking Visions, edited by Ella Shohat | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Piracy, Slavery, and Redemption. (pp. 71-95) | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Piterberg, Gabriel. An Ottoman Tradegy. Ch. 7 & Epilogue | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Pittenger, David. Intellectual Freedom and Editorial Responsibilities Within the Context of Controversial Research | PSYC8280 - Seminar in Psychology (Spring 2008) Cook | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 269

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Places of their own : African American suburbanization in the twentieth century [Call Number: E185.86 .W4389 2005] | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Places of Their Own: African American Suburbanization in the Twentieth Century [Call Number: PC-Lasner-02] | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| PLANNING AND CONTROL OF LAND DEVELOPMENT KF569 .M35 2005 | LAW7320 - LAND USE LAW (Spring 2008) Bross | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Plato. Apology. | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Platt, Leah. The Working Caste | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Plummer, K. (2005). Critical humanism and queer theory: Living with the tensions. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (pp. 357-373) | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Plummer, K. The call of life stories in ethnographic research (Ch 27) In Handbook of Ethnography. (2001). Paul Atkinson (Ed). Thousand Oaks: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 71 | 0.07% |
| pmcable.ppt | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Poe, Edgar Allan. The Tell-Tale Heart | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Pogue, Dennis. The Domestic Architecture of Slavery at George Washington's Mount Vernon | AH4620 - African American Art (Spring 2008) Reason | 1/1/2008 - 5/15/2008 | 59 | 0.06% |
| Pojman, Louis. Introduction to Philosophy. Selections | PHIL2010 - Great Questions of Philosophy (Spring 2008) Shea | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Pole, Christopher. 2007. Researching children and fashion: An embodied ethnography. Childhood 14:67-84. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 10 | 0.01% |

EXHIBIT 58 - 270

GSU007945.005.xls-000270

| Document | Course/Reserves Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Policing Paris : the origins of modern immigration control between the wars [Call Number: JV7995.P37 R67 2006] | HIST8230 - Modern Europe (Spring 2008) Davidson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Polkinghorne, Donald. Narrative Configuration in Qualitative Analysis | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 1/1/2008 - 5/15/2008 | 54 | 0.05% |
| Pollock, Greselda. "Modernity and the Spaces of Feminity" in The Expanding Discourse edited by Norma Broude and Mary Garrard | AH4900 - Methodology and Historiography of Art (Spring 2008) Gindhart | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Polygyny: A Viable Alternative for African American Women? | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Ponting, Clive. A Green History of the World. Ch. 1 | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 1/1/2008 - 5/15/2008 | 70 | 0.07% |
| Popko, A. J. (2005). How MA-TESOL students use knowledge about language in teaching ESL classes. In N. Bartels (Ed.), Applied linguistics and language teacher education (pp. 387-404). New York: Springer. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Popular Musics of the Non-Western World (Call #, PC-Greene-01) | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Pornographers (Call #: DVD MC-3057) | FILM4180 - Film Genres (Spring 2008) Roberts | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Pornography and the Limits of Experimental Research [Jensen, Robert] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Porter, Katherine Ann. Theft | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Porter, Michael. Strategy and the Internet | CIS8200 - Information Systems Strategy (Summer 2008) Senn | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Porter, Michael. The Five Competitive Forces that Shape Strategy | CIS8200 - Information Systems Strategy (Summer 2008) Senn | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Porter, Michael. What is Strategy? | CIS8200 - Information Systems Strategy (Summer 2008) Senn | 1/1/2008 - 5/15/2008 | 13 | 0.01% |

EXHIBIT 58 - 271

GSU007945.005.xls-000271

GSU007945.005.xls-000272

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Porter, P., Goldstein, L., et al (1990). An ongoing dialogue, learning logs for teacher preparation. In J. C. Richards & D. Nunan (eds.) Second language teacher education. pp. 227-242. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Portes and Rumbaut: The Crucible Within: Family, Schools, and the Psychology of the Second Generation | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Portes, Alejandro and Leif Jensen. The Enclave and the Entrants: Patterns of Ethnic Enterprise in Miami before and after Mariel | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Porthâ€™s Essentials of Pathophysiology: Concepts of Altered Heath States (Study Guide)[Call Number: PC-Cranwell-Bruce-02] | NURS2600 - Pathophysiology (Perm 2009) Cranwell-Bruce | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Portraits of the Ptolemies Ch. 6: Chronology | AH4012 - Art and Architecture of Ancient Egypt (Spring 2005) Hartwig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Possible Essay Questions-Skeletal System | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Possible Essay Questions-Tissues | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Possible Essays | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Pough, Gwendolyn. Love Feminism but Where's My Hip Hop? | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Poverty and development in SE Europe.pdf [NO CITATION] | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Powell, Carr, and Carini. Advancing Age, Advantaged Youth: Parental Age and the Transmission of Resources to Children | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 8 | 0.01% |

