Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000284

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Representing the World [Wallensteen, Peter "Representing the World" Security Dialogues 25.1(1994)] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| RER-Golgi processing events | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Reshaping high school English [Call Number: LB1631 .P58 1997] | ENGL4330 - Senior Seminar: Secondary Education (Spring 2008) Lamb | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| RESOLVING ETHICAL DILEMMAS R724 .L59 2005 | LAW7241 - SEMINAR IN HEALTH LAW (Spring 2008) Scott | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Respiratory System | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 110 | 0.11% |
| Retail/Wal-Mart: Industry Ratios Workbook | BUSA4980 - Strategic Management (Spring 2009) White | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Return of Martin Guerre (Call #: DVD PN1997.R476 1997) | HIST3000 - Introduction to Historical Studies (Spring 2008) Wilding | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Return of the Imperial Presidency? The Bush Doctrine and US intervention in Iraq. [Carter, Ralph, ed. Contemporary Cases in U. S. Foreign Policy.] | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Review of Multidimensional Scaling | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Review of Multidimensional Scaling [Donthu, Naveen and Roland T. Rust (1989), "A Review of Multidimensional Scaling," in Cable Television Advertising: In Search of the Right Formula, Batra, Rajiv and Rashi Glazer (eds.), 46-57, Quorum Books.] | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 84 | 0.08% |
| Review: Mosse, Nationalism and Sexuality, pp. 133-152(chapter 7, â€œeRace and Sexuality: The Role of the Outsiderâ€ ) | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Revised Assignment Sheet #2 | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 6 | 0.01% |

EXHIBIT 58 - 284

Dockets.Justia.com

GSU007945.005.xls-000285

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Reynolds SL, et al. The impact of obesity on active life expectancy in older American men and women. Gerontologist. 2006; 45:438-444. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Reynolds, Simon. excerpts from Generation Ecstasy [pp. 118-131 from Duncombe, Stephen (ed.) Cultural resistance Reader.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Rhodios, Apollonios. The Argonautika | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Rhodios, Apollonios. The Argonautika | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Rhymes and Rhythm (Call #: PC-Murphy-23) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Rhythm and Focus | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Ribosome docking 1 | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Ribosome docking 2 | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Rice, John A. "Vienna under Joseph II and Leopold II." In Zaslow, Neal. ed. The classical era: from the 1740s to the end of the 18th century. Englewood Cliffs, New Jersey: Prentice Hall, 1989. 126-143. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Rice, John A. "Vienna under Joseph II and Leopold II." In Zaslow, Neal. ed. The classical era: from the 1740s to the end of the 18th century. Englewood Cliffs, New Jersey: Prentice Hall, 1989. 144-162. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Rich, Adrienne. "Claiming an education" in On Lies, Secrets, and Silence: Selected Prose 1966-1978. NY: Norton, 1979. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |

EXHIBIT 58 - 285

GSU007945.005.xls-000286

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rich, Adrienne. "Taking Women Students Seriously". From On Lies, Secrets, and Silence: Selected Prose 1966-1978. NY: Norton, 1979. 237-245. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 109 | 0.11% |
| Rich, Adrienne. â€œReclaiming an Education.â€ (1977.) From On Lies, Secrets, and Silence: Selected Prose 1966-1978. NY: Norton, 1979. 231-235. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 100 | 0.10% |
| Richard Swinburne on Evil | PHIL3230 - Philosophy of Religion (Spring 2008) Rovie | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Richards, Dona. "European Mythology: The Ideology of 'Progress'", in Contemporary Black Thought. Ed. Asanti, Molefi. Beverly Hills: Sage Publications, 1980 | AAS2010 - Introduction to African American Studies (Spring 2008) Umoja | 1/1/2008 - 5/15/2008 | 55 | 0.05% |
| Richards, J. & D. Hurley. (1990) Language and Content: Approaches to Curriculum Alignment, In The Language Teaching Matrix: Curriculum, Methodology, and Materials. Ed. J.C. Richards. Cambridge University Press. 1990 | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 57 | 0.06% |
| Richards, J. 1990. "Designing instructional materials for teaching listening comprehension" The Language-Teaching Matrix. | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Richards, J. C. (1987). The dilemma of teacher education in TESOL. TESOL Quarterly 21, 209-226. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Richards, J. C. (1994). The Sources of language teachersâ€™ instructional decisions. In James Alatis (ed.), Georgetown university roundtable on languages and linguistics 1994, (pp. 384-402). Wash, DC: Georgetown University Press | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 30 | 0.03% |

EXHIBIT 58 - 286

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Richardson, L. (2000). Writing as a method of inquiry. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 959-978) | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 1/1/2008 - 5/15/2008 | 73 | 0.07% |
| Richardson, Laurel. and Elizabeth St. Pierre. (2005). Writing: A Method of Inquiry. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp. 959-978). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Richardson, Virginia. Constructivist Teaching and Teacher Education: Theory and Practice (pp. 3-13), In V. Richardson (Ed.), Constructivist teacher education: Building new understandings. Wash, D.C.: Falmer Press. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Richert, Anna. Case methods and teacher education from Issues and Practices in Inquiry-Oriented Teacher Education. The Falmer Press, New York. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Richters, Juliet. Through a Hole in a Wall: Setting and Interaction in Sex-on-Premises Venues | SOCI8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Rideau, Wilbert. "Why Prisons Don't Work." | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Rilling, S. (2005). The development of an ESL OWL, or learning how to tutor writing online. Computers and Composition, 22.3, 357-374. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Ripley, C. Conversations With Cuba. (pp. 69-89) | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Risman, Barbara. Gender as a Social Structure: Theory Wrestling with Activism | SOCI3212 - Race & Ethnic Relations (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 31 | 0.03% |

EXHIBIT 58 - 287

GSU007945.005.xls-000287

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000288

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Risman, Barbara. Gender Vertigo: American Families in Transition. (pp. 13-25) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Ritchie, Andrea "Law Enforcement Violence Against Women of Color" in Color of Violence: the Incitel Anthology | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 100 | 0.10% |
| Ritzer, George. The McDonaldization of Society pp. 40-61 | SOCI3030 - Social Theory (Spring 2009) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ritzer, George. Writing to be Read: Changing the Culture and Reward Structure of American Sociology | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Road to Hell: Chapters 1, 9, and 15 [Maren, Michael. The Ravaging Effects of Foreign Aid and International Charity.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Robert Moeller, "War Stories: The Search for a Usable Past in the Federal Republic," American Historical Review 101, 4 (October 1996), 1008-1026. | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Robert Moeller, "War Stories: The Search for a Usable Past in the Federal Republic," American Historical Review 101, 4 (October 1996), 1028-1048. | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Roberts, Dorothy. "Feminism, Race, and Adoption Policy", in Color of Violence: The Incitel Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Roberts, Dorothy. "Feminism, Race, and Adoption Policy", in The Color of Violence: The Incitel Anthology | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 69 | 0.07% |
| Robinson, P. (1997). Generalizability and Automaticity of Second Language Learning under | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 288

GSU007945.005.xls-000289

| Document | Course/Reserves Page | Date Range | HitCount | % of total |
|---|---|---|---|---|
| Robison, T. (2002). The art of drawing theory: A teacher's personal and professional sense making. In K. Johnson and P. Golombek (eds.), Teachers' narrative inquiry as professional development (Chapter 12; pp. 163-174). Cambridge. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Rodgers, Robert and Nanette Rodgers. The Sacred Spark of Academic Research | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Rodriguez, Juana. Queer Latinidad: Identity Practices, Discursive Spaces. Ch. 1 | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Rodriguez. Hunger of Memory: The Education of Richard Rodriguez | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Rodrik, Dani. The Global Governance of Trade as if Development Really Mattered | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Rog, Debra. "Constructing Natural Experiments" [Handbook of Practical Program Evaluation. ed. Wholey, Newcomb, Hatry. San Francisco: Jossey Bass, 1995] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Rogers and Medley: Language with A Purpose: Using Authentic Materials in the Foreign Language Classroom | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Rogers, Carmen: Language with a Purpose: Using Authentic Materials in the Foreign Language Classroom | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Rogers, Everett. Diffusion of Innovations. Ch. 1 | ELMT8550 - Trends and Issues in Information Science (Spring 2008) Chung | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Rogers, James. Appendix: A Primer on Game Theory. From: Institutional Games and the U.S. Supreme Court, edited by James Rogers, Roy Flemming and Jon Bond. | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 6 | 0.01% |

EXHIBIT 58 - 289

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rogers, Leslie. âœœGay Genes?âœ  From Sexing the Brain. NY: Columbia University Press, 2001. 47-69. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 108 | 0.11% |
| Rogers, Naomi 1995 A Disease of Cleanliness: Polio in New York City, 1900-1990. In Hives of Sickness, ed. David Rosner. New Brunswick: Rutgers University Press, p. 115-130. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Rogers-Dillon, Robin. 2003. âœœThe Dynamics of welfare Stigma.âœ  in Readings for Sociology. Ed. Garth Massey. New York: W.W. Norton and Company. Pp. 112-125. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Rogoff, Irit. "Studying Visual Culture". From The Visual Culture Reader edited by Nicholas Mirzoeff | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Romanelli, E. (1995). Becoming a reviewer: Lessons somewhat painfully learned. In L. L. Cummings & P. J. Frost (Eds.), Publishing in the organizational sciences (pp. 195-202) | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Romano, James. In the Fullness of Time. Selections | AH6012 - Art and Architecture of Ancient Egypt II: 1600-31 BC (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Romer, D., Jamieson, K.H., & De Cocteau, N.J. (1998) The treatment of Persons of Color in Local Television News: Ethnic blame discourse or realistic group conflict? | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2008 - 5/15/2008 | 51 | 0.05% |
| Rona-Tas, Akos. The Work and the Caterpillar: The Small Private Sector in the Czech Republic, Hungary, and Slovakia. In The New Entrepreneurs of Europe and Asia | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 91 | 0.09% |
| Rony, Fatimah. The Third Eye. Ch. 6 | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 47 | 0.05% |

GSU007945.005.xls-000290

EXHIBIT 58 - 290

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000291

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Roosevelt, Theodore. Americanism | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Roper, K. O. and J. L. Beard, Justifying sustainable buildings - championing green operations, Journal of Corporate Real Estate: 2006, 8:2, 91-103. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Rosa, E. M., & Leow, R. P. (2004). Awareness, Different Learning Conditions, and Second Language Development. Applied Psycholinguistics, 25(2), 269-292. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Roscigno, Vincent and William Danaher. Media and Mobilization: The Case of Radio and Southern Textile Worker Insurgency, 1929 to 1934 | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 52 | 0.05% |
| Rose, Gillian. 1993. Feminism and Geography: The Limits of Geographical Knowledge. Cambridge, UK: Polity Press, pp. 1-40 (Chapter 1: Feminism and Geography: An Introduction; Chapter 2: Women and Everyday Spaces). | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Rose, Susan. Going Too Far? Sex, Sin and Social Policy | SOCI8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Rose, Tricia. Black Noise. This is a link to the GIL record where you can view the book in Net Library. At the bottom of the item record click on "An electronic book accessible through GALILEO; click here" and then follow the instructions to access the book | SOCI3030 - Social Theory (Spring 2009) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Rose, Wendy. The Three Thousand Dollar Death Song | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 291

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rosen, Charles. "The musical language of the late eighteenth century." The classical style: Haydn, Mozart, Beethoven. New York: W. W. Norton and Company, Inc., 1972. 19-29. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Rosen, Charles. "The musical language of the late eighteenth century." The classical style: Haydn, Mozart, Beethoven. New York: W. W. Norton and Company, Inc., 1972. 30-53. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Rosen, Charles. "The musical language of the late eighteenth century." The classical style: Haydn, Mozart, Beethoven. New York: W. W. Norton and Company, Inc., 1972. 57-81. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Rosen, Charles. "The musical language of the late eighteenth century." The classical style: Haydn, Mozart, Beethoven. New York: W. W. Norton and Company, Inc., 1972. 82-108. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Rosen, Philip. "Document and Documentary: On the Persistence of Historical Concepts". From Theorizing Documentary edited by Michael Renov. | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Rosenbaum, Susanna. "Producing Selves and Places in Los Angeles," Unpublished manuscript & winner of the 2006 Graduate Student Paper Prize of the Society for Urban, National, Transnational and Global Anthropology. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Rosenwald, Stem Cells Adult | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Ross, Loretta. "The Color of Choice: White Supremacy and Reproductive Justice" in Color of Violence: The INCITE! Anthology. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 63 | 0.06% |

GSU007945.005.xls-000292

EXHIBIT 58 - 292

GSU007945.005.xls-000293

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Roth, Michael. Hiroshima Mon Amour. From Revisioning History edited by Robert Rosenstone | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Rothbaum, F., Weitz, J., Pott, M., Miyake, K., & Morelli, G. (2000). Attachment and culture: Security in the United States and Japan. American Psychologist, 55, 1093-1104. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Rothman, Jack. Approaches to Community Intervention | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 48 | 0.05% |
| Rott, Susanne. (1999). The effect of exposure frequency on intermediate language learners' incidentalvocabulary acquisition and retention through reading. SSLA, 21, 589-619. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Rotundo, Anthony. "Boy Culture." Pp. 337-362, Chapter 19, in H. Jenkins, Th Children's Culture Reader | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Rotz, L.D. et al. 2002 Public Health Assessment of Potential Biological Terrorism Agents. Emerging Infectious Diseases 8(2):225-30. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Roueche, Berton 1967 The Liberace Room. In Annals of Epidemiology. Boston: Little, Brown and Company, p. 193-229. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Roueche, Berton 1984 The Huckleberry Hogs. Chapter 15 in The Medical Detectives. New York: Times Books, p. 236-54. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Rough guide to World Music: Africa and Middle East Vol. 1 (3rd edition)[Call Number: PC-Greene-09] | PERS2001 - Ethnopop (Spring 2009) Greene | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Roulac, S. E., Real Estate Value Chain Connections, Journal of Real Estate Research, 1999, 17:3, 387-404. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 29 | 0.03% |

EXHIBIT 58 - 293

GSU007945.005.xls-000294

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rouse, R. 1992. âeœMaking Sense of Settlement: Class Transformation, Cultural Struggle, and Transnationalism among Mexican Migrants in the United States.âe In Towards a Transnational Perspective on Migration: Race, Class, Ethnicity, and Nationalism Reconside | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Rouse, Roger. Making Sense of Settlement: Class Transformation, Cultural Struggle, and Transnationalism among Mexican Migrants in the United States | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Rovet (2000) Diabetes [from K.O. Yeates, M.D. Ris, & H.G. Taylor. Pediatric Neuropsychology: Research, Theory, and Practice, pp. 336-365.] | PSYC8630 - Developmental Neuropsychology (Spring 2008) Robins | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Roving Men and Homeless Women | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Roving Men and Homeless Women-E. Franklin Frazier | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Row, Jess. The Secrets of Bats | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Roy | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Royster, Deirdre. Race and the Invisible Hand. Selections. | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Rozie-Battle, Judith. African American Girls and the Challenges Ahead | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Rubin, Beth. Shifts in the Social Contract. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 159 | 0.16% |

EXHIBIT 58 - 294

GSU007945.005.xls-000295

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rubin, D., & Kang, O. (forthcoming). Writing to speak: What goes on across the two-way street. In D. Belcher & A. Hirvela (Eds.), The oral-literate connection: Perspectives on L2 speaking, writing, and other media interactions. Ann Arbor, MI: University o | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Rubin, Gayle. 1989. â€œThinking Sex: Notes for a Radical Theory of the Politics of Sexuality.â€ In Pleasure and Danger: Exploring Female Sexuality. Edited by Carole S. Vance. London: Pandora, pp. 267-319. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Ruddick, William. Parents and Life Prospects. From: O'Neill and Ruddick. Having Children: Philosophical and Legal Reflections on Parenthood | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Rueshcemeyer et al. Capitalist Development and Democracy. Selections | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Rumbaut, Ruben G.: Assimilation and Its Discontents: Ironies and Paradoxes | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Rupp, Leila. "Solidarity and Wartime Violence Against Women" in The Women and War Reader | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Ruprecht, Louis A. Jr. A funny thing happens on the way to Mantineia | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Ruprecht, Louis A. Jr. Nussbaum on Tragedy and the Modern Ethos | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Ruprecht, Louis A., Jr. "Righting the self, and writing God" | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Ruprecht, Louis A., Jr. "Righting the self, and writing God" | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Ruprecht, Louis A., Jr. "The Whole Story" | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 18 | 0.02% |

EXHIBIT 58 - 295

GSU007945.005.xls-000296

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ruprecht, Louis A., Jr. "The Whole Story" | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Ruprecht, Louis A., Jr. Placing Helen Within Hellenism | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ruprecht, Louis A., Jr. Placing Helen Within Hellenism | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Ruprecht, Louis A., Jr. This Tragic Gospel: How John Corrupted the Heart of Christianity. Selections | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Ruprecht, Louis A., Jr. Tragic Posture and Tragic Vision [Call Number: PC-Ruprecht-07] | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ruprecht, Louis A., Jr., as Greek thought religious? : on the use and abuse of Hellenism, from Rome to romanticism [Call Number: B945.R853 W37 2002] | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Russell, Thomas. America's War for Humanity. "President Wilson's War Address" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Russett, Brice, et al. Grasping the Democratic Peace. Ch. 2 | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Rust, Roland and Naveen Donthu. A Programming and Positioning Strategy for Cable Television Networks | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Rust, Roland and Naveen Donthu. A Programming and Positioning Strategy for Cable Television Networks | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Ryan, Michael and Douglas Kellner. Camera Politica. "From Counterculture to Counterrevolution, 1967-1971" | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Rye, B.J. and Glenn Meaney. The Pursuite of Sexual Pleasure | SOCI8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 296