EXHIBIT 58 - 272

GSU007945.005.xls-000273

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Powell, James Lawrence. 1998. Night Comes to the Cretaceous: Dinosaur Extinction and the Transformation of Modern Geology. New York: W. H. Freeman and Company. Chapter 4 (pg. 55-66) | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 69 | 0.07% |
| Powell, Jim. Sappho of Lesbos from Sappho: A Garland | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Power and the land (Call #: Videotape E806.P69 1994) | FILM4240 - Documentary Film (Spring 2008) Mcfarlane-Alvarez | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Power Stroke in skeletal muscle | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Power to the Pussy | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Pozner, Jennifer. "The 'Big Lie': False Feminist Death Syndrome, Profit, and the Media", in Catching a Wave edited by Dicker & Piepmeier | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 90 | 0.09% |
| Pozner, Jennifer, The "Big Lie": False Feminist Death Syndrome, Profit, and the Media | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 141 | 0.14% |
| pp. 001-30 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2008 - 5/15/2008 | 173 | 0.17% |
| pp. 031-62 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2008 - 5/15/2008 | 249 | 0.25% |
| pp. 063-91 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2008 - 5/15/2008 | 194 | 0.19% |
| pp. 092-123 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2008 - 5/15/2008 | 177 | 0.18% |
| pp. 124-155 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2008 - 5/15/2008 | 146 | 0.15% |
| pp. 156-186 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2008 - 5/15/2008 | 113 | 0.11% |
| PRACTICAL GUIDE TO ESTATE PLANNIG KF750 .P72 2008 | LAW7210 - ESTATE PLANNING SEMINAR (Spring 2008) Radford | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 273

GSU007945.005.xls-000274

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Practical study of argument(Call# PC-Kamooneh-01)perm. | PHIL2410 - Philosophy (Perm 2009) Kamooneh | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Prados, Torriera, Teresa. Mambisas: Rebel Women in Ninetheenth-Century Cuba. Ch. 7 | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Prahalad, C.K. and Kenneth Lieberthal. The End of Corporate Imperialism | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 75 | 0.07% |
| Prator & Robinett: Manual of American English Pronunciation. Lesson #18, pp. 218-234 (Sound-spelling correspondence) (57 potentially useful patterns for enabling ESL learners not only to recognize, but to predict sound-spelling correspondence) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Prayers in stone : Greek architectural sculpture ca. 600-100 B.C.E. [Call Number: NA3350 .R53 1999] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Precalculus: Functions and Graphs 5/e Appendix A (Call #: MC-0869 and MC-0870) perm. | MATH1111 - Precalculus Training Videos (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Precalculus: Functions and Graphs 5/e Chapt.10 (Call #: MC-0856 and MC-0867) perm. | MATH1111 - Precalculus Training Videos (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Preissle, J. and Grant, L. (2004). Fieldwork traditions: Ethnography and participant observation. In K. de Marrais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, NJ: Lawrence Erlbaum Asso | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Prejudice and Racism Ch 3 [Jones, J. New York : McGraw Hill, 1997] | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Press, revolution, and social identifies in France, 1830-1835 [Call Number: PN5177 .P67 2002] | HIST8230 - Modern Europe (Spring 2008) Davidson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Prevost, Gary. Cuba and Nicaragua: A Special Relationship? | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 11 | 0.01% |