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000297

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sabbagh, M.A., Moses, L.J., & Shiverick, S. (2006). Executive functioning and preschoolersâ€™ understanding of false belief, false photographs, and false signs. Child Development, 77 (4), 1034-1049. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Sabo, Don. "Pigskin, Patriarchy, and Pain". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Sacred Vocal Works: Oratorios and Latin Church Music [from The Mozart Essays] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Sahmann, SA. Movement Impairment Syndromes, Chapter 3 | PT7725 - PT Management Musculo 3 (Spring 2009) Donnelly | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Said, Edward. Orientalism. Introduction. (pp.1-28) | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| SALES | | | | |
| KF914 .J67 1992 | LAW7451 - SALES (Spring 2008) Stephens | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Salganik, Matthewe and Douglas Heckathorn. Sampling and Estimation in Hidden Populations Using Respondent-Driven Sampling | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Salzmann, Ariel. An Ancien Regime Revisited: "Privatization" and Political Economy in the Eighteenth-Century Ottoman Empire | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Salzmann, Ariel. Tocqueville in the Ottoman Empire. Ch. 2 | HIST8450 - Seminar in Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Same-Sex Couples and Families--[Knox, David and Caroline Schacht. Choices in relationships; an introduction to marriage and the family,Wadsworth Publishing Co.] | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Sample Exam #1--Spring 08 | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 1/1/2008 - 5/15/2008 | 366 | 0.36% |
| Sample exam questions exam 1 | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 23 | 0.02% |

EXHIBIT 58 - 297

| Document | Course/Reserves Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sample Projects For MBA 7030 (Call #: PC-Hunt-01)perm. | MBA7035 - ECON FOR MANAGERS (Perm 2009) Hunt | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Samuda, V. (Ed.) (1993). Book Notices: pronunciation textbooks. TESOL Quarterly, 27(4), 757-776. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Samurai v Shareholders | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Sanchez, Juan. Paul Spector and Cary Cooper, Adapting to a Boundaryless world: A Developmental Expatriate Model | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Sanctuaries and the sacred in the ancient Greek world [Call Number: BL795.S47 P43 2005] | AH4800 - Sacred Greek Art and Architecture (Spring 2008) Balthis | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Sanctuaries and the sacred in the ancient Greek world [Call Number: BL795.S47 P43 2005] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Sandahl, Carrie. Queering the Crip or Cripping the Queer? | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Sander & Goldberg, Fitting the Forum... | LAW7060 - Alt Dispute Resolution (Fall 2007) Yarn | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Sander, Richard H, 2005. "A Systemic Analysis of Affirmative Action in American Law Schools.†Stanford Law Review, pg. 158-177 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Sandoval, Chela. Dissident Globalizations, Emancipatory Methods, Social-Erotics | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Sandstrom, K, Martin, D. and Fine, G. (2001). Symbolic Interactionism at the end of the century. In G. Ritzer and B. Smart (Eds.), Handbook of Social Theory. London: SAGE Publishers. (pp. 217-228) | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Sappho | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Sappho [Campbell, D. A. Greek Lyric Vol. I] | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 29 | 0.03% |

EXHIBIT 58 - 298

GSU007945.005.xls-000298

| Document | Course Reserves Page | Date Range | HitCount | % of Total |
|---|---|---|---|---|
| Sara Baartman's Atlantic World | ANTH4470 - Visual Culture (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Sargent, John. Getting to Know the Neighbors: Grupos in Mexico | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Sarraj, Shadia. "Screaming in Silence" in Frontline Feminisms | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Sato, K. (2002). Seeking satisfaction. In K. Johnson and P. Golombek (eds.), Teachersâ€™ narrative inquiry as professional development (Chapter 11; pp. 150-162). New York: Cambridge. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Satrapi, Marjane. Persepolis. "The Veil" | ENGL1101 - English Composition I (Spring 2008) LeMaster | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Savoy, Eric. The Signifying Rabbit | ENGL2160 - Studies in Popular Culture (Spring 2008) Carusi | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Say it Clearly:Exercise and Activities For Pronunciation and Oral Communication (Call #: PC-Murphy-06) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Sayonara, Salaryman-Employment in Japan | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Scanlon, T.M. "The Structure of Contractualism" from What We Owe To Each Other. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Scarface (Call #: DVD PN1997.S25048 2006) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Schacht, Steven. Teaching About Being an Oppressor: Some Personal and Political Considerations | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Schaefer, Richard T. 2001. Racial and Ethnic Groups, 10th edition. New Jersey: Prentice Hall. Selections | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Schafer, Mark and Stephen Walker. Democratic Leaders and the Democratic Peace: The Operational Codes of Tony Blair and Bill Clinton | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 12 | 0.01% |

GSU007945.005.xls-000299

EXHIBIT 58 - 299

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schaffer, Ronald. America in the Great War. "Managing American Minds" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 50 | 0.05% |
| Schapiro, Tamar. What is a Child? | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Scheper-Hughes, N. (1985). Culture, scarcity, and maternal thinking: Maternal detachment and infant survival in a Brazilian shantytown. Ethos, 13, 291-317. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Schick, B., de Villiers, P., de Villiers, J., & Hoffmeister, R. (2007). Language and theory of mind: A study of deaf children. Child Development, 78 (2), 376-396. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Schiller, Nina Glick 1992 What's wrong with this picture? The hegemonic construction of culture in AIDS research in the United States Medical Anthropology Quarterly 6(3):237-254. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Schiller, Nina. "The Centrality of Ethnography in the Study of Transnational Migration", in American Arrivals, edited by Nancy Foner | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Schirlin, O., & Houdé, O. (2007). Negative priming effect after inhibition of weight/number interference in a Piaget-like task. Cognitive Development, 22, 124-129. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Schneider, Building a Pedagogy of Problem-Solving | LAW7060 - Alt Dispute Resolution (Fall 2007) Yarn | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Schoeman, Ferdinand. Rights of Children, Rights of Parents, and the Moral Basis of the Family | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Schoenberg: Piano Suite, op. 25 [Peter Hill, pianist. Schoenberg-Berg-Webern Piano Music. Naxos. 1999.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Schoenberg: Piano Suite, op. 25--Minuet | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 36 | 0.04% |

GSU007945.005.xls-000300

EXHIBIT 58 - 300

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schoenberg: Piano Suite, op. 25--Prelude | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Schoenberg: Piano Suite, op. 25--Suite | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Schoenberg: Pierrot Lunaire [18 & 21] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Schoenberg: Pierrot Lunaire--18 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Schoenberg: Pierrot Lunaire--21 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Schopenhauer, Authur. "On the Suffering of the World" | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Schrag, Francis. Rights Over Children | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Schriefer, A. and J. Ganesh, Putting corporate real estate executives in the driver's seat: Information technology tools enable new possibilities, Journal of Corporate Real Estate, 2002, 4:3, 227-236. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Schubert: Quintet in A major, "Trout"--Mov't. I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Schubert: Quintet in A major, "Trout"--Mov't. IV | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Schubert--Die Forelle | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Schubert--Erlkonig | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Schubert--Gretchen am Spinnrade | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Schubert--Impromptu, E-flat, Op. 90/2 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 31 | 0.03% |

EXHIBIT 58 - 301

GSU007945.005.xls-000301

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schumann, J.H. (1978). The acculturation model for second-language acquisition. In Rosario C.Gingras (Ed.), Second language acquisition and foreign language teaching. Arlington, VA: Center for Applied Linguistics. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Schumann: Symphony 3, "Rhenish"--Mov't. 1 | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Schumann: Symphony 3, "Rhenish"--Mov't. V | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Schumann--Fantasiestucke, Op. 12. No. 2. Aufschwung [Emanuel Ax, pianist. RCA Records, 1982.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Schumann--Im wunderschonen Monat Mai [Lawrence Gien, baritone. Gabriel Dobner, piano. Ottavo, 1996.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Schumann--Mondnacht [Jan DeGaetani, mezzo-soprano. Lee Luvisi, piano. Bridge Records, Inc. 1991.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Schumann--No. 3 Warum? | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Schwandt, T. (2000). Three epistemological stances for qualitative inquiry: Interpretivism, hermeneutics, and social constructionism. In Denzin, N. & Lincoln, Y. (Eds.), Handbook of qualitative research (2nd ed.) (pp. 189-213). Thousand Oaks: Sage. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Schwandt, Thomas. 2007. Expanding the Conservation on Evaluation Ethics | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Schwant, Thomas A. On Understanding Understanding | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 29 | 0.03% |

GSU007945.005.xls-000302

EXHIBIT 58 - 302

GSU007945.005.xls-000303

| Document | Course Reserves Paper | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schweigert, Francis. 2007. The Priority of Justice: A Framework Approach to Ethics in Program Evaluation | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Scott, James C. Domination, Acting, and Fantasy [from Domination and the Arts of Resistance] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Scott, James C. excerpts from Weapons of the Weak [pp. 89-96 from Duncombe, Stephen (ed.) Cultural resistance Reader] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Scott, Joan. â€œThe Evidence of Experience.â€ Critical Inquiry (Summer 1991) 17: 773-797. | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Scott, Marvin and Stanford Lyman. Accounts | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Scriven, Michael. 1997. Empowerment Evaluation Examined | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Seal of approval : the history of the comics code [Call Number: PN6725 .N953 1998] | COMM8780 - Comics (Summer 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Seaman, A., Sweeny, B., Meadows, P., and Sweeny, M. (1997). Collaboration, reflection, and professional growth: A mentoring program for adult ESL teachers. TESOL Journal, 7(1), 31-34. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| SECURED TRANSACTIONS IN PERSONAL PROPERTY KF1049 .W37 2007 | LAW7176 - SECURITY INTERESTS AND LIENS (Spring 2008) Girth | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Securities Regulation Selected Statutes, Rules and Forms with call# KF1433.99 .S4 2008 | LAW7460 - Securities Regulation (Summer 2008) Gregory | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| SECURITIES REGULATION KF1438 .J46 2007 | LAW7460 - SECURITIES REGULATION (Spring 2008) Gregory | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Sedaris, David. The Girl Next Door | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 303

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Seduction in Mozart's Operas [from Mozart the Dramatist] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Seedhouse, P. Task Based Interaction | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| 'Seeing is Believing': Colonial Health Education Films and the Question of Identity | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Segal, Jeffrey A. and Albert D. Cover. 1989. â€œIdeological Values and the Votes of U.S. Supreme Court Justices.â€ American Political Science Review. 83: 557-564 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Seiter, Ellen. Television and New Media Audiences, Ch. 4 | COMM8690 - Media and Cultural Studies (Spring 2008) Meyers | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| SELECTED ENVIRONMENTAL LAW STATUTES<br><br>KF3775.A29 U57 2007/08 | LAW7200 - ENVIRONMENTAL LAW (Spring 2008) Griffith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Selected writings / Karl Marx [Call Number: HX39.5 .A2 1994] | PHIL3540 - MODERN POLITICAL THOUGHT (Spring 2008) Feit | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Selections | PHIL3230 - Philosophy of Religion (Spring 2008) Rovie | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Semaan, Salaam, Lauby and Liebman. Street and Network Sampling in Evaluation Studies of HIV Risk-Reduction Interventions | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Semantic Integration of Verbal Information into a Visual Memory | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Semantics : a coursebook [Call Number: P325 .H8 1983] | AL4111 - Semantics and Pragmatics (Spring 2008) Kozlova | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Sen, Amartya. Development as Freedom. Selections | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Sensory and Cognitive Development in Adulthood | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 304

GSU007945.005.xls-000304

GSU007945.005.xls-000305

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sensory Physiology | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| September - Which Holds More? | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Setting a Judicial Agenda: The Decision to Grant En Banc Review in the U.S. Courts of Appeals | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Seufert | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Sex and Brain | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 70 | 0.07% |
| sex differentiation | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| sex differentiation | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 122 | 0.12% |
| Sex matters : the sexuality and society reader (Call Number: HQ16 .S46 2007) | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Sex matters : the sexuality and society reader [call #: HQ16 .S46 2004 or PC-Stombler-01] | SOCI3156 - Sexuality and Society (Spring 2009) Stombler | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Sexual Conquest and Patterns of Black-on-Black Violence: A Structural-Cultural Perspective | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Sexual Lives (Call #: PC-Cavalier-01) | SOCI3156 - Sexuality and Society (Fall 2008) Cavalier | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Sexual orientation and the law : a research bibliography selectively annotating legal literature through 2005 KF 4754.5 .A1 S49 2006 | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| SEXUALITY LAW 2007 CASE SUPPLEMENT KF4754.5.A7 L465 2005 SUPPL. 2007 | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| SEXUALITY LAW KF4754.5.A7 L465 2005 c.2 | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 27 | 0.03% |

EXHIBIT 58 - 305

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000306

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Shahiri, Sorayya. "Women in Command" in Frontline Feminisms | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Shange, Ntozake. "For Colored Girls Who Have Considered Suicide/When the Rainbow Is Enuf. From Best American Plays | THEA4860 - 20th Century American Women Playwrights (Spring 2008) Austin | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Shaping traditions : folk arts in a changing South : a catalog of the Goizueta Folklife Gallery at the Atlanta History Center [Call Number: TT23.5 .G65 2000] | ENGL3275 - Literature and Culture of the American South (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Shapiro & Klein (1994) Dementia in Childhood [from M.G. Tramontana & S.R. Hooper. Advances in Child Neuropsychology Volume 2, pp. 119-171] | PSYC8630 - Developmental Neuropsychology (Spring 2008) Robins | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Shapiro, Thomas. Great Divides. (pp. 121-131) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Sharoni, Simona. Gender and the Israeli-Palestinian Conifice: The Politics of Women's Resistance. (pp.31-55) | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Shaw, Gwendolyn. Seeing the Unspeakable: The Art of Kara Walker. Intro and Ch. 2 | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Shea, Christopher. Don't Talk to the Humans: The Crackdown on Social Science Research | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Sheehan, Molly O'Meara. What Will It Take To Halt Urban Sprawl? | SOCI4226 - Urban Sociology Undergraduate (Spring 2009) Jaret | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Sheff, Elisabeth. "The Reluctant Polyamorist: Conducting Auto–Ethnographic Research in a Sexualized Setting". From Sex Matters. | SOCI8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Shehadeh, Lamia. Women and War in Lebanon. Chapters 2 & 5 | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Sheldrake, McKenna and Abraham. Chaos, Creativity and Cosmic Consciousness | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 9 | 0.01% |

EXHIBIT 58 - 306

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Shelly Baranowski, Strength Through Joy: Consumerism and Mass Tourism in the Third Reich (Cambridge University Press, 2004). [Call Number: DD256.5 B324 2004] | HIST8900 - Directed Readings in Modern German History (Summer 2007) Perry | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Shermer, Michael. 2004. "Why We Are Immoral." Chapter 3 in The Science of Good and Evil by Michael Shermer. New York: Times Books (pp. 65-104). | CRJU8050 - Criminological Theory (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Sherry | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Shi, L. (2002). A tale of names. In K. Johnson and P. Golombek (eds.), Teachersâ€™ narrative inquiry as professional development (Chapter 10; pp. 136-149). New York: Cambridge. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Shiffrin, 2006 Supplement to the First Amendment 4th ed. (West) KF4770.A7 S48 2006 Suppl. 2007 | LAW7145 - Con. Law: Survey of 1st Amendment (Summer 2008) Weber | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Shiffrin, The First Amendment 4th ed. (West) KF4770.A7 S48 2006 | LAW7145 - Con. Law: Survey of 1st Amendment (Summer 2008) Weber | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Shiri (Call #: DVD MC-2041) | FILM4180 - Film Genres (Spring 2008) Roberts | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Shocker, Allan and V. Srinivasan. Multiattribute Approaches for Product Concept Evaluation and Generation: A Critical Review | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Shohat, Ella and Robert Stam. Unthinking Eurocentrism. "The Third Worldist Film" | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Shohat, Ella. "Introduction", in Talking Visions edited by Ella Shohat | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Shohat, Ella. "Reflections of an Arab Jew" in The Flying Camel | WST49I0 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Shostakovich: Symphony 9, I | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 38 | 0.04% |

GSU007945.005.xls-000307

EXHIBIT 58 - 307

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000308

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Shraw, G., Wadkins, T., Olafson, L. (2007), Doing the things we do: A grounded theory of academic procrastination Educational Psychology, 99, 12-25. | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Shulman, L. (1986). Those who understand: knowledge growth in teaching. Educational Researcher. 15 (2). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Shulman, L. S. (1987). Knowledge and teaching: Foundations of the new reform. Harvard Educational Review, 57, 1-22. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Sibalis, Michael. "The Napoleonic Police State," Napoleon and Europe. Edited by Philip Dwyer. Ch. 4. | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Sibley, David. Geographies of Exclusion, London: Routledge, 1995; pgs. 32-71 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Siebert, Elisabeth. "Assimilating the Past- The Art of the Late Period" in Egypt: The World of the Pharaohs. | AH6012 - Art and Architecture of Ancient Egypt II: 1600-31 BC (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Siegfried Krakauer, "Calico-World" in Krakauer, The Mass Ornament: Weimar Essays (Cambridge: Harvard University Press, 1995), 281-291. | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Siegfried Krakauer, "Film 1928" in Krakauer, The Mass Ornament: Weimar Essays (Cambridge: Harvard University Press, 1995), 307-387. | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Siegfried Krakauer, "The Little Shop Girls Go To The Movies" in Krakauer, The Mass Ornament: Weimar Essays (Cambridge: Harvard University Press, 1995), 291-307. | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| Siegler, R.S. (2007). Cognitive variability. Developmental Science, 10 (1), 104-109. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Signal Transduction | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 74 | 0.07% |