EXHIBIT 58 - 274

GSU007945.005.xls-000275

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Price, Mary. The Photograph: A Strange, Confined Space. "The Things Which are Seen". | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Primer of Drug Action (Call #: PC-Parent-01) | PSYC2050 - Introduction to Drugs and Behavior (Fall 2008) Parent | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Prisms and Pyramids | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Problem 2: acid base case | BIOL3240 - Human Physiology (Spring 2009) Ellertson | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Problem Posing and Solving with Action Research [ Gebhard, Jerry. Language Teacher Awareness. Cambridge: Cambridge University Press, 1995] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| PROBLEM SOLUTION (Call #: PC-Byrd-01) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Problems in the presentation of speech acts in ELT materials: the case of complaints | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Process Standards for Grades Pre-K-2 [National Council of Teachers of Mathematics. (2000). Principles and standards for school mathematics. Reston, VA: National Council of Teachers of Mathematics.] | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Process Standards Grades 3-5 [National Council of Teachers of Mathematics. (2000). Principles and standards for school mathematics. Reston, VA: National Council of Teachers of Mathematics.] | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Processes of dispute resolution : the role of lawyers / by Alan Scott Rau, 4th ed. KF9084.A7 M87 2006 | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 275

GSU007945.005.xls-000276

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Proclaiming Jubilee: The Debt and Structural Adjustment Network. [Donnelly, Elizabeth A. Restructuring World Politics.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| PROFESSIONAL RESPONSIBILITY: STANDARDS, RULES & STATUTES KF305.A3 P76 2007 | LAW6020 - PROFESSIONAL RESPONSIBILITY (Spring 2008) Saito | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Prospero's books (Call #: Videotape PN1997.P778 1993) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Protein sorting activity | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Proulx, Annie. What Kind of Furniture Would Jesus Pick? | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Przeworski, Adam and Fernando Limongi. Political Regimes and Economic Growth | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Psychological Ownership in Organizations | PSYC8260 - Clinical and Community Consultation (Spring 2008) Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Psychology. Introduction | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 1/1/2008 - 5/15/2008 | 59 | 0.06% |
| Psychotic Disorders | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Puar, Jasbir and Amit Rai. Monster, Terrorist, Fag: The War on Terrorism and the Production of Docile Patriots. | ENGL2160 - Studies in Popular Culture (Spring 2008) Carusi | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Public health law and ethics : a reader KF3775 .P83 2002 | LAW7244 - PUBLIC HEALTH LAW (Spring 2008) Wolf | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Public Relations (Call #: PC-MillerM-01) | JOU3500 - Introduction to Public Relations (Summer 2008) Miller | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Pugh, K. J. & Bergin, D. A. (2006). Motivational influences on transfer. Educational Psychologist 41(3), 147-160. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 15 | 0.01% |

EXHIBIT 58 - 276

GSU007945.005.xls-000277

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pulsifer and Aylward. Human Immunodeficiency Virus (from K.O. Yeates, M.D. Ris, & H.G. Taylor. Pediatric Neuropsychology: Research, Theory, and Practice. pp. 381-402.) | PSYC8630 - Developmental Neuropsychology (Spring 2008) Robins | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Purcell-Gates, Victoria. "...As Soon As She Opened Her Mouth!" Issues of Language, Literacy, and Power. From: Delpit and Dowdy (Eds). The Skin That We Speak | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Purdy, Laura. "Schooling". From: Ladd, Rosalind. Children's Rights Re-Visioned. | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Purdy, Laura. Can Having Children Be Immoral? From: Tittle, Peg. Should Parents be Licensed? | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Putnam, R.T., & Borko, H. (2000). What do views of knowledge and thinking have to say about research on teacher learning? Educational Researcher, 29(1) 4-15. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Putnam, Robert. Diplomacy and domestic politics: the logic of two-level games | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Qualley, Charles A. (1986). Safety in the Artroom. Worcester, MA.: Davis Publications. Chapters 2 & 3 | AE4200 - Art for Preschool-5th Grade (Spring 2008) Davenport | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Querait, Magaly. The Social Environment and Human Behavior. Ch. 8 | SW3340 - Human Behavior in the Social Environment II (Spring 2009) Ivery | 1/1/2008 - 5/15/2008 | 63 | 0.06% |
| Question of genes (Call #: Videotape RB155.6.Q45 1999)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Quinlan, Joe. The Ring of Prosperity that Surrounds the Core of Europe | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Quirk, M.(1994) Teaching Methods: The Teacher Student Interaction | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 40 | 0.04% |