EXHIBIT 58 - 308

GSU007945.005.xls-000309

| Document | Course/Reserves Page | Date Range | HitCount | %of Total |
|---|---|---|---|---|
| signal transduction fig Karp | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Silen rage: the stanford prison experiment (Call #: DVD HV6089.Q54 2003) | CRJU3020 - Research Methods (Perm 2010) Yang | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Silk, J.S., Steinberg, L., & Morris, A.S. (2003). Adolescentsâ€™ emotion regulation in daily life: Links to depressive symptoms and problem behavior. Child Development, 74, 1869-1880. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Silva, T. Toward an Understanding of the Distinct Nature of L2 Writing | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 50 | 0.05% |
| Simmel on the metropolis and mental life | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 249 | 0.25% |
| Simmel, Georg. â€œThe Metropolis and Mental Lifeâ€ in On Individuality and Social Forms, Chicago, University of Chicago Press, 1971. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Simmons, Aishah "The War Against Black Women, and the Making of NO!" in Color of Violence: the Incite! Anthology | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Simmons, Artificial Heart | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Simmons, Beth. Who Adjusts? | | | | |
| Domestic Sources of Foreign Economic Policy During the Interwar Years. Selections | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Simmons, N. (1986) Beyond Standardized Measures: Special Tests, Language in Context, and Discourse Analysis in Aphasia. Seminars in Speech and Language, 7(2), 181-205 | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Simmons, Nanotech Policy Hurdles | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 38 | 0.04% |

EXHIBIT 58 - 309

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|-----------|-----------|-----------|
| Simpson, C. Coping Through Conflict Resolution and Peer Mediation. (pp. 39-43) | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Sinclair, Barbara. 2002 â€œDo Parties Matter?â€ in Party, Process, and Political Change in Congress, David Brady and Mathew McCubbins, ed. | POLS8170 - Political Science (Spring 2008) Lazarus | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Sindelar, P & Rosenberg, M. (2000) Serving too many masters. Journal of Teacher Education. 51 (3). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Singer, Peter and Deane Wells. Genetic Engineering: Goals and Controls. From: Tittle, Peg. Should Parents be Licensed? | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Singer, Peter. Animal Liberation. "Down on the Factory Farm" | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 1/1/2008 - 5/15/2008 | 57 | 0.06% |
| Singer, Peter. Companion to Ethics [This is a link to the GIL record. From there, you can link directly to the online book in Galileo. The Galileo password for Spring 2007 is doormat] | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Singer, Peter. Writings on an Ethical Life. "All Animals are Equal" | PHIL2010H - Great Questions of Philosophy (Spring 2009) Berry | 1/1/2008 - 5/15/2008 | 63 | 0.06% |
| Singleton, Royce and Bruce Straits. Approaches to Social Research. "Research Using Available Data" | SOCI9020 - Advanced Research Methodology (Spring 2009) Reid | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Singular Women: Writing the Artist. Edited by Kristen Frederickson & Sarah Webb. (pp. 81-99) | AH4620 - African American Art (Spring 2008) Reason | 1/1/2008 - 5/15/2008 | 110 | 0.11% |
| Sinnott, J. (1996) The Developmental Approach: Postformal thought as adaptive intelligence | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| Sittenfeld, Curtis. Prep. Ch. 4 | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Skeletal Structures Appendicular | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

GSU007945.005.xls-000310

EXHIBIT 58 - 310

| Document | Course (Reserves) Paper | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Skeletal System | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Skeletal System-Axial Skeleton | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Skolbekken, John-Arne 1995 The risk epidemic in medical journals Social Science and Medicine 40(3):291-305. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Skutnabb-Kangas, Tove (2000). Linguistic Human Rights and Teachers of English. In Joan Kelly Hall and William G. Eggington (eds) The Sociopolitics of English Language Teaching. Buffalo, NY: Multilingual Matters, 22-44. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Slater, John. Multinationals in the Transition to a Market Economy. In Multinationals in Eastern Europe | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Slave Community. Chapter 4: The Slave Family--John Blassingame | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Slave Community. Chapter 7: Plantation Realities--John Blassingame | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 83 | 0.08% |
| Slavitt, David, ed. Seneca: The Tragedies (2 vols.) [Call Number: PA6666 .A1 1992] | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Sleeter, C.E. (1995). White preservice students and multicultural education coursework. In J.M. Larkin & C.E. Sleeter (Eds.) Developing Multicultrual Teacher Education Curricula. (pp. 17-29) Albany, NY: University of Albany Press. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Sluka, Jeffrey. â€œThe Politics of Painting: Political Murals in Northern Ireland.â€ In Carolyn Nordstrom and JoAnn Martin (eds.): The Paths to Domination, Resistance, and Terror. Berkeley: University of California Press, 1992; pgs. 190-216. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 14 | 0.01% |

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000312

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Smay, Diana B. and George J. Armelagos. Galileo Wept: A Critical Assessment of Race in Forensic Anthropology. Transforming Anthropology 9(2):19-40. | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Smeyers, Paul and Piet Verhesschen. Narrative Analysis as Physical Research. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Smith TW. Personality as risk and resilience in physical health. Curr Dir Psych Sci. 2006;15:227-231. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Smith, Andrea. "Heteropatriarchy and the Three Pillars of White Supremacy", in Color of Violence: The Incite! Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Smith, Andrea. "Heteropatriarchy and the Three Pillars of White supremacy", in Color of Violence: The Incite! Anthology | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Smith, Andrea. Heteropatriacchy and the Three Pillars of White Supremacy. In Color of Violence: The Incite! Anthology | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 68 | 0.07% |
| Smith, Charles. Palestine and the Arab-Israeli Conflict | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Smith, Greg. "It's Just a Movie": A Teaching Essay for Introductory Media Classes | FILM1010 - Film Aesthetics and Analysis (Spring 2009) Ayers | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Smith, Heather & William Graves. 2005. "Gentrification as Corporate Growth Strategy: The Strange Case of Charlotte, North Carolina and the Bank of America." | SOCI4226 - Urban Sociology Undergraduate (Spring 2009) Jaret | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Smith, J. (2001) Modeling the social construction of knowledge in ELT teacher education journal 55 (3). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 9 | 0.01% |

EXHIBIT 58 - 312

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Smith, J. and Hodkinson, P. (2005). Relativism, criteria, and politics. . In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 915-932). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Smith, Neil. The New Urban Frontier. Gentrification and the Revanchist City. London:Routledge, 1996; pgs.3-18; 92-116. Ch. 1 & 5 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Smith, Shawn. "Envisioning Race". In Photography on the color line : W.E.B. Du Bois, race, and visual culture. Durham : Duke University Press, 2004. | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Smith. R. M. & Erevelles, N. (2004). Towards an enabling education: The difference that disability makes. Educational Researcher, 33, 8 (31-36) | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Smolla, Rodney A., Deliberate intent. KF228.R488 S63 1999 | LAW7390 - Mass Communication Law (Summer 2008) Wood | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Smolla, Rodney A., Suing the press. KF1266.A7 S46 1986 | LAW7390 - Mass Communication Law (Summer 2008) Wood | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| smooth muscle contraction | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Snead, James. White Screens, Black Images. Ch. 1 | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Snow, Rochford, Worden, and Benford. Frame Alignment Processes, Micromobilization, and Movement Participation | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Snyder, Jack. Myths of Empire: Domestic Politics and International Ambition. Chapters 1 & 2 | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 14 | 0.01% |

EXHIBIT 58 - 313

| Documents | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sobchack, Vivian. "No Lies: Direct Cinema as Rape". From Challenges for Documentary, edited by Alan Rosenthal. | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Sobchack, Vivian. The Insistent Fringe: Moving Images and Historical Consciousness | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Social capital and economic development.pdf | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Social Cognition, Part 1: Robert Selman's Theory of Role Taking | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Social environment and human behavior [Call #: HM51.Q48 1996] | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Social epidemiology [Call Number: RA418 .S64228 2000] | PH7285 - Social Epidemiology (Fall 2008) Swahn | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Social Movements in a Globalizing World: Introduction [NC] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Social Movements, Professionalization of Reform and Democracy in Africa [Ottaway, Marina. Funding Virtue] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Social Stress and the Family, Chapter 9: Mundane Extreme Environmental Stress in Familly Stress Theories: The Case of Black Families in White America-Marie M. Peters and Grace Massey | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Social Theory: From the Beginnings to the 1960's. Edited by Roberta Garner. "Karl Marx (1818-1883)" | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Socialization of International Human Rights Norms into Domestic Practices [Risse, T. Sikkink, K. The Power of Human Rights.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Societies, Networks, and Transitions [Call Number: PC-Gillard-01] | HIST1111 - World History (Spring 2008) Gillard | 1/1/2008 - 5/15/2008 | 3 | 0.00% |

GSU007945.005.xls-000314

EXHIBIT 58 - 314

GSU007945.005.xls-000315

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Societies, Networks, and Transitions: A global history [Call Number: PC-Gainty-01] | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 255 | 0.25% |
| Sociobiology: A New Approach to Understanding the Basis | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Sociobiology: The Art of Storytelling | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Solnit, Rebecca. "Twenty-three Steps Across the Border and Back. From Against the Wall: Israel's Barrier to Peace, edited by Michael Sorkin | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 106 | 0.11% |
| Solomon | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Solomon, Robert C. "On Kitsch and Sentimentality." | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Solsken, J. (1993). The paradigm misfit blues. Research in the Teaching of English, 27 (3). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Somatic Sensory System ... | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 104 | 0.10% |
| Somatoform Disorders | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| somatomotor ANS activity | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| SomatoMotor Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 136 | 0.14% |
| Some Important Questions About ADR Ethics and Professional Responsibility | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Somerville, Siobhan. from Queering the Color Line Chapter 1 | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Son, L.K. (2005). Metacognitive control: Children's short-term versus long-term study strategies. The Journal of General Psychology, 132 (4), 347-363. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 22 | 0.02% |

EXHIBIT 58 - 315

GSU007945.005.xls-000316

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sonata Form as a Dramatic and Unifying Force in Mozart's Vocal Music by Jacobson, Daniel. [from Mozart-Jahrbuch, 1993] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Songcatcher (Call #: Video DVD PN1997.2 S654 2001)perm. | MUS1930 - Music, Society, & Culture (Perm 2009) Carter | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Soul Food | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Sound Advantage: A Pronunciation Book (Call #: PC-Murphy-03) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Sources of Chinese tradition, compiled by Wm. Theodore de Bary, Wing-tsit Chan [and] Burton Watson. (Call #: DS703 .D4) | HIST3700 - China and Japan to 1600 (Spring 2009) Reynolds | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Sources of Chinese tradition, volume 1 (1964 ed.--4 copies) (Call #: DS703 .S66 1964 v.1) | HIST3700 - China and Japan to 1600 (Spring 2009) Reynolds | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Sources of Chinese tradition, volume 1 (1999 ed.--3 copies) (Call #: DS703 .S66 1999 v. 1) | HIST3700 - China and Japan to 1600 (Spring 2009) Reynolds | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Sousa: The Stars and Stripes Forever | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| South End Press Collective (Eds), What Lies Beneath: Katrina, Race, and the State of the Nation. Selections | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 55 | 0.05% |
| Spada, N., & Lightbown, P. M. (1999). Instruction, first language influence, and developmental | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Sparks, G.G. (2002) Effects of Media Violence. Ch. 5 in Media Effects Research (pp 72-89) Hillsdale, NJ: Erlbaum. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Speak Easy (Call #: PC-Murphy-24) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 316

GSU007945.005.xls-000317

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Special Physical Education Ch. 18: Learning Disabilities [Hollis F Fait, John M Dunn. Special physical education: adapted, individualized, and developmental. Philadelphia : Saunders College Pub., 1984.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| special senses (slides 01-16) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| special senses (slides 01-29) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 153 | 0.15% |
| special senses (slides 1-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| special senses (slides 13-20) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| special senses (slides 17-29) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| special senses (slides 21-29) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Spectrometric identification of organic compounds (Call #: Fol. QD476 .S5 1967)(Copy 1 & Copy 2 )perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Speech Craft (Call #: PC-Murphy-10) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Spence, Jonathan. 1996. God's Chinese Son: The Taiping Heavenly Kingdom of Hong Xiuquan. New York: Norton. (46-65) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 164 | 0.16% |
| Spinello | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Spirit of Intimacy [Call #: PC-Dixon-03] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Spirit of the beehive (Call #: DVD MC-3061) | ENGL1102 - Composition (Spring 2008) Johnson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Spirometry Interpretation | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 10 | 0.01% |

EXHIBIT 58 - 317

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000318

| Document | Course-Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Spivak, Gayatri. "Scattered Speculations on the Question of Value", in The Spivak Reader edited by Landry and Maclean | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| SPIX/7473: SPORTS LAW: CASES AND MATERIALS KF3989.A7 Y37 2006 | LAW7473 - SPORTS LAW (Spring 2008) Spix | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Sports Skills Assessment -- Various Sports | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Sprawl : a compact history [Call Number: HT371 .B74 2005] | HIST8635 - U.S. Cities (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Sroufe, L. A., Egeland, B., Carlson, E.A., & Collins, W.A. (2005). The development of the person, pp.219-238. New York: Guilford. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 40 | 0.04% |
| St. Pierre, E. (2000). Poststructural feminism in education. International Journal of Qualitative Studies in Education, 13(5), 447-515. | EPS8500 - Qualitative/Interpretive Research in Education (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Stacey, Judith and Timothy Biblarz. (How) Does the Sexual Orientation of Parents Matter? | SOCI8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Staff, Stem Cell Research in California | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Stake, R. (2005). Qualitative case studies. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp. 443-465). | EPS8500 - Qualitative/Interpretive Research in Education (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Stake, Robert E.(2000)ch. 16 Case Studies [from Denzin/Lincoln. Handbook of Qualitative Research.] | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Stake, Robert. Advocacy in Evaluation: A Necessary Evil? [ed. Shadish and Chelimsky Evaluation for the 21st Century. New York: Sage Publications, 1997] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 7 | 0.01% |

EXHIBIT 58 - 318

GSU007945.005.xls-000319

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Stallworth, Otto E. Jr. and Brian H. Kleiner, Recent Developments in Office Design, Facilities, 1996, 14:1/2, 34-42. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Stam, Robert. Beyond Third Cinema. From Rethinking Third Cinema | COMM8780 - Directed Research in Communication (Spring 2008) Raengo | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Stam, Robert. Reflexivity in Film and Literature. Ch. 4 | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Stanley Milgrom. 1965. "Some Conditions of Obedience and Disobedience to Authority." Human Relations. 18: 57-75 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Stanton, Elizabeth Cady. "Declaration of Sentiments." In Feminist Theory: A Reader. Ed. Wendy Kolmar and Frances Bartkowski. Mountain View, CA: Mayfield Publishing Co., 2000. 63-65. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 56 | 0.06% |
| Stanwick, Paul. Portraits of the Ptolemies: Greek Kings as Egyptian Pharaohs. Selections | AH6012 - Art and Architecture of Ancient Egypt II: 1600-31 BC (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Stark, Rodney and William S. Bainbridge. 1996. "Rediscovering Moral Communities." Chapter 5 in Religion, Deviance, and Social Control by Stark and Bainbridge. New York: Routledge (pp. 67-80). | CRJU8050 - Criminological Theory (Spring 2009) Brezina | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| STATE & LOCAL TAXATION - CASES & MATERIALS KF6730.A7 H4 2005 | LAW7410 - MULTI-STATE TAXATION (Spring 2008) Williams | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| State of the Arts: Amalia Mesa-Bains, Robert Towne | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| State of the Arts: Eleanor Antin, Frank Gehry | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| State of the Arts: Bill Viola, Matt Groening | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| State off the Arts: Maxine Hong Kingston, John Outterbridge | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 319

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000320

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| STATE V. DIAMOND KF8915 .S72 1992 | LAW6030 - LITIGATION (Spring 2008) Dixon, Green, Millich | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Statement by Critical Resistance and Incite! Women of Color Against Violence. "Gender Violence and the Prison-Industrial Complex". | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Stations of the sun : a history of the ritual year in Britain (Call #: GT4843.A2 H87 1996) | FOLK4100 - British Folk Culture (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Statistics on Health Disparities Among African Americans. | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Stearns, Peter, et al. Documents in World History, Selections | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 1/1/2008 - 5/15/2008 | 478 | 0.48% |
| Stedman, Stephen. UN transformation in an era of soft balancing | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Steele, Ian. Communicating an English Revolution to the Colonies, 1688-1689 | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Steinberg, Laurence. Autonomy, Conflict, and Harmony in Family Relationship. [At the Threshold: the Developing Adolescent / edited by S. Shirley Feldman and Glen Elliot. Cambridge, Mass : Harvard University Press, 1990] | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Steiner, George. The Death of Tragedy (pp. 3-45). | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Steinhauer, Jennifer. When the Joneses Are Wearing Jeans: Spotting Signs of Status | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 51 | 0.05% |
| Stenberg, R., O'Hara, L. & Lubart, T. (1997) Creativity as Investment | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Stephen Engstrom, "The Transcendental Deduction and Skepticism." In Journal of the History of Philosophy 32 (1994): 359-380. | PHIL6060 - Kant (Spring 2008) Merritt | 1/1/2008 - 5/15/2008 | 12 | 0.01% |

EXHIBIT 58 - 320

GSU007945.005.xls-000321

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Stephens, Dionne and April Few. The Effects of Images of African American Women in Hip Hop on Early Adolescentsâ€™ Attitudes Toward Physical Attractiveness and Interpersonal Relationships | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Sternberg, R. & Grigorenko, E.L. (1997). Are Cognitive Syles Still in Style? | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Steven Transforming practices : Finding joy and satisfaction in the legal life. K116 .K44 1999 c.1 | LAW6090 - HeLP (Fall 2007) Bliss, Caley | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Steven Transforming practices : Finding joy and satisfaction in the legal life. K116 .K44 1999 c.1 | LAW6090 - HEALTH PARTNERSHIP I (HeLP) (Spring 2008) Bliss | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Stewart, Charles,III. Analyzing Congress. Chapter 1: An (Unusual) Introduction to the Study of Congress. | POLS8170 - Political Science (Spring 2008) Lazarus | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Stewart, Susan. â€œCeci Tuera Cela: Graffiti as Crime and Artâ€ in Crimes of Writing. Problems in the Containment of Representation. NY & Oxford: Oxford University Press, 1991; pgs. 206-233. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Stickin' to, Watchin' Over, and Gettin' With. iCall#: HQ770.4 .S748 2001] | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Stickin' to, Watchin' Over, and Gettin' With. Chapter 3: When Black Children Are Cute, the World Is Watching-Howard C. Stevenson, Gwendolyn Davis & Saburah Abdul-Kabir | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Stickin' to, Watchin' Over, and Gettin' With. Chapter 4: When Black Children Grow Wings, the World gets Scared: Discipline and Preteens-Howard C. Stevenson, Gwendolyn Davis & Saburah Abdul-Kabir | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 13 | 0.01% |