EXHIBIT 58 - 277

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Quiroz, Eva S. et.al. 2000 An outbreak of Cryptosporidiosis linked to a foodhandler. The Journal of Infectious Diseases 181:695-700. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Rabig J, et al. Radical redesign of nursing homes: applying the Green House concept in Tupelo, Mississippi. Gerontologist. 2006;46:533-539. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Rabinowitz, Paula. Wreckage upon Wreckage: History, Documentary and the Ruins of Memory | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| RACE & RACES: CASES & RESOURCES FOR A DIVERSE AMERICA KF4755.A7 R33 200 | LAW7433 - RACE/ETHNICITY & THE LAW (Spring 2008) Washington | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Race and Crime in the News | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Race and Ethnicity in Public Health Surveillance | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Race and Wealth Inequality: The Impact of Racial Differences in Asset Ownership on the Distribution of Household Wealth | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Racette SB, et al. One year of caloric restriction in humans. J Gero Med Sci. 2006;61A:943-950. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Rachal, J. (2002) Andragogy's Detectives: A Critique for the Present and a Proposal for the Future | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Rachels, James. "Morality, Parents, and Children" from Graham and Lafollette(Eds). Person to Person. | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 59 | 0.06% |
| Rachels, James. Excerpt from "Introduction" in Ethical Theory, pp. 18-33. | PHIL2010 - Great Questions of Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 23 | 0.02% |

GSU007945.005.xls-000278

EXHIBIT 58 - 278

GSU007945.005.xls-000279

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rachels, James. The Elements of Moral Philosophy. "The Challenge of Cultural Relativism". pp. 16-31. | PHIL2010 - Great Questions of Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Racial formation in the United States : from the 1960s to the 1990s [Call Number: E184.A1 O47 1994] | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Racine, Jean. Phelêdre [Call Number: PQ1898 .A33 1999] | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Radicalesbians. "The Woman Identified Woman". In The Second Wave: A Reader in Feminist Theory. Ed. Linda Nicholson. NY: Routledge, 1997. 153-157. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 85 | 0.08% |
| Radley, Hodgetts and Cullen, Visualizing Homelessness: A Study in Photography and Estrangement | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 1/1/2008 - 5/15/2008 | 89 | 0.09% |
| Radway, Janice A. excerpts from Reading the Romance [pp. 259-267 from Duncombe, Stephen (ed.) Cultural resistance Reader.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Rae Langton, Kantian Humility: Our Ignorance of Things in Themselves. Chapter 1, â€œAn Old Problemâ€ , and Chapter 2, â€œThree Kantian Theses.â€  Oxford: Oxford University Press, 1998. | PHIL6060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Raimes, A. (2002). Ten Steps in Planning a Writing Course and Training Teachers of Writing. In J.C. Richards & W.A. Renandya (eds), Methodology in Language Teaching. Cambridge University Press. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 56 | 0.06% |
| Rajavi, Maryam. "January 16, 1997: Message from Maryam Rajavi, President-Elect of the Iranian Resistance" in Frontline Feminisms | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 17 | 0.02% |

EXHIBIT 58 - 279

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000280

| Document | Course/Reserved Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ralph, Michael. FLIRT[ING] WITH DEATHâ€™ BUTâ€˜STILL ALIVEâ€™, The Sexual Dimension of Surplus Time in Hip Hop Fantasy | ENGL2160 - Studies in Popular Culture (Spring 2008) Carusi | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Ramanathan, V., Davies, C., and Schleppegrell, M. (2001). A naturalistic inquiry into the cultures of two different MA-TESOL Programs: Implications for TESOL. TESOL Quaterly. 35(2), 279-305. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Rap Videos: The Effects On Black Girls | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Rappaccini's daughter (Call #: DVD PN1997.R37 2005) | ENGL2130 - American Literature (Spring 2008) Samuel | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Rappaport, Erika. â€œA New Era of Shopping:â€  The Promotion of Womenâ€™s Pleasure in Londonâ€™s West End, 1909-1914,â€  in Scanlon, Jennifer (ed.), The Gender and Consumer Culture Reader.NY: NY University Press, 2000. Pgs. 30-48. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Raskind, Murray. Psychopharmacology of Noncognitive Abnormal Behaviors in Alzheimer's Disease | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Raskind, Murray. Psychopharmacology of Noncognitive Abnormal Behaviors in Alzheimer's Disease | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Rational Pricing of Internet Companies | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Rational Pricing of Internet Companies Revisited (pp 1-31) | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Rats, Lice, and History: Ch 4 (pp 105-127) [ Zinsser, Hans. Rats, Lice, and History. Boston : Little Brown, 1944] del | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 280