EXHIBIT 58 - 321

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % Of Total |
|---|---|---|---|---|
| Still: Afro-American Symphony, I. [The Royal Philharmonic Orchestra conducted by Karl Krueger, Bridge Records Inc., 1999. Compact disc. [Bridge 9086]] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Stinson, David. The Theoretical Paradigm Quandary: Eclecticism as a Solution? | EPRS8500 - Qualitative/Interpretive research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 82 | 0.08% |
| Stoddard and Nelson. Math, Computers and the Internet: Better Employment Opportunities for Persons With Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Stoddard, Ettelbrick | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Stoddart, Kenneth. Writing Sociologically: A Note on Teaching the Construction of a Qualitative Report | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Stoler, Ann. 1991. "Carnal Knowledge and Imperial Power: Gender, Race, and Morality in Colonial Asia.†In Micaela di Leonardo (ed.) Gender at the Crossroads of Knowledge. Berkeley: University of California Press, pp. 51-101. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Stone, Sandy. "The Empire Strikes Back: A Posttranssexual Manifesto", in The Transgender Reader edited by Stryker and Whittle | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 1/1/2008 - 5/15/2008 | 45 | 0.04% |
| Stoner, K. Lynn. From the House to the Streets. Ch. 3 | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Storm, Servaas and J. Rao. Market-Led Globalization and World Democracy: Can the Twain Ever Meet? | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Strategic Significance of Global Inequality | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Strategic Voting and Gatekeeping in the Supreme Court | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 9 | 0.01% |

EXHIBIT 58 - 322

GSU007945.005.xls-000323

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Straub, Richard and Ronald Lunsford. Twelve Readers Reading Responding to College Student Writing | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Straub, Richard and Ronald Lunsford. Twelve Readers Reading Responding to College Student Writing_Selections | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Strauss, A. and J. Corbin. Basics of Qualitative Research: Techniques and Procedures for Developing Grounded Theory. Chapter 6 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Stravinsky: The Rite of Spring, I [BRT Philharmonic Orchestra, Brussels/ Alexander Rahbari and Bournemouth Sinfonietta/ Richard Studt. Naxos. HNH International Ltd. 1994.] | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Stravinsky: The Symphony of Psalms | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Streeck, Wolfgang. German Capitalism? Does it exist? Can it Survive? | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Streible, Dan. Race and the Reception of Jack Johnson Fight Films. In The Birth of Whiteness: Race and the Emergence of U.S. Cinema, edited by Daniel Bernardi | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Stress in Words | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Stress, depression, and health | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Strier, Karen. Menu for a Monkey | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Structural Causes and Military Effects [Waltz, Kenneth N. Theory of International Politics] | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Strum, Philippa. The Women are Marching: The Second Sex and the Palestinian Revolution. Intro & Ch. 10 | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 18 | 0.02% |

EXHIBIT 58 - 323

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000324

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Stuart Hall. Preface & Introduction to Media Studies at the Centre | HIST8240 - Seminar in Twentieth-Century European History (Spring 2007) Perry | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Stuart hall: representation and the media (Call #: DVD HM101.R465 2002) | HIST8450 - Seminar In Middle Eastern History (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Student Companion to Accompany: Biochemistry (Call #: PC-Ray-01) | CHEM4600 - Biochemistry (Fall 2007) Ray | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Students Guide to History (Call#: PC-Eskew-03)perm. | HISTHIST - Eskew (Perm 2009) Eskew | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Students solution manual(Call# PC-MillerV-07)perm. | MATH1111 - Math (Perm 2009) Miller, Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Studies in language learning and Spanish linguistics in honor of Tracy D. Terrell [Call Number: P51 .S885 1995] | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Study guide for moore's(Call# PC-MillerV-13)perm. | MATH1070 - Math (Perm 2009) Miller, Staff | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Study guide for moore's(Call# PC-MillerV-14)perm. | MATH1070 - Math (Perm 2009) Miller, Staff | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Study of second language acquisition [Call #: P118.2 .E35 1994] | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Study Questions | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 53 | 0.05% |
| Study questions(Call# PC-Chem-01)perm. | CHEM1211 - Chem1211 (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Stufflebeam, Daniel. 1994. Empowerment Evaluation, Objectivist Evaluation, and Evaluation Standards | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Subiaul, F., Lurie, H., Romansky, K., Klein, T., Holmes, D., & Terrace, H. (2007). Cognitive imitation in typically developing 3- and 4-year-olds and individuals with autism. Cognitive Development, 22, 230-243. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Sudbury, Julia (Ed). Global Lockdown: Race, Gender, and the Prison-Industrial Complex. Selections | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 20 | 0.02% |

EXHIBIT 58 - 324

| Document | Course Reserves Page | Date Range | Hit Counts | % of Total |
|---|---|---|---|---|
| Suetonius. The Lives of the Twelve Caesars. (pp. 321-336) | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Sullivan, Constitutional Law 16th ed. (Foundation) KF4549 .G85 2007 | LAW6000 - Constitution 1 (Summer 2008) Kirkopf | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Sultan, Fareena, John Farley, and Donald Lehmann. A Meta-Analysis of Applications of Diffusions Models | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Summerfelt, William. 2003. Program Strength and Fidelity in Evaluation | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Suner, Asuman. Postmodern Double Cross: Reading David Cronenberg's "M. Butterfly" as a Horror Story | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Supervision for Preparation and Practice of School Counselors: Pathways to Excellence | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Supreme Court Appointments as a Move-the-Median Game | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Sura al-Fil (The Elephant). The Holy Qur'an. Vol. 5. Islamabad: Islam International Publications Limited, 1988. | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 1/1/2008 - 5/15/2008 | 203 | 0.20% |
| Suryakusuma, Julia. 1996. â€œThe State and Sexuality in New Order Indonesia.â€ In Laurie Sears (ed.) Fantasizing the Feminine in Indonesia. Durham: Duke University Press, pp. 92-119 | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Sushma Joshi. "You'll Know What we are Talking About When You Grow Older" | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Suskind, Ron. A Hope in the Unseen. Ch. 4 | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Susser, Mervyn. 1996 "Choosing a Future for Epidemiology: I. Eras and Paradigms" American Journal of Public Health 86 (5): 668-73. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 11 | 0.01% |

GSU007945.005.xls-000325

EXHIBIT 58 - 325

GSU007945.005.xls-000326

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Svejnar, Jan. Transition Economies: Performance and Challenges | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Swaffer and Vlatten: A Sequential Model for Video Viewing in the Foreign Language Classroom | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Swain, M. & Lapkin, S. (1995), Problems in output and the cognitive processes they generate: a step towards second language learning. Applied Linguistics, 16, 371-391. | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Swarr, Amanda and Richa Nagar. Dismantling Assumptions: Interrogating "Lesbian" Struggles for Identity and Survival in India and South Africa | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Swierzbin, Bonnie. et al. (ed.)(2000). Social and Cognitive Factors in Second Language Acquisition. 375-396. | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Syllabus | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Syllabus 08 Spring | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Syllabus Fall 2007 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Syllabus for Spring 08 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Syllabus Spring '08 | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Syllabus Summer 08 | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Symington and Stanger. Math = Success: New Inclusionary Math Software Programs Add Up to a Brighter Future | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 326

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000327

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Syntax, Symantics, and the SLA (pp1-17) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Syntax, Symantics, and the SLA (pp18-34) | AL8250 - Second Language Acquisition (Spring 2008) Jiang | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Systems in English grammar : an introduction for language teachers [call #: PE1112 .M34 1995] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Szondi, Peter. An essay on the tragic [Call Number: BH301.T7 S9513 2002] | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| T aromatization-male sex behav | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| T aromatization-male sex behav | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 80 | 0.08% |
| Tabachnick, Barbara and Linda Fidell. Using Multivariate Statistics. Ch. 13 & Appendix A | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Tabachnick, Barbara and Linda Fidell. Using Multivariate Statistics. Chapter 9 | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Table of Contents | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Table of Contents and preface | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Tadeusz Borowski, "This Way For the Gas Ladies and Gentlemen," in Borowski, This Way For the Gas Ladies and Gentlemen, trans. Michael Kandel (New York: Penguin, 1992; orig cir. 1949). ISBN: 0140186247. | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Takada, Hirokazu and Dipak Jain. Cross-National Analysis of Diffusion of Consumer Durable Goods in Pacific Rim Countries | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Takaki, Ronald. A Different Mirror. "El Norte" | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 26 | 0.03% |

EXHIBIT 58 - 327

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document: | Course Reserves Page: | Date Range: | Hit Count | % of Total |
|---|---|---|---|---|
| Takaki, Ronald. A Different Mirror. "Foreigners in Their Native Land" | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Take it from Me (Call #: Video Tape HV1445 T35 2001) perm. | SOCI3152 - Birth and Parenthood (Spring 2009) Simonds | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Taking Sides: Clashing views in Educational Psychology (4th ed.) (2006). Leonard Abbeduto (Ed.) McGraw Hill: Dubuque, Iowa. Issue 9: Does reinforcement facilitate learning? | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 225 | 0.22% |
| Taking Sides: Clashing views in Educational Psychology (4th ed.) (2006). Leonard Abbeduto (Ed.) McGraw Hill: Dubuque, Iowa. Issue 9: Does reinforcement facilitate learning? | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Talburt, Susan. Intelligibility and Narrating Queer Youth | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 99 | 0.10% |
| Talking Art with Carrie Mae Weems | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Tallent-Runnels, M., Thomas, J., Lan, W., Cooper, S., Ahern, T., Shaw, S., & Liu, W. (2006). Teaching courses online: A review of the research. Review of Educational Research, 76, 93-135. | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Tannen, Deborah (1981). New York Jewish conversational style. International Journal of Society and Language 30: 133-149. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Tannen, Deborah. The Argument Culture. "Fast Forward: Technologically Enhanced Aggression" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Tannen, Deborah. You Just Don't Understand. "Who's Interrupting? Issues of Dominance and Control" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 22 | 0.02% |

GSU007945.005.xls-000328

EXHIBIT 58 - 328

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Taormino, T. and K. Green (Eds).Girls Guide to Taking Over the World. New York : St. Martins Press. 1997. Selections | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 180 | 0.18% |
| Tapper, Richard. Anthropologists, Historians, and Tribespeople on Tribe and State Formation in the Middle East | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Targeting Pronunciation (Call #: PC-Murphy-26) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Tate, Jay. "National Varieties of Standardization". In Varieties of Capitalism | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Tatum, Stephen. Spectral Beauty and Forensic Aesthetics in the West. | ENGL4300 - Native American Literature (Spring 2009) Goodman | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Taylor | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Taylor, Rupp and Gamson. Performing Protest: Drag Shows as Tactical Repertoire of the Gay and Lesbian Movement. From Authority in COntention | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 110 | 0.11% |
| TCA figure 1 | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Tea, Michelle. "Introduction" and "The Poet and the Pauper", by Meliza Banales, in Without a Net: The Female Experience of Growing up Working Class, edited by Michelle Tea | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Teacher Observation in Second Language Teacher Education by Richard Dayled. Richards and Nunan. Second Language Teacher Education. Cambridge [England] ; New York : Cambridge University Press, 1990] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Teaching Courses Online: A Review of the Research | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Teaching English Pronunciation (Call #: PC-Murphy-07) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

GSU007945.005.xls-000329

EXHIBIT 58 - 329

GSU007945.005.xls-000330

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Teaching listening comprehension [Call Number: LB1065 .U7 1984] | AL3051 - Methods of Teaching EFL (Fall 2008) Lee | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Teaching literature as reflective practice [Call Number: PE68.U5 Y36 2004] | ENGL4330 - Senior Seminar: Secondary Education (Spring 2008) Lamb | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Teaching poetry in high school [Call Number: PN1101 .S63 1999] | ENGL4330 - Senior Seminar: Secondary Education (Spring 2008) Lamb | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Tec, Nechama. "Women in the Forest" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 41 | 0.04% |
| Techniques in teaching writing [Call Number: PE1128.A2 R245 1983] | AL3051 - Methods of Teaching EFL (Fall 2008) Lee | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Tedlock, Barbara(2000)ch. 17: Ethnography and Ethnographic Representation. [from Denzin/Lincoln. Handbook of Qualitative Research] | AL8961 - Qualitative Research (Spring 2007) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Temple decoration and cultural identity in the archaic Greek world : the metopes of Selinus [Call Number: NB91.S5 M28 2007] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Terborg-Penn, Rosalyn. Free Women Entrepeneurs from the 1820s to the 1850s: Nancy Prince and Mary Seacole. From Crossing Boundaries: Comparative History of Black People in the Diaspora edited by Hine and McLeod. | AAS3120 - African Diaspora (Fall 2008) Presley | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Terry, Jennifer. An American Obsession: Science, Medicine, and Homosexuality in Modern Society. Selections | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Test Administration and Test Items | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Test bank to accompany human anatomy and physiology (Call# PC-Norton-03)perm. | BIOL1120 - Biology (Summer 2008) Norton | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Test Bank: U.S. History Examination | HIST.perm. - Georgia History (Perm 2009) Staff | 1/1/2008 - 5/15/2008 | 3 | 0.00% |

EXHIBIT 58 - 330

GSU007945.005.xls-000331

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tester, Griff. Resources, Identity, and the Role of Threat: The Case of AIDS Mobilization, 1981-1986. From: Politics of Change: Sexuality, Gender and Aging | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 147 | 0.15% |
| TGMD-2 | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| The Aphrodite of Knidos and her successors : a historical review of the female nude in Greek art [Call Number: NB163.V62 C575 1995] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The Atlanta Exposition Address. In Three Negro Classics | HIST2110 - History (Fall 2008) Rolinson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Black Male/Female Connection | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| The Black Males Acceptance of the Prince Charming Ideal | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| The bomb : a life [Call Number: U264 .D43 2005] | HIST3220 - 20th Century U.S. History (Spring 2008) Brock | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| The Brussels Connection and the treaty of Washington 1947-1949 [Kaplan, Lawrence Nato and the United Nations. Boston: Twayne Publications] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| The Capitol Structure Puzzle: Another Look at the Evidence | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| The Changing Dynamics of Senate Voting on Supreme Court Nominees | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| The Combahee River Collective Statement | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| The complete Greek temples [Call Number: NA275 .S63 2006] | AH4800 - Sacred Greek Art and Architecture (Spring 2008) Balthis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Cornish and Welsh Pirates in the Reign of Elizabeth | HIST4890 - Topics in World History (Summer 2008) McCreeny | 1/1/2008 - 5/15/2008 | 30 | 0.03% |

EXHIBIT 58 - 331

GSU007945.005.xls-000332

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Covenant of the League of Nations [Claude, Inis. Swords into Plowshares. New York: Random House, 1971 | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The Cuba Reader (Call Number: PC-Reid-03) | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The Cuban Revolution : origins, course, and legacy [Call Number: F1788 .P455 1993] | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| The Da Ponte Operas [from Mozart, The Golden Years 1781-1791.] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| The demands of liberty : civil society in France since the Revolution [Call Number: DC252 .R6413 2007] | HIST8230 - Modern Europe (Spring 2008) Davidson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The Determinants of Corporate Leverage and Dividend Policies | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The Development of Language in Genie: A Case of Language Acquisition beyond the "Critical Period" | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Developmental Approach: Postformal Thought as Adaptive Intelligence | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| The Dog Theory: Black Male/Female Conflict | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| The Earth and Its Peoples: A global history [Call Number: PC-Davidson-02] | HIST1112 - World History since 1500 (Fall 2008) Davidson | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| The Effects of Campaign Spending in State Supreme Court Elections | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The Emergence of the Classical Concerto [from A History of the Concerto] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| The Emotional Broadcaster Theory of Social Sharing | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Emotional Significance of Color in Television Programs | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The erotic thriller in contemporary cinema [Call Number: PN1995.9.S87 W55 2005] | COMM4280 - Film Genres (Spring 2009) Boozer | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 332

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | DateRange | HitCount | Ex%ofTotal |
|---|---|---|---|---|
| The European Union : a very short introduction [Call Number: JN30 .P55 2001] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| The Evolution of Death | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Evolution of Human Virulence | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| The fall of France : the Nazi invasion of 1940 [Call Number: D755.2 .J23 2003] | HIST8230 - Modern Europe (Spring 2008) Davidson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| The family on trial in revolutionary France [Call Number: HQ623 .D45 2004] | HIST8230 - Modern Europe (Spring 2008) Davidson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Female Gaze: Introduction [Gamman and Marshment. The Female Gaze. Seattle : Real Comet Press,1989] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| The Feminist Memoir Project (pp. 25-53) | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| THE FIRST AMENDMENT KF4770.A7 S48 2006 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| The Hidden Cost of Being African American [Call Number: E185.8 .S53 2004] | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Holocaust (pp. 2-16) | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| The Hottentot Venus | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| The Human Record: Sources of Global History [Call Number: PC-Davidson-01 and PC-Davidson-03] | HIST1112 - World History since 1500 (Fall 2008) Davidson | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| The Human Tradition in the Old South [Call Number: PC-Eskew-07] | HIST4310 - The American South (Fall 2008) Eskew | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The iconography of sculptured statue bases in the Archaic and Classical periods [Call Number: NB133.5.B37 K67 2002] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 6 | 0.01% |