GSU007945.005.xls-000281

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rats, Lice, and History: Ch 5 (pp 77-104) [ Zinsser, Hans. Rats, Lice, and History. Boston : Little Brown, 1944] | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ravel: Piano Concerto in G | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Rawls, John. "Kantian Constructivism in Moral Theory" from Contractarianism/Contractualism. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Rawls, John. Justice as Fairness. (pp. 162-168) | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Raymond Burke. Virtual Shopping: Breakthrough in Marketing Research | MK6620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 86 | 0.09% |
| Rayor, Diane J., ed. Sapphoâ€™s lyre : archaic lyric and women poets of ancient Greece [Call Number: PA3622 .R39 1991] | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Reading 24: The Batterer's View of the Self and Others in Domestic Violence | SOCI3101 - Families and Society (Spring 2008) Marshall-Williams | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Reading part I | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Reading part II | EXC7130 - Assessment of Exceptional Children (Summer 2008) Calhoon | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Reading Womenâ€™s Lives (Call #: PC-Culley-01) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Reading Your Baby's Mind | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Readings on Creationism, Intelligent Design, & Evolution. Genesis, Van Till, Behe | PHIL3230 - Philosophy of Religion (Spring 2008) Rovie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Real Options in the Digital Economy | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Realism and Complex Interdependence [Keohane, Robert and Joseph Nye. Power and Interdependence, 3rd ed. ; New York : Longman, 2001] | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2008 - 5/15/2008 | 20 | 0.02% |

EXHIBIT 58 - 281

GSU007945.005.xls-000282

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Reason and responsibility : readings in some basic problems of philosophy [Call Number: B29 .R367 2008] | PHIL2010 - Great Questions of Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| REBUILDING URBAN PLACES AFTER DISASTER HT177.N49 R43 2006 | LAW7386 - ADVANCED LOCAL GOVERNMENT LAW (Spring 2008) Griffith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Rebuilding Weak States | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Receptor insertion | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Reclaiming rhetorica : women in the rhetorical tradition [Call Number: P301 .R346 1995] | ENGL4520 - Feminism and Technology (Spring 2008) Lamb | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Reconceptualizing the Knowledge-Base of Language Teacher Education | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Reconstructing the Social after the Terror: Family, Property and the Law in Popular Politics | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Recovering a Sense of Place: III – Dwelling | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Redding, Gordon. The Thick Description and Comparison of Societal Systems of Capitalism | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Redding, S.G. The Spirit of Chinese Capitalism. Chapter 7. "The Chinese Family Business" | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Redman, Arnold L., John R. Tanner and Herman Manakyan, Corporate Real Estate Financing Methods, Journal of Corporate Real Estate, 2002, 4:2, 169-186. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Reed, T. V. Reflections on the Cultural Study of Social Movements [from The Art of Protest.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 282

| Document | Course Reserves Page | Date Range | Hit Count | Percent of Total |
|---|---|---|---|---|
| Reed, T. V. The Poetical is the Political [from The Art of Protest.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Reeves | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Refashioning Sociology for the Twenty-first Century | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 122 | 0.12% |
| Regulated gene transcription animation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Reid (1998). AEye@ learners and Aear@ learners. In Reid & Byrd, Grammar in the composition classroom. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Reilly, Kevin. Worlds of History, Selections | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 1/1/2008 - 5/15/2008 | 475 | 0.47% |
| Reimann, Kim. "Up to No Good? Recent Critics and Critiques of NGOs." | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Reiter, Dan and Allan Stam. Democracies at War. Selections | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Reitzes, Donald and Elizabeth Mutran. Lingering Identities in Retirement | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Renal Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 132 | 0.13% |
| renin angio pathway figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Repercussions: A Celebration of African Influenced Music Tape 1, 2, 3, 6, and 7 (Call #: Video Tape ML350 .R47 2000) | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Reppucci, N. Preventing Child Abuse and Neglect Through Parent Education Ch. 6 [Woolard, Reppucci, Britner. Preventing Child Abuse and Neglect Through Parent Education. New York: Paul H Brooks, 1997] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Reppucci, N. Preventing Child Abuse and Neglect Through Parent Education. New York: Paul H Brooks, 1997. Ch. 6, 7 | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 9 | 0.01% |

GSU007945.005.xls-000283

EXHIBIT 58 - 283