EXHIBIT 58 - 333

| Document | Course Reserves Page(s) | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Illusion of UN Security Council Reform | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The imaginary revolution : Parisian students and workers in 1968 [Call Number: DC420 .S44 2004] | HIST8230 - Modern Europe (Spring 2008) Davidson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Impossibility of Using Random Strategies to Study the Organizational Development Process | PSYC8260 - Clinical and Community Consultation (Spring 2008) Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Individualized Education Program in Physical Education | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Influence of Oral Arguments on the U.S. Supreme Court | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| The Interpersonal Theory of Psychiatry Ch. 16: Preadolescence | PSYC8662 - Adolescent Development (Spring 2009) Kuperminc | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The interpreter [Call Number: D810.N4 K37 2005] | HIST8230 - Modern Europe (Spring 2008) Davidson | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The invention of decolonization : the Algerian War and the remaking of France [Call Number: DT295 .S477 2006] | HIST8230 - Modern Europe (Spring 2008) Davidson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Islamic World. Edited by McNeill and Waldman. (pp. 184-206) | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 1/1/2008 - 5/15/2008 | 263 | 0.26% |
| The Judicial Common Space | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| The Key to Classroom Management. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 68 | 0.07% |
| The Key to Classroom Management. | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Koran. (pp. 3-31) | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| THE LAW OF BIODIVERSITY & ECOSYSTEM MANAGEMENT KF5505.A7 N34 2006 | LAW7654 - THE LAW OF BIODIVERSITY & ECHO SYSTEM MANAGEMENT (Spring 2008) Crawford | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The law of property : an introductory survey KF570 .S53 2001 | LAW5051 - PROPERTY II (Spring 2008) Mattingly | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

GSU007945.005.xls-000334

EXHIBIT 58 - 334

GSU007945.005.xls-000335

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Lazlo letters : the amazing, real-life, actual correspondence of Lazlo Toth, American! / by Don Novello. E 839.5 .N65 1992 | LAW5071 - Research, Writing & Advocacy (Spring 2008) Chiovaro, Kerew, Slovensky | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The literature workshop : teaching texts and their readers [Call Number: PN59 .B55 2003] | ENGL4330 - Senior Seminar: Secondary Education (Spring 2008) Lamb | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| The Lone Ranger and Tonto fistfight in heaven [Call Number: PS3551.L35774 L66 1993] | ENGL2130 - American Literature (Spring 2009) Stefani | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| The Meaning of Life | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The Myth of Isis and Osiris (27-49) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| The Nature and Origin of Primate Species (pp. 39-53) | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| The Nature and Origin of Primate Species (pp. 54-68) | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| The Nature of Human Universals | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| The new Bloomsday book : a guide through Ulysses [Call Number: PR6019.O9 U626 1996] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The New First Grade: Too Much Too Soon? | SW4280 - Community Resources (Summer 2008) Ivery | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| The New Redlining | AAS4000 - Issues in the African-American Community. (Spring 2004) AKINYELA | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Next Frontier: Edgar Schein on Organizational Therapy | PSYC8260 - Clinical and Community Consultation (Spring 2008) Watts | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 335

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000336

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The nonprofit sector : a research handbook [Call Number: HD62.6 .N67 2006] | PAUS8210 - Introduction to the Nonprofit Sector (Fall 2007) Young | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The North Atlantic Treaty [NATO] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Opening and Section 7. The Holy Qur'an. Arabic text with English translation and commentary by Maulana Muhammad Ali. Ohio: Ahmadiyya Anjuman Isha'at Islam Lahore Inc. U.S.A., 2002. | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 1/1/2008 - 5/15/2008 | 277 | 0.28% |
| The Origin of American Slavery (Call Number: E446 W87 1997) | HIST4310 - The American South (Fall 2008) Eskew | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The Oxford Companion to World Exploration. (pp. 365-366) | HIST1111 - Survey of World History to 1500 (Spring 2008) Low | 1/1/2008 - 5/15/2008 | 158 | 0.16% |
| The Oxford history of the American West [Call Number: F591 .O95 1994] | HIST4400 - American West (Spring 2008) Brock | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| The Paris Commune : French politics, culture, and society at the crossroads of the revolutionary tradition and revolutionary socialism [Call Number: DC316 .S47 2005] | HIST8230 - Modern Europe (Spring 2008) Davidson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Poetics of Space Ch. 1: The House from Cellar to Garret. The Importance of the Hut | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Practice of Social Work: Application of Generalist & Advanced Content | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 93 | 0.09% |
| The Practice of Social Work: Applications of Generalist & Advanced Content. Module 2 | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 83 | 0.08% |
| The promised land : the great Black migration and how it changed America [Call Number: E185.6 .L36 1991] | HIST2110 - Survey of U.S. History (Spring 2008) Lasner | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The quality of democracy : theory and applications [Call Number: JL966 .Q83 2004] | POLS8205 - Comparative Democratization (Spring 2008) McCoy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 336

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000337

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Relaxation & Stress Reduction Workbook. Appendix B - Progressive Relaxation | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| The relevance of English : teaching that matters in students' lives [Call Number: PE68.U5 R38 2002] | ENGL4330 - Senior Seminar: Secondary Education (Spring 2008) Lamb | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| The road to 9/11 : wealth, empire, and the future of America Call Number: JK468.S4 S36 2007] | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| The Role of Skin Color and Features in the Black Community: Implications for Black Women and Therapy | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| The Scarlet Letter--The Market Place | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Scarlet Letter--The Market Place | LAW7471 - SEXUAL IDENTITY & THE LAW (Spring 2008) Morrison | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| The School Counseling Supervision Model: An Extension of the Discrimination Model | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| The Shadow Act; Kara Walker's vision. | AH4620 - African American Art (Spring 2008) Reason | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| The Slave Community Ch. 7: Plantation Realities [Bassingame, John W. The slave community: plantation life in the antebellum south. New York: Oxford University Press, 1979.] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The Slave Family--Chapter 4 from [Bassingame, John W. The slave community: plantation life in the antebellum south. New York: Oxford University Press, 1979.] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| The sounds of English and Spanish [Call Number: PC4135 .S75] | SPA4450 - Modern Spanish Structure (Spring 2008) Schlig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 337

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course/Reserves Page | Date Range | Hit Count | %3 of Total |
|---|---|---|---|---|
| The sounds of Spanish : analysis and application : with special eference to American English (Call Number: PC4135 .H36 2001 ) | SPA4401 - Introduction to Spanish Linguistics (Spring 2007) Schlig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The South Through Time (Call Number: F209 B65 1995 or F209 B65 1999 V.1 and 2) | HIST4310 - The American South (Fall 2008) Eskew | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| The South Through Time vol. 1 & 2(Call Number: PC-Eskew-06) | HIST4310 - The American South (Fall 2008) Eskew | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The Spectrum of Behavioral Changes in Alzheimer's Disease | SW3730 - Social Work Methods II (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| The state of democratic theory [Call Number: JC423 .S466 2003] | POLS8205 - Comparative Democratization (Spring 2008) McCoy | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The striking cabbies of Cairo and other stories : crafts and guilds in Egypt, 1863-1914 [Call Number: HD6473.E3 C48 2004] | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| The Structured Peer Consultation Model for School Counslors | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| The Symbolic Annihilation of Women by Mass Media[ed. Tuchman Hearth and Home. New York : Oxford University Press,1978] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 82 | 0.08% |
| The system of comics [Call Number: PN6714 .G7613 2007] | COMM8780 - Comics (Summer 2008) Smith | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Third-Person Effect in Perceptions of the Influence of TV Violence | COMM8015 - Quantitative Research Methods (Spring 2008) Fujioka, Hoffner | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| The Tourist at Home | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| The Urban World and Symbolic Interactionism | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 360 | 0.36% |
| The Viennese Enlightenment [from Cosi? Sexual Politics in Mozart's operas.] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| The Voices of Authority [Barthel, Diane. Putting On Appearances, Philadelphia : Temple University Press,1988] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

GSU007945.005.xls-000338

EXHIBIT 58 - 338

GSU007945.005.xls-000339

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Work of Art in the Age of Mechanical Reproduction | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Theoretical Expansion and Empirical Support for Erikson's Theory | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Theory and practice in the organic laboratory (Call #: QD261 .L34\Copy 1 and Copy 2)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Therapeutic Exercise (pp. 1-36) [Daniels, Lucille and Catherine Worthingham. Therapeutic Exercise for Body Alignment and Function. W. B. Saunders, 1977.] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Third Graders Explore Multiplication | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| This film is not yet rated (Call #: DVD MC-3032) | FILM4240 - Documentary Film (Spring 2008) Mcfarlane-Alvarez | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| This is a link into Classical Music Library. I've created a playlist with selections from the CDs for Vol. 1 & 2 for the Norton Anthology of Western Music. Off-campus users will be prompted to login with their campus ID and password ( For campus login in | MUS6150 - Review of Music History (Fall 2008) Greene | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| This we believe: successful schools for young adolescents pp. 1-34 | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Thomas, C. D., & Santiago, C. A. (2006). Meaningful mathematics for urban learners: Perspective from a teacher-researcher collaboration. In J. D. Masingila (Ed.), Teachers engaged in research: Inquiry into mathematics classrooms, grades 6-8 (pp. 147-169). | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Thomas, Keith. Religion and the Decline of Magic (New York: Scribner, 1971), prologue: "The Environment" , pp 3-21. | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 39 | 0.04% |

EXHIBIT 58 - 339

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Thompson, Becky. "A Way Outa No Way": Eating Problems among African-American, Latina, and White Women | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Thompson, Becky. "Multiracial Feminism." In Sing, Whisper, Shout, Pray! Feminist Visions for a Just World. Ed. M. Jacqui Alexander, Lisa Albrecht, Sharon Day, and Mab Segrest. EdgeWork Books, 2003. 397-424. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Thompson, Cooper. "A New Vision of Masculinity". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Thompson, Craig. Blankets. (pp.21-44) | ENGL1101 - English Composition I (Spring 2008) LeMaster | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Thompson, D., & Colt, H. (2004) Life Expectancy and Life Span | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Thompson, D., & Zabrucky, K.M. (2005) Sensory and Cognitive Development in Adulthood | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Thompson, D., Colt, W., & Aysan, F. (2005). Transition in Adulthood | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Thomson, Rosemarie. Extraordinary Bodies: Figuring Physical Disability in American Culture and Literature. Selections | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Thongchai Winichakul. 1994. Siam Mapped: A History of the Geo-Body of a Nation. Honolulu: University of Hawaii Press. Introduction. (pp. 1-19) | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Thorne, Barrie. 1993. Gender Play: Girls and Boys in School. New Brunswick, NJ: Rutgers University Press. Chapters 3 (Together) & 4 (Separation), pp. 29-61. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 9 | 0.01% |

EXHIBIT 58 - 340

GSU007945.005.xls-000340

GSU007945.005.xls-000341

| Document | Course/Reserves Page | Date Range | HitCount | %ofColTotal |
|---|---|---|---|---|
| Thorne, Barrie. 2007. Editorial: Crafting the interdisciplinary field of childhood studies. Childhood 14:147-152. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Thorne, Barrie. Girls and Boys Together...But Mostly Apart: Gender Arrangements in Elementary Schools | WST2010 - Introduction to Women's Studies (Fall 2008) Slinnott | 1/1/2008 - 5/15/2008 | 50 | 0.05% |
| Thought Groups | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Three Faces of Eden | PSYC8260 - Clinical and Community Consultation (Spring 2008) Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Thutmose III : a new biography [Call Number: DT87.2 .T48 2006] | AH6012 - Art and Architecture of Ancient Egypt II: 1600-31 BC (Spring 2008) Hartwig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| thyroid | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| thyroid | BIOL4240 - Endocrinology (Spring 2009) Clancy | 1/1/2008 - 5/15/2008 | 65 | 0.06% |
| tien | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Timberlake, Jeffrey M. 2007. Racial and ethnic inequality in the duration of children's exposure to neighborhood poverty and affluence. Social Problems 54;319-342.: | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Time to kill (Call #: DVD PN1997.T528 2000) | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Tincoff, R., & Jusczyk, P. W. (1999). Some beginnings of word comprehension in 6-month-olds. Psychological Science, 10, 172-175. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Tindall & Shi. America. "Wilson and the Great War" | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 134 | 0.13% |
| Tinkcom, Matthew. Working Like a Homosexual. Introduction | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Tinti, Hannah. Home Sweet Home | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 41 | 0.04% |

EXHIBIT 58 - 341

GSU007945.005.xls-000342

| Document | Course-Reserve-Page | DateRange | HitCount | % of Total |
|---|---|---|---|---|
| Tisdale, K. (2004). Being vulnerable and being ethical with/in research. In K. deMarrais and S. Lapan, (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, NJ: Lawrence Erlbaum Associates, Publishers. (pp. 1 | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| TI, Sorting, Exo and Endocytosis | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 74 | 0.07% |
| To Advise and Consent: The Senate and Lower Federal Court Nominations, 1977-1998 | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| To Be Black, Gifted, and Alone | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| To Wait or Not to Wait | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Tokyo story (Call #: DVD MC-3052) | FILM4180 - Film Genres (Spring 2008) Roberts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Tolman, Deborah. 1994. â€œDoing Desire: Adolescent Girlsâ€™ Struggles for/with sexuality.â€ Gender and Society vol. 8(3) (September 1994) | WST8004 - Feminist Methodologies (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Tolman, Deborah. 1994. â€œDoing Desire: Adolescent Girlsâ€™ Struggles for/with Sexuality.â€ Gender and Society vol. 8(3) (September 1994). | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Tomlinson, M., Cooper, P., & Murray, L. (2005). The mother-infant relationship and infant attachment in a South African peri-urban settlement. Child Development, 76, 1044-1054. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Tompkins, Jane. A Life in School: What the Teacher Learned. (pp. 1-33) | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 1/1/2008 - 5/15/2008 | 15 | 0.01% |

EXHIBIT 58 - 342

| Document | Course Reference Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tonal Organization in Opera Buffa by Platoff, John. [from Mozart Studies 2] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Too Close for Comfort [Edwards, Michael. Hulme, David. The Impact of Official Aid in NGOs. World Development, Vol. 24, No. 6] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Torppa, M., Poikkeus, A.-M., Laakso, M.-L., Eklund, K., & Lyytinen, H. (2006). Predicting delayed letter knowledge development and its relation to Grade 1 reading achievement among children with and without familial risk for dyslexia. Developmental Psyc | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Touch of evil (Call #: Videotape PN1997.T678 1998) | COMM4280 - Film Genres (Spring 2009) Boozer | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Toward an understanding of the use of academic theories in public relations practice | JOU4540 - Journalism (Spring 2008) Bernstein, Jiles | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Towards an Applied Theory of Experiential Learning | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Townsend, Duke. â€œThe two examinations of mistress Ann Askewâ€ from John Foxe, Acts and Monuments (1563), in Elaine Beilin, ed. The Examinations of Anne Askew (Oxford, 1996), pp. 163-192. | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Tractenberg, Alan. Reading American Photographs: Images as History, Mathew Brady to Walker Evans. "A Book Nearly Anonymous" | PHOTO8000 - Advanced Studio Problems (Spring 2008) Floyd | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| TRADEMARK & UNFAIR COMPETITION LAW: CASES & MATERIAL KF3179 .G56 2007 | LAW7478 - TRADEMARKS/UNFAIR COMPETITION (Spring 2008) Landau | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Traditions and Encounters (Call# PC-Rapp-02)perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 1/1/2008 - 5/15/2008 | 13 | 0.01% |

GSU007945.005.xls-000343

EXHIBIT 58 - 343

GSU007945.005.xls-000344

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Traditions and Encounters (Call# PC-Rapp-03)perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Traditions and Encounters [Call #: PC-Perrin-01] | HIST1111 - SURVEY OF WORLD HIST TO 1500 (Perm 2009) Perrin | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Traditions and Encounters [call #: PC-Rapp-04] perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Tranel, D. & Damasio, A. (1995) Neurobiological Foundations of human Memory. In A. Baddeley, B. Wilson, & F. Watts (Eds.) Handbook of Memory Disorders. Cambridge: John Wiley and Sons, Inc. | EXC7550 - Adult Language Disorders (Spring 2009) Laures | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| transcription animation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Transformative Learning for the Common Good | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Transforming practices : Finding joy and satisfaction in the legal life / Steven Keeva K116 .K44 1999 | LAW6090 - Health Partnership I (Spring 2007) Bliss | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Transition in Adulthood | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Translation Elongation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Translation Initiation | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| translation overview | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Translation Termination | BIOL3800 - Molecular Cell Biology (Summer 2008) Eilertson | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Transnational Advocacy Networks in International Politics: Introduction | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Trask, Hauani-Kay. âeœThe Color of Violenceâe in Color of Violence: The Incite! Anthology. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 344

GSU007945.005.xls-000345

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Travell & Simonsâ€™ myofascial pain and dysfunction : the trigger point manual (4 vols.) [ Call Number: RC925.5 .T7 1999] | PT7725 - PT Management Musculo 3 (Spring 2009) Donnelly | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Treadgold, W. Concise History of Byzantium, (pp 87-123) | HIST4890 - The Medieval Mediterranean (Spring 2004) DUPUY | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Treadwell, Tracee A. et.al. 2000 Rocky Mountain Spotted Fever in the United States: 1993-96 American Journal of Tropical Medicine and Hygiene 63(1,2):21-6. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Treasures from American film archives: Program 2 (Call #: PN1993.5.U6 T74 2000) | FILM2700 - History of Film (Perm 2008) Staff | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Treatment integrity of school-based interventions with children in the Journal of Applied Behavior Analysis 1991-2005 | EPY8850 - Introduction to Single-Case Methodology (Spring 2008) Fredrick | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| TRIAL NOTEBOOK KF8915.Z9 M25 2005 | LAW6030 - LITIGATION (Spring 2008) Dixon, Green, Milich | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| TRIAL NOTEBOOK KF8915.Z9 M25 2005 | LAW7031 - ADVANCED CRIMINAL LITIGATION (Spring 2008) Morgan, Morris | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| TRIAL PRACTICE KF8915 .D83 1991 | LAW7031 - ADVANCED CRIMINAL LITIGATION (Spring 2008) Morgan, Morris | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Tribes and State Formation in the Middle East [Click here to go to the GIL Record and then to Net Library to view the entire book online. The Galileo password for Spring 08 is stood] | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Tripp, David. Socially Critical Action Research | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| tRNA | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| tRNA charging | BIOL3800 - Molecular Cell Biology (Summer 2008) Ellertson | 1/1/2008 - 5/15/2008 | 4 | 0.00% |

EXHIBIT 58 - 345

GSU007945.005.xls-000346

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Trompenaars, Fons and Charles Hampden-Turner (eds), Riding the Waves of Culture. Chapters 1-3. | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Tronto, Joan. "An Ethic of Care" from Feminist Theory: A Philosophical Anthology. | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Tropicana, Carmelita. "Looking Good: A Performer's Perspective", in Talking Visions edited by Ella Shohat | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Trostle, James. 1986. Early work in anthropology and epidemiology; from social medicine to the germ theory, 1840-1920. In Anthropology and Epidemiology, ed. C.R. Janes, R. Stall, and Sandra M. Gifford, Dordrecht: D. Reidel Publishing Company, p. 35-57. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Trotter, Robert and Jean Schensul. Methods in Applied Anthropology | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Trouillot, Michel-Rolph. Global Transformations: Anthropology and the Modern World. Ch. 3 | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Trouillot, Michel-Rolph. The Anthropology of the State in the Age of Globalization | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Truth, Sojourner. "Ain't I a Woman?" In Feminist Theory: A Reader. Ed. Wendy Kolmar and Frances Bartkowski. Mountain View, CA: Mayfield Publishing Co., 2000. 66. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Tsai, Learning is a Lifelong Process | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 346

GSU007945.005.xls-000347

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tsing, Anna. 1990. "Monster Stories: Women Charged with Perinatal Endangerment." In Faye Ginsburg and Anna Lowenhaupt Tsing (eds.) Uncertain Terms: Negotiating Gender in American Culture. Boston: Beacon Press, pp. 282-299. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Tuana, Nancy and Rosemarie Tong. Feminism and Philosophy: Essential Readings in Theory, Reinterpretation, and Application. Anarcha Feminist and Ecological Feminist Perspectives | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Tuason, Julie A. 1999. "The Ideology of Empire in National Geographic Magazine's Coverage of the Philippines, 1898-1908" Geographical Review, Vol. 89, No. 1. (Jan., 1999), pp. 34-53. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Tucker KL, et al. The combination of high fruit and vegetable and low saturated fat intakes is more protective against mortality in aging men then is either alone. J. Nutr. 2005;135:556-561. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Tucker, Joshua, A., Pacek, & A. Berinsky. Traditional Winners and Losers: Attitudes Toward EU Membership in Post-Communist Countries | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Tudge, J. & Scrimsher, S. (2003). Lev S. Vygtsky on Education: A Cultural-Historical, Interpersonal, and Individual Approach to Development. In Educational Psychology: A Century of Contributions. (pp. 207-228). Mahwah, NJ: Lawrence Erlbaum Associates | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Tudor, I. Teacher Roles in the Learner-Centered Classroom | AL8540 - Approaches to Teaching Second/Foreign Languages (Spring 2008) Pickering | 1/1/2008 - 5/15/2008 | 46 | 0.05% |

EXHIBIT 58 - 347

Doc Hit Report 1.1.08-5.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tullock, Gordon. Does Punishment Deter Crime? | PHIL1010 - Critical Thinking (Spring 2008) Adams | 1/1/2008 - 5/15/2008 | 277 | 0.28% |
| Tumin, Melvin. Some Principles of Stratification: A Critical Analysis* | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 37 | 0.04% |
| Tumlin and Heller. Using Word Prediction Software to Increase Typing Fluency with Students with Physical Disabilities | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Tung, Rosalie L. Expatriate Assignments: Enhancing Success and Minimalizing Failure | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Turner, L.C.F. Origins of the First World War. Selections | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Turning Rape into Pornography | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Turn-of-the-Century American Women Playwrights: A Sampler | THEA3300 - Special Topics-Advanced Dramatic Writing (Spring 2008) Austin | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Turpin, Jennifer. "Many Faces: Women Confronting War" in The Women and War Reader | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Twelve Practical Strategies to Prevent Behavioral Escalation in Classroom Settings. by Smita Shukla-Mehta and Richard Albin. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 1/1/2008 - 5/15/2008 | 107 | 0.11% |
| Twelve Practical Strategies to Prevent Behavioral Escalation in Classroom Settings. by Smita Shukla-Mehta and Richard Albin. | EPY7080 - Psychology of Learning and Learners (Summer 2008) Zabrucky | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Twine, France. Visual Ethnography and Racial Theory: Family Photographs as Archives of Interracial Intimacies | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 1/1/2008 - 5/15/2008 | 79 | 0.08% |
| Twine, France. Visual ethnography and racial theory: Family photographs as archives of interracial intimacies | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Twiss, Sumner. Parental Responsibility for Genetic Health | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 348

GSU007945.005.xls-000348

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000349

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Two-faced racism : whites in the backstage and frontstage [Call Number: E184.A1 P53 2007] | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Tyler, Kimberly and Katherine Johnson. Trading Sex: Voluntary or Coerced? The Experiences of Homeless Youth | SOCI8156 - Sexuality and Society (Spring 2008) Burgess | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Tyranny of the Majority (pp. 1-20) | AAS4000 - Issues in the African-American Community. (Spring 2004) AKINYELA | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Tyre, Peg. The Trouble With Boys | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 158 | 0.16% |
| U Mich Conference DNA | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 60 | 0.06% |
| Udell, W. (2007). Enhancing adolescent girlsâ€™ argument skills in reasoning about personal and non-personal decisions. Cognitive Development, 22, 341-352. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| UN (2005) The Situation in Central America: Report of the Secretary-General, General Assembly document A/60/218 New York: United Nations | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Undernourishment Around the World | PERS2002 - World Hunger (Summer 2008) Burtle | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Understanding art(Call# PC-Art-07)perm. | AErt - Art Education Books on Permanent Reserve (Perm 2009) Staff | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| UNDERSTANDING CRIMINAL LAW KF9219 .D73 2006 | LAW5020 - CRIMINAL LAW (Spring 2008) Emanuel | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| UNDERSTANDING CRIMINAL LAW KF9219 .D73 2006 | LAW5020 - CRIMINAL LAW (Spring 2008) Edmundson | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Understanding Greek sculpture : ancient meanings, modern readings [Call Number: NB90 .S66 1996] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Understanding Public Confidence in American Courts | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 7 | 0.01% |

EXHIBIT 58 - 349

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000350

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Understanding race (Call #: Videotape GN269.U53 1999) | ANTH1102 - Introduction to Anthropology (Spring 2008) Glover | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Unearthing secret america (Call #: Videotape F229.U5 2002) | ANTH1102/2030 - Intro to Anthropology/Archaeology (Fall 2007) Margomenou | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Unidad 2 Etapa 3: Mis Activities (full document) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Unidad 2 Etapa 3: Mis Activities (planning guide and opener) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Unidad 2 Etapa 3: Mis Activities (pp. 144-147) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Unidad 2 Etapa 3: Mis Activities (pp. 148-153) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Unidad 2 Etapa 3: Mis Activities (pp. 154-159) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Unidad 2 Etapa 3: Mis Activities (pp. 160-165) | FORL4025 - (TE) Methods and Materials for Teaching Foreign Languages, (Spring 2008) Semonsky | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Union in Crisis 1850-1877 (Call #: PC-Venet-01) | HIST4490 - Special Topics in American History: Civil War and Reconstrucation (Fall 2008) Venet | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Unipolar Depression | HHS7370 - Psychopathology (Spring 2009) Littrell | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| United States vs. Cole (DVD recording) call number: Other | LAW7036 - ADVANCED EVIDENCE (Spring 2008) Burford, Deane, LaGrua, Milich | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ur, Penny. A Course in Language Teaching. "Classroom Discipline" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| URBAN CONTAINMENT IN THE U.S. PAS 520 | LAW7242 - GROWTH MANAGEMENT LAW | | | |

EXHIBIT 58 - 350

| Document | Course Reserves Page | Date Range | HitCount | % of Total |
|---|---|---|---|---|
| HT384.U5 N45 2004 | (Spring 2008) Juergensmeyer | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Urban Outcasts: A comparative sociology of advanced marginality [Call Number: PC-Oakley-08] | SOCI4226 - Urban Sociology (Spring 2008) Oakley | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Urban, Glen, Bruce Weinberg, and John Hauser. Premarket Forecasting of Really-New Products | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Urban, Katz, Hatch, and Silk. The ASSESSOR Pre-Test Market Evaluation System | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 112 | 0.11% |
| Usability testing and research [Call Number: QA76.9.U83 B362 2002] | ENGL8900 - Web Usability (Spring 2008) Bowie | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Useem, Bert. Disorganization and the New Mexico Prison Riot of 1980 | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 67 | 0.07% |
| Using AVP: A Better Tool for Valuing Operations | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| USING ENGLISH (Call #: PC-Byrd-02) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Utilization Focused Evaluation Ch. 14: Power, Politics and Ethics [Patton, M.Q. Utilization Focused Evaluation. Beverly Hills: Sage Publications, 1997] | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| uys | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Valdes, Guadalupe. Con Respeto | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Vallentyne, Peter and Morry Lipson. "Equal Opportunity and the Family" From: Ladd, Rosalind. Children's Rights Re-Visioned. | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Valuation of Information Technology Investments as Real Options | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Valuing Managerial Flexibility | FI4320 - Cases and Readings in Corporate Finance (Spring 2008) Nachman | 1/1/2008 - 5/15/2008 | 17 | 0.02% |

EXHIBIT 58 - 351

GSU007945.005.xls-000351

GSU007945.005.xls-000352

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Van Ausdale, Debra, and Joe R. Feagin. 1996. â€œUsing Racial and Ethnic Concepts: The Critical Case of Very Young Children.â€ American Sociological Review 61:779-793. | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Van den Bergh, B.R.H. & Marcoen, A. (2004). High antenatal anxiety is related to ADHD symptoms, externalizing problems, and anxiety in 8- and 9-year olds. Child Development, 75, 1085-1097. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| van der Kolk, B. A. (2007). The developmental impact of childhood trauma. In L.J. Kirkmayer, R. Lemelson, & M. Barad (Eds.), Understanding trauma: Integrating biological, clinical and cultural perspectives. Cambridge: Cambridge University Press, pp. 224- | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| van Dyke, Nella and Sarah Soule. Structural Social Change and the Mobilizing Effect of Threat Explaining Levels of Patriot and Militia Organizing in the United States | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 70 | 0.07% |
| Vance, Carole. 1990. â€œNegotiating Sex and Gender in the Attorney Generalâ€™s Commission on Pornography.â€ In Faye Ginsburg and Anna Lowenhaupt Tsing (eds.) Uncertain Terms: Negotiating Gender in American Culture, pp. 118-134. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Vandenbroucke, Lucien. Anatomy of a Failure: The Decision to Land at the Bay of Pigs | HIST4890 - Modern Cuba (Spring 2008) Reid | 1/1/2008 - 5/15/2008 | 15 | 0.01% |

EXHIBIT 58 - 352

GSU007945.005.xls-000353

| Document: | Course Reserves Page: | Date Range: | Hit Count: | % of Total: |
|---|---|---|---|---|
| Vanderstaay, S. (2005). One hundred dollars and a dead man. The Journal of Contemporary Ethnography 34(4), 371-409 | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Vandrford, Audrey, â€œeYa Basta!- A Mountain of Bodies That Advances, Seeking the Least Harm Possible to Itselfâ€ in Opel, Andy, and Donnalyn Pompper (eds.), Representing Resistance: Media, Civil Disobedience, and the Global Justice Movement. Westport, CN: Pr | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| VanPatten, Bill and Jessica Williams (Eds). Theories in Second Language Acquisition. An Introduction. Chapters 2, 7, & 10 | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| VanPatten, Bill and Tony Houston. Contextual Effects in Processing L2 Input Sentences | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| VanPatten, Bill. Learners' Comprehension of Clitic Pronouns | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| VanPatten, Bill. Second Language Acquisition Research and the Learning/Teaching of Spanish: Some Research Findings and Implications | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Varner, John G. and Jeannette J. Varner. 1983. Dogs of the Conquest. Norman: University of Oklahoma Press. (xiii-xvi, 1-34) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 218 | 0.22% |
| Varzi, Roxanne. Warring Souls: Youth, Media and Martyrdom in Post-Revolution Iran | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 8 | 0.01% |

EXHIBIT 58 - 353

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000354

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Vasquez, O. S. (2006). Cross-National explorations of sociocultural research on learning. (2006). . In J. Green & A. Luke (Eds.) Rethinking learning: What counts as learning and what learning counts. Review of Research in Education, 30 (33-64). | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Vaughan Williams: Sea Symphony, I–Behold the Sea Itself | MUS4810 - Music History (Spring 2009) Orr | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Vaughan, Megan. Curing Their Ills: Colonial Power and African Illness. Selections | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Vaughn, S., Linan-Thompson, S., Mathes, P. G., Cirino, P.T., Carlson, C.D., Pollard-Durodola, S.D., Cardenas-Hagan, E., & Francis, D.J. (2006). Effectiveness of Spanish intervention for first-grade English language learners at risk for reading difficulti | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Veenman, M.V.J., Kok, R., & Blote, A.W. (2005). The relation between intellectual and metacognitive skills in early adolescence. Instructional Science, 33, 193-211. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Vegh, Sandor. Classifying Forms of Online Activism: The Case of Cyberprotests Against the World Bank. From: Cyberactivism: Online Activism in Theory and Practice | SOCI3220 - Activism, Protest, and Revolution (Spring 2008) Tester | 1/1/2008 - 5/15/2008 | 93 | 0.09% |
| Velez-Rendon, G. (2002). Second language teacher education: A review of the literature. Foreign Language Annuals, 35 (4). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 7 | 0.01% |

EXHIBIT 58 - 354

GSU007945.005.xls-000355

| Document | Course Reserves Page | Date Range | Hit Count | % of total |
|---|---|---|---|---|
| Vera, Herman and Andrew Gordon. (Ch. 8) "The Beautiful American: Sincere Fictions of the White Messiah in Hollywood Movies." In White Out, edited by Doane and Bonilla-Silva. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Verdier, Daniel. Democracy and International Trade. Selections | POLS8459 - Studies in Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Verloop, N., Van Driel, J., & Meijer, P. (2001). Teacher knowledge and the knowledge base of teaching. International Journal of Education Research, 35, 441-461. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Vernon, Alexia. "Troubling the Performance of the Traditional Incest Narrative." "We Don't Need Another Wave. 120-135. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Villenas, S. (2000). This ethnography called my back: Writings of the exotic gaze, "othering" Latina, and recuperating Xicanism. In Elizabeth St. Pierre and Wanda Pillow (Eds.), p. 74-96). New York: Routledge | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 27 | 0.03% |
| Vinters, H. (2001). Aging and the human nervous system. In J. Birren & K. Schaie (Eds). Handbook of the psychology of Aging (5th ed). (pp.135-1600. New York: Academic Press. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Violence in the Black Family. Chapter 3: Child Rearing in Black Families: Child-Abusing Discipline?- Robert Hampton-Ruby F. Lassiter | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Violence in the Black Family. Chapter 6: African-American Women in Violent Relationships: An Exploration of Cultural Differences- Robert Hampton-Ruby F. Lassiter | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 9 | 0.01% |

EXHIBIT 58 - 355

GSU007945.005.xls-000356

| Document | Course/Reserves Pages | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Vision 2020 : the Housewright Symposium on the Future of Music Education pp111-137 | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Visual Pleasure and Narrative Cinema [Mulvey, Laura] | JOU4780 - Women and Media (Spring 2009) Meyers | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Visual System | BIOL4102 - Fundamentals of Neurobiology (Spring 2008) Clancy | 1/1/2008 - 5/15/2008 | 75 | 0.07% |
| Vitdal-Ortiz, S. (2004). On being a white person of color: Using Autoethnography to understand Puerto Ricansâ€™ racialization. Qualitative Sociology, 27 4(2), 179-201. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Vitvitsky, Bohden. "Slavs and Jews: Consistant and Inconsistant Perspectives of the Holocaust" | SOCI3228 - The Holocaust (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Vlahos, Michael. The End of America's Postwar Ethos | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 48 | 0.05% |
| Vogel, David. The Globalization of Business Ethics | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Vogel, Paula. "How I Learnes to Drive". From Brockett, Oscar and Robert Ball (Eds). Plays for the Theatre | THEA4860 - 20th Century American Women Playwrights (Spring 2008) Austin | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Voices and values in Joyceâ€™s Ulysses [Call Number: PR6019.O9 U765 2000] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Volthofer | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Voyage of la amistad (Call #: Videotape E449.V69 1998) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Vrasidas | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Vygotsky, L. S. (1978). Mind in Society: The development of higher psychological processes. Harvard University Press: Cambridge, MA. (pp. 19-30: 52-57: 79-91) | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| W.E.B. DuBois. Chapter 3 "Of Mr. Booker T. Washington And Others" | HIST4310 - Georgia (Spring 2008) Rolinson | 1/1/2008 - 5/15/2008 | 53 | 0.05% |

EXHIBIT 58 - 356

| Document | Course/Reserves Page | Date Range | Hit Count | %of Total |
|---|---|---|---|---|
| Waber & Mullenix (2000) Acute Lymphoblastic Leukemia [from K.O. Yeates, M.D. Ris, & H.G. Taylor. Pediatric Neuropsychology: Research, Theory, and Practice, pp. 300-319.] | PSYC8630 - Developmental Neuropsychology (Spring 2008) Robins | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Waggoner, Dorothy. The Demographics of Diversity in the United States. From: Gonzalez and Melis (Eds). Language Ideologies | MSIT7260 - Cultural Issues for the Bilingual/English as a Second Language Teacher (Spring 2008) Fisher | 1/1/2008 - 5/15/2008 | 55 | 0.05% |
| Wagstyl, Stefan. Big Gaps in Practice and Experience | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 1/1/2008 - 5/15/2008 | 28 | 0.03% |
| Waite LJ. The demographic faces of the elderly. Population and Development Review. 2004;30:3-16. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Walcott, Susan: Overlapping Ethnicities and Negotiated Space: Atlanta's Buford Highway | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Walden, T., Kim, G., McCoy, C., & Karrass, J. (2007). Do you believe in magic? Infantsâ€™ social looking during violations of expectations. Developmental Science, 10, 654-663. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Walker, Alice. â€œWomanistâ€™â€ From In Search of Our Mothersâ€™ Gardens: Womanist Prose. NY: Harcourt Brace & Co., 1983. Reading Womenâ€™s Lives. 249-250. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Walker, Alice. Everyday Use for Your Grandmama | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Walker, L.J., Hennig, K.H., & Krettenauer, T. (2000). Parent and peer contexts for children's moral reasoning development. Child Development, 71, 1033-1048. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 50 | 0.05% |

EXHIBIT 58 - 357

GSU007945.005.xls-000357

GSU007945.005.xls-000358

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Walker, Rebecca. "Being Real: An Introduction" in To be real : telling the truth and changing the face of feminism. New York : Anchor Books. 1995. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 81 | 0.08% |
| Walker, Rebecca. "Being Real: An Introduction." To Be Real. Ed. and introd. Rebecca Walker.1995. NY: Anchor Books, 1995. xxix-xl. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 99 | 0.10% |
| Walkerdine, Valerie. "Popular Culture and the Eroticization of Little Girls." Pp. 254-264, Chapter 14, in H. Jenkins, The Children's Culture Reader | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Walkerdine, Valerie. Popular Culture and the Eroticization of Little Girls | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 127 | 0.13% |
| Walking in the City | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Wallace, M. (1991). Supervision and practical experience. Chapter 7 (pp. 107-125) in Michael Wallace, Training foreign language teachers: A reflective approach. Cambridge. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Wallace, M., & Woolger, D. (1991). Improving the ELT supervisory dialogue: the Sri Lankan experience. English Language Teaching Journal, 45: 320-327. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Wallace, Michele. "On the Road with Black Feminism in the 1960's & 1970's", in The Feminist Memoir, edited by DePlesis and Snitow. 1998 | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Wallace, Mike. Mickey Mouse History. Selections | HIST3000 - Introduction to Historical Studies (Spring 2009) Youngs | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Waller and Rycenga. "Introduction" to Frontline Feminisms | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Walsh, Patenting & Innovation | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 27 | 0.03% |

EXHIBIT 58 - 358

GSU007945.005.xls-000359

| Document | Course/Reserves Page | Date Range | Hit Counts | % of Total |
|---|---|---|---|---|
| Walsham, Alexandra. "The Fatall Vesper": Providentialism and Anti-Popery in Late Jacobean London | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Walzer, Michael. "Public Space. Pleasures and Costs of Urbanity", in Dissent, Winter 1986, pgs. 470-475 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| War zone (Call #: Videotape HQ1237.5.U6 W37 1998) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Ware, Libby. The Circuit | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 39 | 0.04% |
| Warner, Michael. Publics and Counterpublics. "The Mass Public and the Mass Subject". Ch. 4 | ENGL2160 - Studies in Popular Culture (Spring 2008) Carusi | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Warren, C. B., Valuing the Property of Non-Real Estate Companies, Real Estate Review, 1996, 26:2, 93-95. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Warren, Elizabeth and Amelia Tyagi. The Two-Income Trap. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Warschauer, M., & Ware, P. (2006). Automated writing evaluation: Defining the classroom research agenda. Language Teaching Research, 10.2, 1-24. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Warshauer | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Wasserstein, Wendy. "Uncommon Women and Others". From Modern Drama. Edited by Worthen, W. | THEA4860 - 20th Century American Women Playwrights (Spring 2008) Austin | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Water and Sodium Regulation in the Kidney | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Waterbury, John. The Egypt of Nasser and Sadat | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Waters, Mary. Black Identities. Ch. 5 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 64 | 0.06% |
| Waters, Mary. Ethnic Options: Choosing Identities in America. Ch. 3 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 43 | 0.04% |

EXHIBIT 58 - 359

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000360

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Watkins, Craig. "Black is Back, and It's Bound to Sell!" Nationalist Desire and the Production of Black Popular Culture. From: Is it nation time? : contemporary essays on Black power and Black nationalism / edited by Eddie S. Glaude, Jr. Chicago : Univers | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Watson, Burton. Records of the Grand Historian of China. Selections | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 1/1/2008 - 5/15/2008 | 54 | 0.05% |
| Watson, James L. 1997. Golden Arches East:McDonald's in East Asia. Stanford: Stanford University Press. ("Introduction" 1-38) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 1/1/2008 - 5/15/2008 | 126 | 0.13% |
| Watt, Tessa. Cheap Print and Popular Piety, 1550-1640, Cambridge Studies in Early Modern British History (Cambridge: Cambridge University Press, 1991), Ch. 4, "ecalfols in the Frontispiece€  (pp 131-177). | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Ways of seeing; a book made by John Berger [Call Number: N7430.5 .W39] | ENGL2160 - Studies in Popular Culture (Spring 2008) Carusi | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| We Want for Our Sisters What We Want for Ourselves (pp.95-118) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| We Want for Our Sisters What We Want for Ourselves. Chapter 10: Ausar Auset Society-Women in Polygyny-Patricia Dixon | AAS3000 - African-American Family (Spring 2009) Dixon | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| We Wear the Mask by Coco Fusco (pp. 113-118) | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Weaver, Thomas. Anthropology as a Policy Science: Part I, A Critique | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Weber and Capitalism | SOCI3030 - Sociological Theory (Spring 2008) Sheff | 1/1/2008 - 5/15/2008 | 262 | 0.26% |
| Protestant ethic, "The spirit of capital" | SOCI3030 - Sociological Theory (Spring 2008) Sheff | | | |
| Weber on bureaucracy from max weber essays in sociology | | 1/1/2008 - 5/15/2008 | 213 | 0.21% |

EXHIBIT 58 - 360

| Document | Course Reserves Page | DateRange | HitCount | %ofTotal |
|---|---|---|---|---|
| Webster, James; Are Mozart's Concertos "Dramatic"? Concerto Ritornellos versus Aria Introductions in the 1780's. [from Mozart's Piano Concertos.] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Week 1 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 35 | 0.03% |
| Week 1; Part 2 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Week 10; Part 1 | LAW7145 - First Amendment (Spring 2007) Weber | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Week 10; Part 1 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Week 10; Part 1 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Week 10; Part 2 | LAW7145 - First Amendment (Spring 2007) Weber | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Week 10; Part 2 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Week 10; Part 2 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Week 11 | LAW7145 - First Amendment (Spring 2007) Weber | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Week 11 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Week 12 | LAW7145 - First Amendment (Spring 2007) Weber | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Week 12 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Week 13 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Week 14 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Week 4 | LAW7145 - First Amendment (Spring 2007) Weber | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Week 4 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 17 | 0.02% |

GSU007945.005.xls-000361

EXHIBIT 58 - 361

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000362

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Week 5 | LAW7145 - First Amendment (Spring 2007) Weber | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Week 5 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 34 | 0.03% |
| Week 6 | LAW7145 - First Amendment (Spring 2007) Weber | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Week 6 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Week 7; Part 1 | LAW7145 - First Amendment (Spring 2007) Weber | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Week 7; Part 2 | LAW7145 - First Amendment (Spring 2007) Weber | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Week 7; Part 2 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Week 7;Part 1 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Week 8 | LAW7145 - First Amendment (Spring 2007) Weber | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Week 8 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Week 9 Part 1 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| Week 9; Part 1 | LAW7145 - First Amendment (Spring 2007) Weber | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Week 9; Part 2 | LAW7145 - First Amendment (Spring 2007) Weber | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Week 9; Part 2 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Wehmeyer, Smith, Palmer and Davies. Technology Use by Students with Intellectual Disabilities: An Overview | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Weikle and Hadadian. Can Assistive Technology Help Us to Not Leave Any Child Behind? | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 56 | 0.06% |
| Weil, Rachel. The politics of legitimacy: women and the warming-pan scandal | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 25 | 0.02% |

EXHIBIT 58 - 362

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Weil, Simone. The Iliac; or, The poem of force. [Call Number: PA4037 .W35] | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Weil, Simone. The Illiad or the Poem of Force. Selection | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 43 | 0.04% |
| Weimar Republic sourcebook (Call #: DD240 .W3927 1994) | HIST4580 - Modern Germany (Spring 2008) Perry | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Weinstein, Carol and Andrew Mignano, Jr. Elementary Classroom Management. Chapters 2 & 3 | AE4200 - Art for Preschool-5th Grade (Spring 2008) Davenport | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Weir, C. & Seacrest, M. (2000). Developmental differences in understanding balance scales in the United States and Zimbabwe. The Journal of Genetic Psychology, 161 (1), 5-22. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 30 | 0.03% |
| Weiss and Gordenker, ed. NGOs, the UN, and Global Governance, Ch.3, pp. 67-81 | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Weiss and Gordenker, NGOs, the UN and Global Governance, Ch. 1, pp. 17-47 | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Weiss, Carol. Evaluation: Methods for Studying Programs and Policies. Upper Saddle River, N.J. : Prentice Hall, 1998. Ch. 2,3,14 | PSYC8230 - Program Evaluation in Community Psychology (Fall 2008) Kuperminc | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Weiss, Robert. Learning from Strangers: The Art & Method of Qualitative Interview Studies. Chapter 4 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Weiss, Stem Cells from Skin | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 31 | 0.03% |
| Weiss, Stephen. Negotiating with Romans (parts 1 and 2) | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Weissberg, R. (2006). From talking to writing (ch. 2). In Weissberg, Connecting Speaking & Writing in Second Language Writing Instruction. (to be provided) | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Weltz, Morris. The Role of Theory in Aesthetics' | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 41 | 0.04% |

GSU007945.005.xls-000363

EXHIBIT 58 - 363

| Document | Course/Reserves/Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wekker, Gloria. One Finger Does Not Drink Okra Soup: Afro-Surinamese Women and Critical Agency. In Feminist Genealogies, Colonial Legacies, Democratic Futures edited by Alexander and Mohanty | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Wellman NS, et al. Eat better & move more: a community-based program designed to improve diets and increase physical activity among older Americans. Am J Public Health. 2007;97:710-717. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Wellman, H. M., & Gelman, S. A. (1992). Cognitive Development: Foundational Theories of Core Domains. Annual Review of Psychology, 43, 357-75 | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 38 | 0.04% |
| Welton, Neva and Linda Wolf. Global Uprising. Selections | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 92 | 0.09% |
| West and Zimmerman. Doing Gender | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| West, C. and D. Zimmerman. Doing Gender | SOCI3030 - Social Theory (Spring 2009) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| West, Candace and Don Zimmerman. Doing Gender | SOCI3216 - Gender & Society (Fall 2008) Kahn | 1/1/2008 - 5/15/2008 | 58 | 0.06% |
| West, Candace and Don Zimmerman. Doing Gender | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Westfall, Ruth and Sharon Foerster. Beyond Aspect: New Strategies for Teaching the Preterite and the Imperfect | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| WHAT DO WE DESERVE BJ1500 .W44 1999 | LAW5020 - CRIMINAL LAW (Spring 2008) Edmundson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| What is Algebra in Elementary School? | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| What to Do? [in the 9/11 commission report] | POLS3450 - U.S. Foreign Policy (Spring 2008) Hankla | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| What's Wrong with Empowerment | PSYC4510 - Community Psychology (Spring 2005) Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 364

GSU0007945.005.xls-000364

GSU007945.005.xls-000365

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| WHITE COLLAR CRIME IN A NUTSHELL KF9350.Z9 P63 2004 c.1 | LAW7506 - WHITE COLLAR CRIME (Spring 2008) Samuel | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| WHITE COLLAR CRIME: LAW & PRACTICE KF9350.A7 I87 2003 | LAW7506 - WHITE COLLAR CRIME (Spring 2008) Samuel | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| White Counselors' Conceptualization of Privilege and Oppression: Implications for Counselor Training | CPS8480 - Supervision of School Counseling Services (Spring 2009) Mullis | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| White on black : images of Africa and Blacks in Western popular culture (Call #: NX653.A35 N413 1992) | JOU4900 - Seminar on Race & Media (Spring 2008) Alleyne | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| White supremacy and racism in the post civil rights era (Call #: E184.A1 B598 2001) | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| White Teacher (Call Number: LC2771 .P34 2000) | ECE8920 - Constructivist Theories and Research (Summer 2007) Dooley | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| White, B. & Frederiksen, J.(2005). A theoretical framework and approach for fostering metacognitive development. Educational Psychologist, 40(4), 211-223. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 26 | 0.03% |
| White, Hayden. "The Historical Text as Literary Artifact" from Topics of Discourse: Essays in Cultural Criticism | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| White, Hayden. Historiography and Historiphoty | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| White, Hayden. Tropics of Discourse: Essays in Cultural Criticism. Ch. 3 | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| White, Hayden. Tropics of Discourse: Essays in Cultural Criticism. Ch. 3 | COMM8780 - Directed Research in Communication (Spring 2008) Raengo | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| White, Lynn. Writes of Passage: Writing an Empirical Journal Article | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Whitewashing Race: The Myth of a Color-Blind Society. Ch. 1 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 365

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Whitford, B.L. & Metcalf-Turner, P. (1999). Of promises and unresolved puzzles: Reforming teacher education with professional development schools. In G.A. Griffin (Ed.) The Education of Teachers.(pp. 257-278) Chicago: University of Chicago Press. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Whitley, M. Spanish/English Contrasts | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Whitley, Redding, Riedel. Reflections on Multiple Modernities: European, Chinese and other Interpretations | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Whitney, S. (2004). Don't you wish you had blonde hair? Qualitative Inquiry. 10(5) 788-793. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Whitty, Julia. The Fate of the Ocean | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Who Moved My Cheese? [call #: PC-GSU1010-03] perm. | GSU1010 - GSU 1010 (Perm 2009) Glogowski, GSU1010 | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Who Put the O in NATO? [ Kay, Sean NATO and the Future of European Security. New York: Rowman and Littlefield] | POLS4421 - International Organization (Fall 2008) Duffield | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Who's he when he's at home : a James Joyce directory [Call Number: PR6019.O9 Z5259] | ENGL8755 - 20th Century Irish Literature (Spring 2008) Richtarik | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Whole Foods: Industry Ratios Workbook | BUSA4980 - Strategic Management (Spring 2009) White | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Why People Don't Participate in Organizational Change | PSYC8260 - Clinical and Community Consultation (Spring 2008) Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Wickham, Carrie R. Mobilizing Islam. Ch. 2 Nasser and the Silencing of Protest | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Widaman, Keith. Missing Data: What to do with or without Them | PSYC8430 - Psychological Research Statistics III (Spring 2009) Henrich | 1/1/2008 - 5/15/2008 | 12 | 0.01% |

EXHIBIT 58 - 366

GSU007945.005.xls-000366

GSU007945.005.xls-000367

| Document | Course Reserves Page | Date Range | HitCount | % of Total |
|---|---|---|---|---|
| Wideen, M., Mayer-Smith, J. & Moon, B. (1998). A critical analysis of the research on learning to teach(pp. 130-153) | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Wideen, M., Mayer-Smith, J. & Moon, B. (1998). A critical analysis of the research on learning to teach(pp. 154-178) | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Wiegman, Robyn. Theorizing Race and Gender. Intro and Ch. 1 | FILM4760 - African Americans in Film (Spring 2009) Raengo | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Wilchins, Riki. It's Your Gender, Stupid! From GenderQueer | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 132 | 0.13% |
| Wilcox, T., Woods, R., Chapa, C., & McCurry, S. (2007). Mutisensory exploration and object individuation in infancy. Developmental Psychology, 43 (2), 479-495. | EPY8200 - Advanced Developmental Psychology: Cognitive Intellect (Spring 2008) Flexner | 1/1/2008 - 5/15/2008 | 20 | 0.02% |
| Wild | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| William Foote Whyte. 1992. "In Defense of Street Corner Society." Journal of Contemporary Ethnography 21 (April): 52-68. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| William M. K. Trochim. 2005. Research Methods: The Concise Knowledge Base. Cincinnati, Ohio: Atomic Dog Publishing. Chapter 9 (pg. 172-188) & pg. 138-144 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 58 | 0.06% |
| William Rowe and William Wainwright, Philosophy of Religion. "Knowledge" | PHIL2010 - Great Questions of Philosophy (Spring 2008) Shea | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Williams, Bernard. "Consequentialism and Integrity" in Consequentialism and Its Critics | PHIL4700 - Philosophy (Spring 2008) Hartley | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Williams, Frank and Justin Hall. 2005 Homo ergaster and Homo erectus: Two Species or One? | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Williams, J. (2005). Second language acquisition and second language writing (ch. 1). In Williams, Teaching writing in second and foreign language classrooms. | AL8530 - Issues in Second Language Writing. (Spring 2008) Belcher | 1/1/2008 - 5/15/2008 | 82 | 0.09% |

EXHIBIT 58 - 367

GSU007945.005.xls-000368

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Williams, K. (2003). Ways of making you think: Theories of ideology and meaning. Section from Chapter 6 in Understanding media theory (pp. 145-153). London: Arnold. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Williams, Raymond. "Culture," from Keywords. [pp. 35-41 from Duncombe, Stephen (ed.) Cultural resistance Reader.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Williams, Raymond. Marxism and Literature. "Structures of Feeling" | FILM4350 - Film and History (Fall 2008) Raengo | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Williams, William. Immigration as a Pattern in American Culture | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Williams. Dwayne. Rethinking the African Diaspora: A Comparative Look at Race and Identity in a Transatlantic Community, 1878-1921. From Crossing Boundaries: Comparative History of Black People in the Diaspora edited by Hine and McLeod. | AAS3120 - African Diaspora (Fall 2008) Presley | 1/1/2008 - 5/15/2008 | 33 | 0.03% |
| Willis | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| Willis, Paul, "Social Reproduction and Social Stability," in The Ethnographic Imagination, Oxford: Blackwell, 2000. Pgs. 87-105. | ANTH8000 - Theory and Praxis (Spring 2008) Guano | 1/1/2008 - 5/15/2008 | 16 | 0.02% |
| Willis, S. (2001). Methodological issues in behavioral intervention research and the elderly. In J. Birren & K.W. Schaie (Eds). Handbook of the psychology of aging (5th ed). New York: Academic Press. (Portion of chapter) | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| WILLS & ADMINISTRATION IN GEORGIA (WESTLAW) KFG144 .R4 2000 c.1 | LAW7423 - ESTATE PLANNING SEMINAR (Spring 2008) Pope | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| WILLS TRUSTS & ESTATES KF753.A7 D8 2005 | LAW7232 - FIDUCIARY ADMINISTRATION SEM (Spring 2008) Emanuel | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 368

GSU007945.005.xls-000369

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wilson | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Wilson, Edward. The Future of Life | PERS2002 - Art and Environment (Spring 2009) Longobardi | 1/1/2008 - 5/15/2008 | 111 | 0.11% |
| Wilson, James. From Bureaucracy: What Government Agencies Do and Why They Do It. In The Enduring Debate: Classic and Contemporary Readings in American Politics | POLS1101 - American Government (Spring 2008) McKay | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Wilson, Mary E. 1994 Pneumonia in the United States: Shifting perceptions of causality. Annals of the New York Academy of Sciences 740:362-5. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Wilson-Keenan, Williett, and Solsken. "Families as Curriculum Partners in an Urban Inclusion Classroom. From Understanding the Courses we Teach edited by Murphy and Byrd | AL8330 - Intercultural Communication (Spring 2009) Belcher | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Wimmer, Andreas and Brian Min. From Empire to Nation-State: Explaining Wars in the Modern World, 1816-2001 | SOCI9002 - Writing for Publication (Spring 2008) LaRossa | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Wind, Jerry, et al. Courtyard by Marriott: Designing a Hotel Facility with Consumer-Based Marketing Models | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Windshilt, M. (2002). Framing constructivism in practice as the negotiation of dilemmas: An analysis of the conceptual, pedagogical, cultural, and political challenges facing teachers. Review of Educational Research, 72, 131-175. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 1/1/2008 - 5/15/2008 | 22 | 0.02% |
| Winston, M.E. Abortion and Parental Responsibility | PHIL4822 - Law and Family (Spring 2008) Cohen | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Winter, Alan. "Trade and Poverty: Is There a Connection?" [unpublished ms prepared for WTO Conference, Geneva, 2003.] | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 17 | 0.02% |

EXHIBIT 58 - 369

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000370

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Winter, Frederick. Market Segmentation: A Tactical Approach | MK4620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 98 | 0.10% |
| Witte, Biopharming | LAW7098 - BIOTECHNOLOGY LAW (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 21 | 0.02% |
| Wittink, Dick and Philippe Cattin. Commercial Use of Conjoint Analysis: An Update | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Wolf, Bryan. Romantic Re-Vision. "Thomas Cole and the Creation of a Romantic Sublime", ch. 5 | AH4900 - Methodology and Historiography of Art (Spring 2008) Ginathart | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Wolf, Diane, (Ed.) Feminist Dilemmas in Fieldwork. Chapter 10 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Wolf, Naomi. The Beauty Myth. Chapter 45 | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 1/1/2008 - 5/15/2008 | 32 | 0.03% |
| Wolfe, Tom. The Worship of Art | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 62 | 0.06% |
| wolff | IT8420 - IT (Spring 2008) Kinuthia | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Wolff, Tobias. Bullet in the Brain | ENGL3150B - Introduction to Creative Writing (Spring 2008) Smith | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Wolfgang Amade Mozarts (Call #: ML134.M9 K55 1964) | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Wolfgang Amadeus Mozart : a guide to research (Call #: ML134.M9 H34 1989) | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Wolfgang Amadeus Mozart [from A History of the Concerto] | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 47 | 0.05% |
| Wolfinger, Raymond E. and Steven J. Rosenstone. 1990. Who Votes? New Haven: Yale University Press. pg. 13-30 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Wolfram, Walt & Natalie Schilling-Estes (1998). American English. Oxford: Blackwell. Chapter 6, 151-184. | AL8470 - Sociolinguistics (Spring 2008) Lindemann | 1/1/2008 - 5/15/2008 | 24 | 0.02% |
| Wollstonecraft, Mary. From A Vindication of the Rights of Woman. In Feminist Theory: A Reader. Ed. Wendy Kolmar and Frances Bartkowski. 56-61. | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 1 | 0.00% |

EXHIBIT 58 - 370

GSU007945.005.xls-000371

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Woloch, Isser. "The Napoleonic Regime and French Society". In Napoleon and Europe. Edited by Philip Dwyer, Ch. 3 | HIST4690 - Topics in European History (Summer 2008) Davidson | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Women in film noir [Call Number: PN1995.9.W6 W66 1998] | COMM4280 - Film Genres (Spring 2009) Boozer | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Wong, Kate. The Littlest Human | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Wong, R. (1993). Pronunciation Myths and Facts, English Teaching Forum, October, 45-46. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Wood, brick, and stone : the North American settlement landscape [Call Number: NA703 .N6 1984] | ENGL3275 - Literature and Culture of the American South (Spring 2008) Burrison | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Wood, Littleton, and Chera. Beginning Readers' use of Talking Books: Styles of Working | EXC7300 - Assistive Technology for Students with Physical and Multiple Disabilities (Spring 2008) Coleman | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Woodard, Rebecca L., and Paul R. Surburg.. "The Performance of Fundamental Movement Skills by Elementary School Children with Learning Disabilities." Physical Educator 58.4 (Early Winter2001 2001): 198. Academic Search Complete. EBSCO. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Woods, Dwayne. Bringing Geography Back In: Civilizations, Wealth, and Poverty | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Woodson, Carter. The Study of the Negro, in A Turbulent Voyage edited by Floyd Hayes, III | AAS2010 - Introduction to African-American Studies (Spring 2008) AKINYELA | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Woolcock, Michael. Social Capital and Economic Development: Toward a Theoretical Synthesis and Policy Framework | POLS8273 - Comparative Political Economy of Development (Spring 2008) Manning | 1/1/2008 - 5/15/2008 | 12 | 0.01% |
| Word and image in ancient Greece [Call Number: DF78 .W67 2000] | AH4800 - Sacred greek Art and Architecture (Spring 2008) Marlar | 1/1/2008 - 5/15/2008 | 2 | 0.00% |

EXHIBIT 58 - 371

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| World geography and cultures(Call# PC-Cavusgil-01)perm. | ESL0740 - Esl (Perm 2009) Cavusgil | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| World Regional Geography (Call Number: PC-Bailey-01) | GEOG1101 - Introduction to Human Geography (Spring 2008) Bailey | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| World's major languages (Call #: P371,W6 1987) | AL2102 - Languages of the World (Spring 2008) Hirano | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Would better questions enhance music learning? | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2008 - 5/15/2008 | 29 | 0.03% |
| Wright, Erik. Class Boundaries and Contradictory Class Locations. From: Classes, Power, and Conflict edited by Giddens and Held | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 1/1/2008 - 5/15/2008 | 110 | 0.11% |
| Wright, Melissa â€œThe Private Parts of Public Value: The Regulation of Women Workers in Chinaâ€™s Export-Processing Zones", In Going Public: Feminism and the Shifting Boundaries of the Private Sphere, eds. Joan Scott and Deborah Keates, Univ. of Illinois P | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Wright, Melissa. Disposale Women and Other Myths of Global Capitalism. Chapters 1 & 5 | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Wright, Melissa. From Protests to Politics: Sex Work, Womenâ€™s Worth, and Ciudad JuÃ¡rez Modernity | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Wright, Tony. Classroom Management in Language Education | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 1/1/2008 - 5/15/2008 | 17 | 0.02% |
| Writing rubrics for the music classroom | MUS3330 - General Music in Middle and Secondary Schools (Spring 2008) Freer | 1/1/2008 - 5/15/2008 | 23 | 0.02% |
| Wu, Frank. Yellow. Ch. 4 | SOCI8212 - Race and Ethnic Relations (Spring 2008) Harvey | 1/1/2008 - 5/15/2008 | 46 | 0.05% |
| WXYZ | ACCT4975 - Another One (Fall 2004) test | 1/1/2008 - 5/15/2008 | 3 | 0.00% |
| Wyler's Unsweetened Soft Drink Mixes | MK8620 - Product Management (Spring 2009) Donthu | 1/1/2008 - 5/15/2008 | 54 | 0.05% |

GSU007945.005.xls-000372

EXHIBIT 58 - 372

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000373

| Document | Course/Reserves Page | Date Range | Hit Count | %of Total |
|---|---|---|---|---|
| Wynter, Sylvia. "Beyond Miranda's Meanings: Un/silenicng the 'Demonic Ground' of Caliban's 'Woman'". From The Black Feminist Reader edited by James and Sharpley-Whiting | COMM8780 - Directed Research in Communication (Spring 2008) Raengo | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Xin, Katherine and Vladimir Pucik. "Case Study 3—Trouble in Paradise" [Harvard Business Review, Aug. 2003.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 1/1/2008 - 5/15/2008 | 18 | 0.02% |
| XML — An Overview | PERS2002 - World Hunger (Summer 2008) Burtle | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Yamada, Mitsuye. "Invisibility is an Unnatural Disaster: Reflections of an Asian American Woman", in This Bridge Called By Back edited by Moraga and Anzaldua | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Yamada, Mitsuye. "Invisibility is an Unnatural Disaster: Reflections of an Asian American Woman. From This Bridge Called My Back | WST3010 - Feminisms (Spring 2005) Kubala | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Yamato, Gloria. â€œSomething About the Subject Makes It Hard to Name.â€  In Making Face, Making Soul/ Haciendo caras. Ed. Gloria AnzaldÃºa, San Francisco: Aunt Lute Books, 1990. 20-24 | WST2010 - Introduction to Women's Studies (Spring 2008) Ball | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Yarn, Alternative Dispute Resolution: Practice and Procedure in GA 3rd ed. (West) KFG560.5 .Y37 2006 | LAW7060 - Alt Dispute Resolution (Fall 2007) Yarn | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Yarn, Georgia Alterative Dispute Resolution 3rd ed. (West) KFG560.5 .Y37 2006 | LAW7060 - Alternate Dispute Resolution (Spring 2008) Leitch | 1/1/2008 - 5/15/2008 | 5 | 0.00% |
| Yates, R., & Muchisky, D. (2003). On reconceptualizing teacher education. TESOL Quarterly, 37(1), 135-147. [a response to last weekâ€™s Freeman and Johnson, 1998 ] | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 17 | 0.02% |

EXHIBIT 58 - 373

GSU007945.005.xls-000374

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Yaveroglu, Idil and Naveen Donthu. Cultural Influences on the Diffusion of New Products | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Yin, Robert. Computer implementation in a local computer system (Ch 3). Applications of case study research (2003). Thousand Oaks: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2009) Esposito | 1/1/2008 - 5/15/2008 | 103 | 0.10% |
| Yinger, R. (1999). The role of standards in teaching and teacher education. In G.A. Griffin (Ed.) The Education of Teachers. (pp. 85-113) Chicago: University of Chicago Press. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Yoo, Boonghee and Naveen Donthu. Developing a Multidimensional Consumer-Based Brand Equity Scale | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Yoo, Boonghee and Naveen Donthu. Developing and Validating a Consumer-Based Brand Equity Scale: A Cross-Cultural Extension of Aaker's and Keller's Conceptualizations | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Yoo, Boonghee, Naveen Donthu, and Sungho Lee. An Examination of Selected Marketing Mix Elements and Brand Equity | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| York, Jodi. "The Truth about Women and Peace" in The Women and War Reader | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| You Can't Take It | PSYC4030 - Cross-Cultural Psychology (Fall 2005) Watts | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Young, Elise. Keepers of the History: Women and the Israeli-Palestinian Conflict. (pp.1-25) | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Young, Joni C. et.al. 2000 The incubation period of Hantavirus pulmonary syndrome. American Journal of Tropical Medicine and Hygiene 62(6);714-7. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 8 | 0.01% |

EXHIBIT 58 - 374

GSU007945.005.xls-000375

| Document | Course/Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Yourcenar, Marguerite. Memoirs of Hadrian. (pp. 215-271) | RELS4295 - Tragedy and Comedy (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Yourcenar, Marguerite. Memoirs of Hadrian. (pp. 215-271) | RELS4640 - Religion and Sexuality (Spring 2008) Ruprecht | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Yungblut, Laura. Strangers Settled Here Amongst Us. Chapter 2 | HIST4540 - Early Modern England (Spring 2008) Selwood | 1/1/2008 - 5/15/2008 | 42 | 0.04% |
| Zaslaw, Neal. "Music and society in the classical era." The classical era: from the 1740s to the end of the 18th century. Englewood Cliffs, New Jersey: Prentice Hall, 1989. 1-14. | MUS8850 - PRE-CLASS & CLASS PERIOD (Spring 2008) Orr | 1/1/2008 - 5/15/2008 | 25 | 0.02% |
| Zeanah, C.H., Smyke, A.T., Koga, S.F., Carlson, E., The Bucharest Early Intervention Project Core Group (2005). Attachment in institutionalized and community children in Romania. Child Development, 76, 1015-1028. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 1/1/2008 - 5/15/2008 | 19 | 0.02% |
| Zeichner, K. (1999). The new scholarship in teacher education. Educational Researcher. 28 (9). | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Zeichner, K. M. Individual and institutional influences on the development of teacher perspectives from Advances in Teacher Education Vol. 2. Ablex Publishing Corp., New Jersey. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Zelezny, Communications Law: Liberties, Restraints, And The Modern Me 5th ed. (Thomson) KF2750 .Z45 2007 | LAW7390 - Mass Communication Law (Summer 2008) Wood | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Zelizer, Viviana. Pricing the Priceless Child. Ch. 4. "From useful to Useless: Moral Conflict over Child Labor." | SOCI8154 - Children and Childhood (Spring 2008) Davis | 1/1/2008 - 5/15/2008 | 15 | 0.01% |
| Zhou, J.: The Chinese Community in Atlanta (pp. 69-93) | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 10 | 0.01% |
| Zhou, J.: The Chinese Community in Atlanta (pp. 94-121) | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 28 | 0.03% |

EXHIBIT 58 - 375

Doc Hit Report 1.1.08-5.15.08 with course names.xls

GSU007945.005.xls-000376

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Zhou, M.: Contemporary Immigration and the Dynamic of Race and Ethnicity | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 36 | 0.04% |
| Ziegler, M., Bain, S., Bell, S., Mc Collum, R., & Brian, D. (2006). Predicting women's resistence in adult literacy classes with dispositional variables. Reading Psychology, 27, 59-85. | EPY8070 - Understanding and Facilitating Adult Learning (Spring 2009) Thompson | 1/1/2008 - 5/15/2008 | 7 | 0.01% |
| Ziff, Paul. The Task of Defining a Work of Art | PHIL4830 - Philosophy of Art (Spring 2008) Berry | 1/1/2008 - 5/15/2008 | 49 | 0.05% |
| Zimprich, D. & Martin, M. (2002) Can Longitudinal Changes in Processing Speed Explain Longitudinal Age Changes in Fluid Intelligence? | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Zine, Jasmin. "Between Orientalism and Fundamentalism: Muslim Women and Feminist Engagement" in (En)Gendering the War on Terror | WST4910 - Women, War, & the Middle East (Spring 2008) Jarmakani | 1/1/2008 - 5/15/2008 | 11 | 0.01% |
| Zinn, Maxine. Family, Race, and Poverty in the Eighties | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 1/1/2008 - 5/15/2008 | 2 | 0.00% |
| Zinsser, Hans, 1934 Rats, Lice and History. New York: Bantam Books. Chapter 5, new diseases, p. 77-104. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 14 | 0.01% |
| Zinsser, Hans, 1944 (orig 1934) Rats, Lice and History. Boston: Little, Brown and Company. Chapter 4, on parasitism p. 57-76, Chapter 6, diseases of the ancient world, p. 105-127. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 9 | 0.01% |
| Ziporin, Terra, 1992 Nameless Diseases. New Brunswick: Rutgers University Press. Chapter 5, Mistaking symptoms for diseases, p. 99-113. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 1/1/2008 - 5/15/2008 | 8 | 0.01% |
| Zitrin, Legal Ethics in the Practice of Law 3rd ed. (Lexis Nexis) KF306 .Z57 2007 | LAW6020 - Professional Responsibility (Summer 2008) Floyd | 1/1/2008 - 5/15/2008 | 6 | 0.01% |
| Zitrin, Legal Ethics: Rules, Statutes & Comparisons 2008 ed. (Lexis Nexis) | LAW6020 - Professional Responsibility | | | |

EXHIBIT 58 - 376

GSU007945.005.xls-000377

| Document | Course Reserve(s) Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| KF306 .Z575 2007 | (Summer 2008) Floyd | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Zolberg, Aristide. Immigration Control Policy: Law and Implementation. From The New Americans edited by Mary Waters & Reed Ueda | SOCI8214 - Immigration (Spring 2008) Jaret | 1/1/2008 - 5/15/2008 | 4 | 0.00% |
| Zorn, Christopher. Institutions and Independence in Models of Judicial Review. From: Institutional Games and the U.S. Supreme Court, edited by James Rogers, Roy Flemming and Jon Bond. | POLS8140 - Judicial Process and Policymaking (Spring 2008) Howard | 1/1/2008 - 5/15/2008 | 1 | 0.00% |
| Zubaida, Sami. Is There a Muslim Society? Ernest Gellner's Sociology of Islam | HIST4790 - The Middle East since 1800 (Spring 2008) Blumi | 1/1/2008 - 5/15/2008 | 44 | 0.04% |
| Zuck, J. G. Comments on Peter Master's "The Etiquette of Observing". A Reader Reacts: The Dynamics of Classroom Observation: Evening the Odds through Information (in The Forum) TESOL Quarterly, Vol. 18, No. 2, (Jun., 1984), pp. 337-341. | AL8270 - Supervision, Observation of Second Language Teachers (Fall 2008) Murphy | 1/1/2008 - 5/15/2008 | 13 | 0.01% |
| Totals | | 1/1/2008 - 5/15/2008 | 100514 | 100.00% |

EXHIBIT 58 - 377