EXHIBIT

59

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mackay, Ian. (1987). Phonetics: The Science of Speech Production (2nd edition). pp. 43-57. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 29 | 0.03% |
| Mackay, Ian. (1987). Phonetics: The Science of Speech Production (2nd edition). pp. 43-57. | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 9 | 0.01% |
| â€œFeminism at Workâ€   Wharton 347-56 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Epstein, 2007-2008 Bankruptcy Code & Other Source Materials for Law Students (West) KF1511.597 .E67 2007 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| 1-Con: Ausubel, D. P. (1961). Personality disorder is a disease. American Psychologist, 16, 69-74. | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| After the fact : the art of historical detection (Call #. E175 .D38 1982) | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| ANC Neurons & Glia Ch 2. (PDF) | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Berry, G. L. (1998). Black family life on television and the socialization of the African American child: Images of marginality. Journal of Comparative Family Studies, 29, 233-242. | AST101 - Test Alpha (Perm 2008) Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| E-res # 1 -Doing Media Research Ch. 1: A Philisophy of Social Science | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2008 - 12/31/2008 | 82 | 0.07% |
| Firth, Suzanne (1992). Pronunciation syllabus design: a question of focus. In P. Avery and S. Ehrlich (eds.) Teaching American English Pronunciation, Oxford: Oxford University Press, 173-182. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 18 | 0.02% |

EXHIBIT 59 - 1

GSU007945.014.xls-000001

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Firth, Suzanne (1992). Pronunciation syllabus design: a question of focus. In P. Avery and S. Ehrlich (eds.) Teaching American English Pronunciation, Oxford: Oxford University Press, 173-182. | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Freilich, 21st Century land development code KF5698 .F745 2008 | LAW7320 - Land Use Law (Fall 2008) Juergensmeyer | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Frolik, Elder Law Cases & Materials 4th ed. (Lexis Nexis) KF390.A4 F753 2007 | LAW7330 - Elder Law (Fall 2008) Radford | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| Furrow, Health Law: Cases, Materials & Problems 6th ed. (West) KF3821.A7 H43 2008 | LAW7240 - Health Law Regulation (Spring 2009) Hughes | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Furrow, Health Law: Cases, Materials & Problems 6th ed. (West) KF3821.A7 H43 2008 | LAW7239 - Health Law Liability (Spring 2009) Scott | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Gavil, Antitrust Law In Perspective:Cases,Concepts & Problems 2nd ed (West) KF1649 .G38 2008 | LAW7065 - Antitrust Law (Fall 2008) Marvin | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Greenberg, C. (1997). "Teaching [ESL] pronunciation through problem posing." College ESL, 7(1), pp. 62-71. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 21 | 0.02% |
| Monahan, Patrick, Constitutional law KE4219. M66 2002 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| RÃ¶ssler, P., & Brosius, H-B. (2001). Do talk shows cultivate adolescents' views of the world? A prolonged-exposure experiment. Journal of Communication, 51, 143-163. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2008 - 12/31/2008 | 8 | 0.01% |
| Saltzburg, 2008 Supplement to American Criminal Procedure Cases & Commentary 8th ed. (West) KF9618 .S24 2007 Suppl. 2008 | LAW7165 - Criminal Procedure (Fall 2008) Cook | 8/16/2008 - 12/31/2008 | 1 | 0.00% |

EXHIBIT 59 - 2

GSU007945.014.xls-000002

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sprankling, Understanding Property Law 2nd ed. (Matthew Bender) OPTIONAL KF561 .S67 2007 | LAW5050 - Property I (Fall 2008) Wiseman | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| SPSS for Windows step by step : a simple guide and reference, 12.0 update [Call #. HA32 .G458 2004] | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| Sullivan, Constitutional Law (Casebook) 16th ed. (Foundation) KF4549 .G85 2007 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Synaptic Transmission: Ch. 5 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| Willborn, Employment Law Cases & Materials 4th ed (LexisNexis) KF3455.A7 W55 2007 | LAW7193 - General Employment Law (Fall 2008) Timmons | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| "A Call to the Workers of the World," Die Rote Fahne (The Red Flag), 25 November 1918. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 8 | 0.01% |
| "Adlerian Counseling/Individual Psychology" in Theoretical Models of Counseling and Psychotherapy | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| "Africans and Natives in the Mines of Spanish America" in Beyond black and red: African-native relations in colonial Latin America | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| "Boys, Masculinity and School Violence: Reaping What We Sow" | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 39 | 0.04% |
| "Chapter 1: Fundamental Significance of the Russian Revolution,"in The Russian Revolution (written 1918, published 1922). | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 9 | 0.01% |
| "Chapter 6: The Problem of Dictatorship" and "Chapter 8: Democracy and Dictatorship," in The Russian Revolution (written 1918, published 1922). | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 7 | 0.01% |

EXHIBIT 59 - 3

GSU007945.014.xls-000003

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Coming to Terms: Masculinity and Physical Disability" Thomas J. Gershick and Adam Stephen Miller 349-362 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 37 | 0.03% |
| "Daytona Beach: Beyond Beats and Rhymes" Hurt 17-23 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 41 | 0.04% |
| "Doing Fieldwork Among the Yanomamo." Napoleon A. Chagnon. Yanomamo: The Fierce People | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| "Doing Gender" Candace West and Don H. Zimmerman 13-37 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 29 | 0.03% |
| "Encountering Cultural Differences" In Developing Fieldwork Skills | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| "Feminists Fatale: BUST-ing the Beauty Myth" Debbie Stoller 142-145 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 36 | 0.03% |
| "Franklin McCain", from Howell Raines, "My Soul is Rested", (New York: Penguin, 1977), 75-82. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 119 | 0.11% |
| "Freebirth" Movement Growing | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 8/16/2008 - 12/31/2008 | 21 | 0.02% |
| "Getting On, Staying On, and Getting Off Welfare: The Complexity of State-by-State Policy Choices" | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| "Introduction" and "Chapter 1," in Social Reform or Revolution (1900, 2nd ed. 1908). | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 7 | 0.01% |
| "Judeo-Christian" Morality: A Sequence of Readings | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 53 | 0.05% |
| "Macho": Contemporary Conceptions. Mirande | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 66 | 0.06% |
| "Men's Manifesto" Atherton-Zeman 258-60 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 8 | 0.01% |
| "Multicultural Counseling and Therapy I: Metatheory-Taking Theory into Practice in Theories of Counseling and Psychotherapy | AST101 - Test Alpha (Perm 2008) Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |

EXHIBIT 59 - 4

GSU007945.014.xls-000004

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Patriarchy Matters: Toward a Gendered Theory of Teen Violence and Victimization" | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 17 | 0.02% |
| "Preface" in City and Community | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| "Process Recording: A Tool for Student Education". From: Recording Guidelines for Social Workers by S.J. Wilson. | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| "So Full of Myself as a Chick" Goth Women, Sexual Independence and Gender Egalitarianism | SOCI3020 - Research Methods (Spring 2007) Harvey | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| "Social Justice in Social Agencies" by John Flynn. In Encyclopedia of Social Work | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| "The 'Act Like A Man' Box" Paul Kivel 69-72 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 69 | 0.06% |
| "The Gender of Violence". Kimmel | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 42 | 0.04% |
| "The Gendered Classroon" Michael S. Kimmel 175-201 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 32 | 0.03% |
| "The legacy that got left on the shelf." Economist 386.8565 (02 Feb. 2008): 77-79. Academic Search Complete. EBSCO. | IB8600 - International Management (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| "The Lust Boys" Guy Lawson 144-153 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 20 | 0.02% |
| "The Socialisation of Society," Die junge Garde (The Young Guardian), December 1918. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 6 | 0.01% |
| "The Transformation of Silence into Language and Action" Audre Lorde 40-44 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 6 | 0.01% |
| "Tuning in to the Outer World: Attentive Listening" from Straight Talk | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 8/16/2008 - 12/31/2008 | 70 | 0.06% |

EXHIBIT 59 - 5

GSU007945.014.xls-000005

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Tuning in to Yourself" from Couple Communication I | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 8/16/2008 - 12/31/2008 | 146 | 0.13% |
| "Union Women in Wartime" from Nancy F. Cott, et al, eds. "Root of Bitterness", 2nd ed., (Boston: Northeastern UP, 1996), 268-273. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 75 | 0.07% |
| "What is Anthropology?" Kottak, Conrad. Anthropology: The Exploration of Human Diversity, 11th ed. McGraw Hill Higher Education. 2006 | AST101 - Test Alpha (Perm 2008) Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| "What is Motivational Interviewing?" from Motivational Interviewing | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 8/16/2008 - 12/31/2008 | 32 | 0.03% |
| "Who's on Top?" Bornstein. 22-30 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 29 | 0.03% |
| "Women and Their Hair: Seeking Power through Resistance and Accommodation" | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 17 | 0.02% |
| "Your Body is God's Temple": The Spiritualization of Health Beliefs in Multigenerational African American Families | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 10 | 0.01% |
| #1-Die Sonne | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| #2-Abendland I | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| #3-Anendland II | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| #4-Abendland III | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| #5-Nacht | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| #6-Gesang einer gefangen Amsel | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 0.00% |

EXHIBIT 59 - 6

GSU007945.014.xls-000006

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| â€œA Qualitative Investigation of Women's and Men's Body Image Concerns and Their Attitudes Toward Agingâ€ Halliwell and Dittmar 675-84 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 12 | 0.01% |
| â€œImprovising Masculinity: African American Fraternity Membership in the Construction of a Black Masculinityâ€ McClure 57-73 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 24 | 0.02% |
| â€œThe Owl and The Nightingaleâ€ in Middle English Literature ed. Charles W. Dunn and Edward T. Byrnes (New York: Harcourt Brace Jovanovich, 1973) 54-98. | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 8/16/2008 - 12/31/2008 | 6 | 0.01% |
| â€œWe Wear the Mask: African American Contemporary Gay Male Identitiesâ€ Brown 29-38 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 19 | 0.02% |
| HEINRICH ALBERT--Turpe senex, turpe senilis amor | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 21 | 0.02% |
| Martin Heidegger, "The Self-Assertion of the German University," in Gunther Neske & Emil Kettering (eds), Martin Heidegger and National Socialism, New York: Paragon House, 1990, pp. 5-13. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 5 | 0.00% |
| 01- Nature and Nurture: Ch. 3 (pp. 27-66) [Plomin, Robert. Nature and Nurture. Belmont, CA : Brooks Cole, 1990] | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 01aa) Behavioral Views of Learning (pp. 198-210) [Woolfolk, Anita. Educational Psychology. Boston, Allyn and Bacon: 2001.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 24 | 0.02% |
| 01b) Behavioral Views of Learning (pp. 211-224) [Woolfolk, Anita. Educational Psychology. Boston, Allyn and Bacon: 2001.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 45 | 0.04% |

EXHIBIT 59 - 7

GSU007945.014.xls-000007

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 01c) Behavioral Views of Learning (pp. 225-237) [Woolfolk, Anita. Educational Psychology. Boston, Allyn and Bacon: 2001.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 51 | 0.05% |
| 01-Caskie, G., & Willis, S. (2006).Research design and methodological issues for adult development and learning. In C. Hoare, (Ed.). Adult Development and Learning (pp. 52-70). New York: Oxford University Press. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 39 | 0.04% |
| 02) Instructional Objectives (pp. 82-86) [ Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 1999] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 12 | 0.01% |
| 02-Greenberg, D. (2007). Tales from the field: The struggles and challenges of conducting ethical and quality research in the field of adult literacy. In A. Belzer (Ed.) Toward defining and improving quality in adult basic education. (pgs.53-67). Mahwah | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 53 | 0.05% |
| 03: Alberto, P.A. & Troutman, A. C. (2003). Chapter 2 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 030-Matthews & Kauzlarich: The Crash of Valuejet Flight 592 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 03a) Behavior Analysis, Education, and Effective Schooling (pp. 79-84) [Fredrick, Laura D. et al. Instructional Strategies. Reno: Context Press, 2000.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 21 | 0.02% |
| 03b) Behavior Analysis, Education, and Effective Schooling ch 4 (pp92-100) [Fredrick, Laura D. et al. Instructional Strategies. Reno: Context Press, 2000.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 28 | 0.03% |

EXHIBIT 59 - 8

GSU007945.014.xls-000008

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 03-Merriam, S., Caffarella, R., & Baumgartner, L. (2007). Learning in Adulthood. (3rd edition). San Francisco: Jossey Bass. Chapter 2 (pages 27-52) | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 38 | 0.03% |
| 04a) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 184-196) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 17 | 0.02% |
| 04b) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 197-209 [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 16 | 0.01% |
| 04-Taylor, M. C. (2006) Informal adult learning and everyday literacy practices. Journal of Adolescent and Adult Literacy, 49, 500-509 | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 42 | 0.04% |
| 05) Chapter 12: Long Term Memory III: Retrieval and Forgetting (pp. 297-321) [ Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 1999] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 9 | 0.01% |
| 05-Tallent, Runnels, M.K., Thomas, J.A., Lan, W.Y., Cooper, S., Ahern, T.C., Shaw, S.M., & Liu, X. (2006). Teaching courses online: A review of the research. Review of Educational Research, 76, 93-135. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 51 | 0.05% |
| 06a) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 197-209 [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 4 | 0.00% |

EXHIBIT 59 - 9

GSU007945.014.xls-000009

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 06b) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 210-222) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 5 | 0.00% |
| 06-Isaac, P. & Rowland, M. (2002). Institutional barriers to participation in adult education among African Americans within religious institutions. Journal of Research on Christian Education, 11, 101-119. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 35 | 0.03% |
| 07a) Chapter 13: Metacognition, Self-regulated Learning, and Study Strategies (pp. 322-340) [ Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 1999] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 11 | 0.01% |
| 07b) Chapter 13: Metacognition, Self-regulated Learning, and Study Strategies (pp. 341-359) [ Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 1999] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 6 | 0.01% |
| 07-Ziegler, M., Bain, S., Bell, S., McCallum, R., & Brian, D. (2006). Predicting women's persistence in adult literacy classes with dispositional variables. Reading Psychology, 27, 59-85. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 27 | 0.02% |
| 08) Child Psychologist: Jean Piaget [The Constructivist. Spring 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 08-McKee, H., & Bair, K. (2007). Older adults and community-based technological literacy programs: Barriers and benefits to learning. Community Literacy Journal, 1, 13-39. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 67 | 0.06% |

EXHIBIT 59 - 10

GSU007945.014.xls-000010

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 09a) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 139-148) [McDevitte, Teresa M. and Jeanne Ellis Ormrod. Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc., 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 13 | 0.01% |
| 09b) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 149-160) [McDevitte, Teresa M. and Jeanne Ellis Ormrod. Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc., 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 12 | 0.01% |
| 09c) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 161-172) [McDevitte, Teresa M. and Jeanne Ellis Ormrod. Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc., 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 17 | 0.02% |
| 09-Singh, K., Allen, K. R., Scheckler, R., Darlington, L. (2007). Women in computer-related majors: A critical synthesis of research and theory from 1994 to 2005. Review of Educational Research, 77, 500-533. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 41 | 0.04% |
| 1 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 1 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 1 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 1 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |

EXHIBIT 59 - 11

GSU007945.014.xls-000011

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 1 | AST101 - Test Alpha (Perm 2008) Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 1 | AST101 - Test Alpha (Perm 2008) Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 1 | AST101 - Test Alpha (Perm 2008) Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 1 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 1 | AST101 - Test Alpha (Perm 2008) Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 1. David Hume, Treatise of Human Nature. Oxford Philosophical Texts. Edited by David Fate Norton and Mary J. Norton. Oxford: University Press, 2000. Reading 1 | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| 1. Galileo Galilei, selection from The Assayer (1623). In The Controversy on the Comets of 1618. Translated by Stillman Drake and C.D. O'Malley. Philadelphia: University of Pennsylvania Press, 1960 (pp. 308-313) | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 10) Contexts for Children's Mathamatical Reasoning About Tens and Ones [The Constructivist. Spring 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| 10. and 10.5 "Stoic Ethics" in A.A. Long and D.N. Sedley, The Hellenistic Philosophers. Volume 1: Translations of the Principal Sources with Philosophical Commentary. Cambridge: Cambridge University Press, 1987. (pp. 344-423) | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 5 | 0.00% |
| 10. Immanuel Kant, selection from Critique of Pure Reason (1781 and 1787). Translated by Norman Kemp Smith. Hampshire and New York: Palgrave Macmillan, 2003, pp. 41-62. (Introduction) | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 1 | 0.00% |

EXHIBIT 59 - 12

GSU007945.014.xls-000012

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 10-Sealey-Ruiz, Y. (2007). Wrapping the curriculum around their lives: Using a culturally relevant curriculum with African American adult women. Adult Education Quarterly, 58, 44-60. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 34 | 0.03% |
| 11. Hutcheson's Translation of The Meditations of Emperor Marcus Aurelius Antonius. Available through Liberty Fund Online Library: http://oll.libertyfund.org/ | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 4 | 0.00% |
| 11-27-01gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 16 | 0.01% |
| 11-27-01gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 60 | 0.05% |
| 11a) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 210-222) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 4 | 0.00% |
| 11b) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 223-235) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 13 | 0.01% |
| 11-Talburt, S., Bakeman, R., Dew, B., Greenberg, D., Taylor, N. (2005). LGBT Campus Attitude Survey Subcommittee Report. Report submitted to the Cultural Diversity Committee of the University Senate of Georgia State University. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 34 | 0.03% |
| 12) Memo to Constructivist: Skills Count Too (pp. 206-209) [Woolfolk, Anita. Educational Psychology. 2nd. ed. Boston: Allyn and Bacon, 1998]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 1 | 0.00% |

EXHIBIT 59 - 13

GSU007945.014.xls-000013

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 12. Michael Frede, "On The Stoic Conception of the Good." In K. Ierodiakonou, ed., Topics in Stoic Philosophy. Oxford: Oxford University Press, 1999. (pp. 71-94) | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 12: Meyer, D.K. & Turner J.C. (2002) Using Instructional Discourse Analysis to Study the Scaffolding | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 12-Merriam, S., & Clark, M. (2005). Learning and development: The connection in adulthood. In C. Hoare, (Ed.). Adult Development and Learning (pp. 27-51). New York: Oxford University Press. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 50 | 0.04% |
| 13. John Cooper, "Eudaimonism, the Appeal to Nature and 'Moral Duty' in Stoicism". In S. Engstrom and J. Whiting, eds., Aristotle, Kant, and the Stoics: Rethinking Happiness and Duty. Cambridge: Cambridge University Press, 1996. (pp. 262-284) | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 13a) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 161-172) [McDevitte, Teresa M. and Jeanne Ellis Ormrod. Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc., 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 13b) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 173-183) [McDevitte, Teresa M. and Jeanne Ellis Ormrod. Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc., 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 13 | 0.01% |

EXHIBIT 59 - 14

GSU007945.014.xls-000014

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 13c) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 223-235) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 4 | 0.00% |
| 13-Thompson, D.N. & Zabrucky, K.M. (2005). Sensory and Cognitive Development in Adulthood. In O-S. Tan & A. S-H. Seng (Eds.), Enhancing cognitive functions: Applications across contexts. (pp. 275-298). Asia: McGraw-Hill. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 73 | 0.07% |
| 14) The Zone of Proximal Development [Bedrova and Leong. Tools of the Mind. New York: Merrill-Prentice Hall, 1996] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 15 | 0.01% |
| 14. Emma Rothschild, "The Bloody and Invisible Hand". Economic Sentiments: Adam Smith, Condorcet, and the Enlightenment, Chapter 5. (pp. 116-156) | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 14-Cavallini, E., Pagnin, A., & Vecchi, T. (2003). Aging and everyday memory: The beneficial effect of memory training. Archives of Gerontology and Geriatrics, 37, 241-257. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 38 | 0.03% |
| 15: Bakken, L., Thompson, J., Clark, F.L., Johnson, N., & Dwyer, K. (2001) Making Conservationists and Classifiers of Preoperational Fifth Grade Children. The Journal of Educational Research, 95, 56-61 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 15a) Awakening Childrens Minds ch 6 (pp181-199) [ Berk, L.E. Awakening Children's Minds. Oxford: Oxford University Press, 2001] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 9 | 0.01% |

EXHIBIT 59 - 15

GSU007945.014.xls-000015

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 15b) Awakening Childrens Minds ch 6 (pp200-219) [ Berk, L.E. Awakening Children's Minds. Oxford: Oxford University Press, 2001] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 8 | 0.01% |
| 15-Tennant, M. (2006). Psychology and adult learning. London: Routledge. Chapter 4 The development of identity during adulthood (pp. 35-57). | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 33 | 0.03% |
| 16) The Use of Scaffolds for Teaching Higher-Level Cognitive Strategies (pp. 137-145) [Woolfolk, Anita. Educational Psychology. 2nd. ed. Boston: Allyn and Bacon, 1998]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 8 | 0.01% |
| 16: Mayer, R.E. (1999) Designing Instruction for Constructivist Learning. In C.M. Reigeluth (Ed.) Instructional Theories in Action: Lessons Illustrating Selected Theores and Models (pp. 141-159). Mahwah, New Jersey: Lawrence Erlbaum Associates | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 16-Arnett, J.J. (2003). Conceptions of the transition to adulthood among emerging adults in American ethnic groups. New Directions for Child and Adolescent Development, 100, 63-75. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 32 | 0.03% |
| 17) Bridging Cultures in Education [Greenfield, Patricia, et al. 1999.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 8/16/2008 - 12/31/2008 | 10 | 0.01% |
| 17-Deshler, D. & Grudens-Schuck, N. (2000). The politics of knowledge construction. In: A.L. Wilson & E.R. Hayes (Eds.), Handbook of adult and continuing education (pp.592-611). San Francisco: Jossey Bass | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 29 | 0.03% |

EXHIBIT 59 - 16

GSU007945.014.xls-000016

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 18-Stevens-Long, J., & Barner, R. (2005). Advanced avenues in adult development and learning: The role of doctoral study. In C. Hoare, (Ed.). Adult Development and Learning (pp. 455-475). New York: Oxford University Press. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 40 | 0.04% |
| 19: Abbeduto, L (2004) Taking Sides: Clashing Views on Controversial Issues in Educational Psychology -- Issue 8: Should Schools Adopt a Constructivist Approach to Education? | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 19-Labaree, D. F. (2004). The Trouble with ed schools (pp. 83-108). New Haven: Yale University Press | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 35 | 0.03% |
| 1-Cesaria Evora: Cize (Cape Verde) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 6 | 0.01% |
| 1-Ismael Io: Tadieu Bone (Senegal) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 4 | 0.00% |
| 1-Nothembi Mkhwebane: Khalimani (South Africa) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 4 | 0.00% |
| 1-Oliver "Tuku" Mtukudzi: Neria (Zimbabwe) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| 1-Salamat: Samara (Egypt) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| 1-Taj Mahal and Toumani diabate: Kulanjan (USA/Mali) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 4 | 0.00% |
| 1-Ziryab Trio: Longa Riad (Israel) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| 2. Knud Haakonssen, The Science of a Legislator: The Natural Jurisprudence of David Hume and Adam Smith, chapter 3 (pp. 45-82). | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| 2. Thomas Hobbes, Leviathan (1651). Part I, Chapters I and II. Available online: , pp. 3-7 of the document. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 1 | 0.00% |

EXHIBIT 59 - 17

GSU007945.014.xls-000017

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 2001: a space oddesey (Call #: DVD MC-3087) | FILM1010 - Intro to Film (Spring 2009) Roberts | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 2008 Week 10--pdf | LAW5060 - Torts I (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 54 | 0.05% |
| 2008 Week 11--pdf | LAW5060 - Torts I (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 55 | 0.05% |
| 2008 Week 12--pdf | LAW5060 - Torts I (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 50 | 0.04% |
| 2008 Week 13--pdf | LAW5060 - Torts I (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 43 | 0.04% |
| 2008 Week 14--pdf | LAW5060 - Torts I (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 40 | 0.04% |
| 2008 Week 6--pdf | LAW5060 - Torts I (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 69 | 0.06% |
| 2008 Week 7--pdf | LAW5060 - Torts I (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 48 | 0.04% |
| 2008 Week 8--pdf | LAW5060 - Torts I (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 54 | 0.05% |
| 2008 Week 9--pdf | LAW5060 - Torts I (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 52 | 0.05% |
| 20-Dall'Alba, G., & Sandberg, J. (2006). Unveiling professional development: A critical review of stage models. Review of Educational Research, 76, 383-412. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 16 | 0.01% |
| 21-Ruth-Said, L., & Tisdell, E. (2007). The meaning and use of intuition in novice nurses: A phenomenological study. Adult Education Quarterly, 57, 115-140. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 32 | 0.03% |
| 22-King, L., & Hicks, J. (2007). Whatever happened to "what might have been"? American Psychologist, 62, 625-636. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 31 | 0.03% |
| 23-Buehl, M. M., & Alexander, P.A. (2005). Motivation and performance differences in students' domain-specific epistemological belief profiles. American Educational Research Journal, 42, 697-726. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 39 | 0.04% |
| 24-Schraw, G., Wadkins, T., & Olafson, L. (2007). Doing the things we do: A grounded theory of academic procrastination. Journal of Educational Psychology, 99, 12-25. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 33 | 0.03% |

EXHIBIT 59 - 18

GSU007945.014.xls-000018

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 25-Tennant, M. (2006). Psychology and adult learning. London: Routledge. Chapter 6 Learning Styles Pages 79-92. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 37 | 0.03% |
| 26-Kratzing, G.P., Arbuthnott, D. (2006). Perceptual learning style and learning proficiency: A test of the hypothesis. Journal of Educational Psychology, 98, 238-246. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 20 | 0.02% |
| 27-Tennant, M. (2006). Psychology and adult learning. London: Routledge. Chapter 7 Behaviorism (pp. 93- 106). | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 44 | 0.04% |
| 28-Tennant, M. (2006). Psychology and adult learning. London: Routledge. Chapter 8 Group dynamics and the group facilitator (pp. 107-121). | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 33 | 0.03% |
| 29-Puncochar, J.M. & Fox, P. W. (2004). Confidence in individual and group decision making: When "two heads" are worse than one. Journal of Educational Psychology, 96, 582-591. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 27 | 0.02% |
| 3. Alexander Broadie, "Sympathy and the Impartial Spectator." In Cambridge Companion to Adam Smith. Chapter 6 (pp. 158-188). | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 3. Benedict de Spinoza, selection from Ethics (First Part: Of God.) In The Ethics and other Works, ed. and transl. Edwin Curley. Princeton: Princeton University Press, 1994. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 30-Weaver, K., Garcia, S., Schwarz, & Miller, D.T. (2007). Inferring the popularity of an opinion from its familiarity: A repetitive voice can sound like a chorus. Journal of Personality and Social Psychology, 92, 821-833. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 24 | 0.02% |

EXHIBIT 59 - 19

GSU007945.014.xls-000019

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 31-Herrmann, B., Thoni, C., & Gachter, S. (2008). Antisocial punishment across societies. Science, 319, 1362-1367. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 21 | 0.02% |
| 32-Wagner, A., & Magnusson, J. (2005). Neglected realities: Exploring the impact of womenâ€™s experiences of violence on learning in sites of higher education. Gender and Education, 17, 449-461. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 29 | 0.03% |
| 33-Merriam, S., & Ntseane, G. (2008). Transformational learning in Botswana: How culture shapes the process. Adult Education Quarterly, 58, 183-197. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 32 | 0.03% |
| 34-Altpeter, M., & Marshall, V.W. (2003). Making aging â€œrealâ€ for undergraduates. Educational Gerontology, 29, 739-756. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 26 | 0.02% |
| 3-Mali and Guinea-Aboubacar Traore-Santa Mariya | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 4. David Hume, Enquiry Concerning the Principles of Morals, Section 1. Edited by Tom Beauchamp. Oxford, Clarendon Press, 1998. (pp. 3-7) | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 4. Robert Boyle, â€œAbout the Excellency and Grounds of the Mechanical Hypothesisâ€ (1674). In Selected Philosophical Papers of Robert Boyle. Edited by M.A. Stewart. Manchester: Manchester University Press, 1979. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 400 blows (Call #: DVD PN1995.9.F67 Q8 1999 c.2) | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 4-Ghana-C. K. Mann: Funky Hi-Life | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 4-Ghana-E.K. Nyame: Bra Ohoho | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 1 | 0.00% |

EXHIBIT 59 - 20

GSU007945.014.xls-000020

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 4-Ghana-Osibisa: Malaika | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 4-Nigeria-Adwale Ayuba: Fuji Shuffle | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 4-Nigeria-Ebenezer Obey: Operation Feed the Nation | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 4-Nigeria-Fela Kuti: Army Arrangement -Part 2 | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 4-Nigeria-Fela Kuti: Colonia Mentality | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 4-Nigeria-I.K. Dairo: Okin Omo Ni ("The King fo the Children") | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 4-Nigeria-King Sunny Ade & His African Beats: Maa Jo | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 4-Pro: Stone, A. A. (1982). The insanity defense on trial. Hospital and community Psychiatry, 33, 636-640. | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 5. David Hume, Treatise of Human Nature. Oxford Philosophical Texts. Edited by David Fate Norton and Mary J. Norton. Oxford: University Press, 2000. Reading 2 | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 5. Robert Boyle, "A Free Enquiry into the Vulgarly Received Notion of Nature" (1686). In Selected Philosophical Papers of Robert Boyle. Edited by M.A. Stewart. Manchester: Manchester University Press, 1979. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 5A-Al Jil-Amr Diab-Ei Yaani | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| 5A-Nubian-Ali Hassan Kuban-Habibi | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 5A-Nubian-Hamza ed Din-Ashranda | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 5A-Nubian-Mahmoud Fadl-Maqsoum | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 2 | 0.00% |

EXHIBIT 59 - 21

GSU007945.014.xls-000021

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 5A-Popular (Western Influenced)-Salamat-Mambo El Soudani | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 5A-Shaabi-Hassan El Asmar-Kitab Hayarti | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| 5A-Shaabi-Sami Ali & Sahar Hamdy-Elli Shatr Enhaa Tgannen | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 4 | 0.00% |
| 5A-Traditional Classical-Oum Kaltsoum: Ya Fayetni | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 5B-Turkey-Belkis Akkale-Bendeki Yaralar | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 5B-Turkey-Birol Topalogle-Arsima Seni (Arsima Icin) | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 5B-Turkey-Fasil (Gypsy) Music-Kemani Cemal Cimarli-Mavisim | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 5C-Jewish Music-Fusion Artists-Yair Dalal-Through the Midst of Your Eyes | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 5C-Jewish Music-Fusion Artists-Ziryab Trio-Longa Raid | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 5C-Jewish Music-Yiddish Tradition-Abe Schwartz's Orchestra-Rusishe | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 5C-Jewish Music-Yiddish Tradition-Brave Old World-Borsht | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 5C-Jewish Music-Yiddish Tradition-Chava Alberstein-The Secret Garden | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 5C-Jewish Music-Yiddish Tradition-The Klezmatics and Chava Alberstein-Di Krenitse | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| 5C-Jewish Music-Yiddish Tradition-The Klezmatics-Shprayz Ikh Mir | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 5C-Jewish Music-Yiddish Tradition-The Klezmer Conservatory Band-oy, S'iz Gut | PERS2001 - Ethnopop (Spring 2009) Greene | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 6. Hucheson, An Inquiry into the Original of our Ideas of Beauty and Virtue. Available through Liberty Fund Online Library: http://oll.libertyfund.org/ | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |

EXHIBIT 59 - 22

GSU007945.014.xls-000022

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 6. G.W. Leibniz, â€œNature Itself, Or: The Inherent Force and Activity of Created Thingsâ€  (1698). Translated by Jonathan Bennett. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 7. Charles Griswold, Adam Smith and the Virtues of Enlightenment, Chapter 8. Cambridge: Cambridge University Press, 1999 (pp. 311-354). | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 7. G.W. Leibniz, New Essays on Human Understanding. Translated by Jonathan Bennett. Available online: , pp. 14-25 of the document. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 8. P.J.E. Kail, "Function and Normativity in Hutcheson's Aesthetic Epistemology" (British Journal of Aesthetics 40 [2000]: 441-451). | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| 8. Thomas Reid, Introduction to An Inquiry into the Human Mind on the Principles of Common Sense (1785). Edited by Derek R. Brookes. University Park: Pennsylvania State University Press, 1997, pp. 2-24. | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 9. D.D. Raphael, The Impartial Spectator: Adam Smith's Moral Philosophy. Chapters 9-10 (pp. 73-93). | PHIL8060 - Seminar in Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 9. Immanuel Kant, selection from Critique of Pure Reason (1781 and 1787). Translated by Norman Kemp Smith. Hampshire and New York: Palgrave Macmillan, 2003, pp. 17-37. (Second Edition Preface) | PHIL3020 - History of Modern Philosophy (Spring 2009) Merritt | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| 9-17-02 ch5 skin (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 15 | 0.01% |
| 9-17-02 ch5 skin (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 3 | 0.00% |

EXHIBIT 59 - 23

GSU007945.014.xls-000023

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 9-17-02 ch5 skin (slides 01-38) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 52 | 0.05% |
| 9-17-02 ch5 skin (slides 13-38) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 15 | 0.01% |
| 9-17-02 ch5 skin (slides 13-38) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| A Black theology of liberation [Call Number: BT78 .C59 1970b] | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| A brief history of the Spanish language [Call Number: PC4075 .P48 2007] | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 7 | 0.01% |
| A Charge To Keep I Have-Blue Spring Missionary Baptist Association Delegation. [African American Congregational Singing. Smithsonian Folkways Recordings, 1994.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| A Cruel Edge [Jensen, Robert. Ms. Magazine Spring 2004] | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| A Dictionary of Marxist thought [Call Number: HX17 .D5 1983] | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| A Didactic Example of multilevel Structural Equation Modeling Applicable to the Study of Organizations | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| A Garifuna Song List | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 17 | 0.02% |
| A Gift of Fire (Call Number: PC-Gallivan-01) | PERS2002 - Scientific Perspectives on Global Problems (Fall 2008) Gallivan | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| A Great Experiment- The league of Nations [ Bennett, A.L. International Organizations- Principles and Issues. Englewood Cliffs, NJ: Prentice Hall, 1995] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 27 | 0.02% |
| A Half Century of Longitudinal Methods in Social Gerontology: Evidence of Change in the Journal | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 9 | 0.01% |
| A history of art in Africa [Call Number: N7380 .H54 2008] | AH4000 - African Art (Fall 2008) Cleveland | 8/16/2008 - 12/31/2008 | 1 | 0.00% |

EXHIBIT 59 - 24

GSU007945.014.xls-000024

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| A History of Mathematics pp. 44-47, 86, 231-323, 41-60 | MATH7820 - History of Mathematics (Fall 2008) Elstak | 8/16/2008 - 12/31/2008 | 38 | 0.03% |
| A history of narrative film [Call Number: PN1993.5.A1 C65 1996] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 5 | 0.00% |
| A history of the American people [Call Number: E178 .J675 1997] | HIST2110 - Survey of U.S. History (Fall 2008) Sehat | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| A history of the Spanish language [Call Number: PC4075 .P46 1991] | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 8 | 0.01% |
| A history of the Spanish language through texts [Call Number: PC4075 .P69 2001] | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| A Ladder of Citizen Participation (pp. 216-224) | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2008 - 12/31/2008 | 6 | 0.01% |
| A life of her own : a countrywoman in twentieth-century France [Call Number: DC801.B853 C2713 1991] | HIST3530 - Europe Since 1789 (Fall 2008) Davidson | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| A Mediation Skills Model | LAW7060 - Alt Dispute Resolution (Fall 2008) Leitch | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| A Mediation Skills Model | LAW7060 - Alt Dispute Resolution (Fall 2008) Leitch | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| A Necessary and Sufficient Identification Rule for Structural Models | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 31 | 0.03% |
| A New Perspective on Customer Value | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| A people's history of the United States : 1942-present [Call Number: E178 .Z75 2003] | HIST2110 - Survey of U.S. History (Fall 2008) Sehat | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| A Reader Reacts | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| A Revised Method of Age Determination Using the Os Pubis | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 15 | 0.01% |
| A short guide to writing about film [Call Number: PN1995 .C66 2004] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| A Short History of the Movies [Call Number: PC-Edwards-01] | FILM2700 - Film2700 (Spring 2009) Edwards | 8/16/2008 - 12/31/2008 | 31 | 0.03% |

EXHIBIT 59 - 25

GSU007945.014.xls-000025

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| A Six-Ts Approach to Content-Based Instruction | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| A Small Place [Call Number: PR9275.A583 K5637 2000] | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Aaker, J., Brumbaugh, A., & Grier, S. (2000). Nontarget markets and viewer distinctiveness: The impact of target marketing on advertising attitudes, Journal of Consumer Psychology, 9, 127-140. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Aaker, Jennifer. Dimensions of Brand Personality | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| Abbott JH, Patla CE, Jensen RH. The initial effects of an elbow mobilization with movement technique on grip strength in subjects with lateral epicondylalgia. Man Ther 2001; 6(3): 163-9. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 25 | 0.02% |
| Abbott JH. Mobilization with movement applied to the elbow affects shoulder range of movement in subjects with lateral epicondylalgia. Man Ther 2001; 6(3):170-7. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 27 | 0.02% |
| Abbott, John. Community Participation and Its Relationship to Community Development | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 13 | 0.01% |
| Abecassiss, M. (2003). I hate you just the way you are: Exploring the formation, maintenance and need for enemies. New Directions for Child & Adolescent Development, 5-22. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 54 | 0.05% |
| Abelagudahani-â€œBring-inâ€  [The Spirit Cries Music from the Rainforests of South America & the Caribbean Endangered Music Project Library of Congress Ryko RCD 10250 (19930] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 63 | 0.06% |

EXHIBIT 59 - 26

GSU007945.014.xls-000026

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Abelson, Elaine. When Ladies Go A-Thieving. Chapter 1 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 8 | 0.01% |
| Abelson, Reed. "A Push from the Top Shatters a Glass Ceiling". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 10 | 0.01% |
| Ablosung im Sommer [Dietrich Fischer-Dieskau, Baritone--Leonard Bernstein, piano] from the LP "Songs from Ruckert" Columbia, 1972. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| Abolitionists, Freedom Riders and the Tactics of Agitation [Zinn, Howard. The Zinn Reader. Seven Stories Press, 1997] | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| Abraham Cahan, "A Bintel Brief" from Robert D. Marcus, David Burner, and Anthony Marcus, eds., "America Firsthand", Vol. 2, 7th ed., (Boston: Bedford/St. Martin's, 2007), 112-118. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 100 | 0.09% |
| Abram, Ruth. Kitchen Conversations: Democracy in Action at the Lower East Side Tenement Museum | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 9 | 0.01% |
| Abrams, Children & the Law 3rd ed. (West) KF479.A7 A25 2007 | LAW7306 - Juvenile Law (Spring 2009) Hartfield | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| Abu-Lughod, Janet. New York, Chicago, Los Angeles: America's Global Cities. Ch. 1 | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 209 | 0.19% |
| Abu-Lughod, Lila "The Romance of Resistance: Tracing Transformations of Power through Bedouin Women," American Ethnologist 17 (1): 41-55, 1990. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 13 | 0.01% |
| Abu-Lughod, Lila. Do Muslim Women Really Need Saving? American Anthropologist 104(3):783-790 | ANTH4112 - Modernity and Identity (Spring 2009) Guano | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Abu-Lughod, Lila. Dramas of Nationhood. ch. 8: pp. 193-225. | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 9 | 0.01% |

EXHIBIT 59 - 27

GSU007945.014.xls-000027

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Access to Google Groups Histology | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 37 | 0.03% |
| ACS General Chemistry Exams-The Official Guide (Call #: PC-Barrow-01) | CHEM1211 - General Chemistry I (Perm 2009) Staff | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| ACS General Chemistry Exams-The Official Guide (Call #: PC-Gerlits-01) | CHEM1211 - General Chemistry I (Perm 2009) Staff | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| ACS General Chemistry Exams-The Official Guide (Call #: PC-Jeffrey-01) | CHEM1211 - General Chemistry I (Perm 2009) Staff | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| ACS General Chemistry Exams-The Official Guide (Call #: PC-Thota-01) | CHEM1211 - General Chemistry I (Perm 2009) Staff | 8/16/2008 - 12/31/2008 | 7 | 0.01% |
| Act Your Age | SOCI8102 - Life Course Sociology (Spring 2009) Burgess | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Acting: Advanced Techniques for the Actor, Director, and Teacher [Call Number: PC-Schiffer-02] | FILM4000 - Acting for the Camera (Fall 2008) Schiffer | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Activists beyond borders : advocacy networks in international politics [call #: JF529 .K43 1998] | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Acton, W. (1984). Changing Fossilized Pronunciation, TESOL Quarterly, 18(1), 71-85. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 6 | 0.01% |
| ADAM KRIEGER-Der Liebe Macht Herrscht Tag und Nacht | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 19 | 0.02% |
| ADAM KRIEGER-Der rheinische Wein tanzt gar zu fein | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 17 | 0.02% |
| ADAM KRIEGER-Ihr bleibet nicht Bestand verpflocht | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 19 | 0.02% |
| Adams, Aids: Cases & Materials 3rd ed. (Carolina Academic Press) KF3803.A54 A953 2002 | LAW7243 - HIV & the Law (Spring 2009) Wolfe | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Adams, Annmarie. The Eichler Home: Intention and Experience in Postwar Suburbia | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 16 | 0.01% |

EXHIBIT 59 - 28

GSU007945.014.xls-000028

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Adams, Katherine and John Adams. The Creative Writing Workshop and the Writing Center. In Intersections, edited by Mullin and Wallace | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 10 | 0.01% |
| Adams, W. Royce. Viewpoints | ENGL1102 - English Composition II (Spring 2009) Cavusgil, Litzenberg, Stowe | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Addicted to love (Call #: DVD MC-2023) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 6 | 0.01% |
| Addicted to love (Call #: PN1997.A31 1997) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 4 | 0.00% |
| Adler -- Fundamentals of Individual Psychology | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2008 - 12/31/2008 | 42 | 0.04% |
| Adler, Gordon. The Case of the Floundering Expatriate [Harvard Business Review July-August 2000] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 9 | 0.01% |
| Adler, Jerry. Hitting 60 | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 8/16/2008 - 12/31/2008 | 14 | 0.01% |
| Adler, Jill and Zain Davis. Opening Another Black Box: Researching Mathematics for Teaching in Mathematics Teacher Education | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 9 | 0.01% |
| Adolescence and Adulthood (pp. 117-132) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 8/16/2008 - 12/31/2008 | 196 | 0.18% |
| Adolescence and Adulthood. (pp. 133-149) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 8/16/2008 - 12/31/2008 | 135 | 0.12% |
| Adollino and Blake. Comparing Public Policies Ch. 2 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 18 | 0.02% |
| adrenal ctx | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 93 | 0.08% |
| adrenal med | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 38 | 0.03% |
| adrenal med | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 74 | 0.07% |
| Adult Development and Aging [Call Number: PC-Weisshaar-01] | PSYC4610 - Psychology of Aging (Fall 2008) Weisshaar | 8/16/2008 - 12/31/2008 | 4 | 0.00% |

EXHIBIT 59 - 29

GSU007945.014.xls-000029

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Africa [Songs of the Garifuna (Honduras)JVC World Sounds VICG-60340 (1993)] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 46 | 0.04% |
| African American Diet (from www.aadiet.net) | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 6 | 0.01% |
| African American Health Statistics | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 6 | 0.01% |
| African American Relationships, Marriages, and Families (Instructor's Copy)[Call Number: PC-Dixon-01] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 20 | 0.02% |
| African American Single Mothers. Chapter 7: African American Children in Single-Mother FamiliesBetty J. Dickerson-Suzanne M. Randolph | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 8 | 0.01% |
| African Americans and Diet (from www.netwellness.org) | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 30 | 0.03% |
| African art (Call #: Videotape N7380.A24 1995) | AH4000 - African Art (Fall 2008) Cleveland | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| African Holistic Health (excerpts) | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 9 | 0.01% |
| African Religions and Philosophy. Chapter 10: Ethnic Groups, Kinship, and the Individual-John S. Mbiti | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 55 | 0.05% |
| African Religions and Philosophy. Chapter 11: Birth and Childhood.-John S. Mbiti | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 35 | 0.03% |
| African Religions and Philosophy. Chapter 12: Initiation and Puberty Rites-John S. Mbiti | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 24 | 0.02% |
| African Religions and Philosophy. Chapter 13: Marriage and Procreation- John S. Mbiti | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 19 | 0.02% |
| Age, Race, Class, and Sex: Women Redefining Difference [Lorde, Audre] | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Agency | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 44 | 0.04% |

EXHIBIT 59 - 30

GSU007945.014.xls-000030

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Aguilar, Rafael. El Espanol A Traves de Los Tiempos. (pp. 193-220) | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 12 | 0.01% |
| Aguilar-San Juan, â€œStaying Vietnamese: Community and Place in Orange County and Boston.â€ City & Community 4 (2005): 37-65. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 75 | 0.07% |
| Aguirre, Carlos. Working the System: Black Slaves and the Courts in Lima, Peru, 1821-1854. From Crossing Boundaries: Comparative History of Black People in the Diaspora edited by Hine and McLeod. | AAS3120 - African Diaspora (Fall 2008) Presley | 8/16/2008 - 12/31/2008 | 5 | 0.00% |
| Akbar, Na'im and Wade Nobles. Ethical Standards of Black Psychologists | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Akbar, Na'im. Breaking the Chains of Psychological Slavery. Selections. Tallahassee, Fla. : Mind Productions & Associates, 1996 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| Akhtar, N. (2001). Acquiring basic word order: Evidence for data-driven learning of syntactic structure. In M. Tomasello & E. Bates (Eds.). Language Development. London: Blackwell. P. 187-202. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| Aldrich library of infrared spectra (Call #: QD96 .I5 P67 1981)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2008 - 12/31/2008 | 12 | 0.01% |
| Alexander, Mary. Do Visitors Get It? A Sweatshop Exhibit and Visitors' Comments | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 13 | 0.01% |
| Alexie, Sherman. The Lone Ranger and Tonto Fistfight in Heaven. "A Drug Called Tradition" | ENGL2130 - American Literature (Spring 2009) Stefani | 8/16/2008 - 12/31/2008 | 85 | 0.08% |
| Alford, R. (1998). The craft of inquiry: Theories, methods, evidence. New York: Oxford University Press. Designing a research project. (21-31). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 58 | 0.05% |

EXHIBIT 59 - 31

GSU007945.014.xls-000031

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Algebra Standard | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Algozzine, R., Serna, L. & Patton, J.R. (2001). Ecological views of childhood behavior disorders. In Childhood Behavior Disorders: Applied Research and Educational Practices (pp. 157-174). Austin, TX: Pro-Ed. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 9 | 0.01% |
| Alison L. Des Forges, "Making Noise Effectively: Lessons from the Rwandan Catastrophe," in Robert Rotberg, ed., Vigilance and Vengeance: NGOs Preventing Ethnic Conflict in Divided Societies, pp. 213-232 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 12 | 0.01% |
| All in the family (Call #: DVD PN1992.77.A49 season 1 c.2) | FILM4780 - Film (Perm 2009) Perren | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Allard, Patricia "Crime, Punishment, and Economic Violence" in Color of Violence: the Incite! Anthology | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 9 | 0.01% |
| Allen, Comprehensive Criminal Procedure 2nd (Aspen) KF9618 .C66 2005 | LAW7165 - Criminal Procedure I (Fall 2008) Covey | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Allen, Comprehensive Criminal Procedure 2nd ed (Aspen) KF9618 .C66 2005 | LAW7167 - Criminal Procedure II (Spring 2009) Covey | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| Allen, Criminal Procedure: Investigation & The Right to Counsel (Aspen) KF9618 .C75 2005 | LAW7165 - Criminal Procedure I (Fall 2008) Covey | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| Allen, Reginald E. Greek Philosphy: Thales to Aristotle. pp. 196-243 | PHIL3010 - Ancient Philosophy (Fall 2008) Dwyer | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Allison, Dorothy. Trash. "Gospel Song" | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 138 | 0.12% |
| Alloway, Lawrence. Network: The Artworld Described as a System | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 15 | 0.01% |
| Allwright, D. (2005). From teaching points to learning opportunities and beyond. TESOL Quarterly, 39(1), 9--336. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 7 | 0.01% |

EXHIBIT 59 - 32

GSU007945.014.xls-000032

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Almond et al. 1988. Symposium on "The Return to the State", â€ American Political Science Review 82:3, 853-900 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 33 | 0.03% |
| Almond et al. 1988. Symposium on â€œThe Return to the State: Critiques,â€ American Political Science Review 82:3, 853-900 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 40 | 0.04% |
| Alonso, Ana MarÃa, â€œConforming Disconformity: "Mestizaje," Hybridity, and the Aesthetics of Mexican Nationalism,â€ Cultural Anthropology, Nov 2004, Vol. 19, No. 4, pgs. 459-490. (Recommended reading). | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 3 | 0.00% |
| Alt and Crystal. Political Economics Ch. 1-2 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 54 | 0.05% |
| Althen, Gary. American Ways. | ESL7250 - Academic Listening/Speaking for Graduate Students II (Spring 2009) Baker, Stowe | 8/16/2008 - 12/31/2008 | 49 | 0.04% |
| Althusser, Louis. From Ideology and Ideological State Apparatuses, in The Norton Anghology of Theory and Criticism, edited by Vincent Leitch | ENGL2160 - Studies in Popular Culture (Spring 2009) Reinares | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Althusser, Louis. Ideology and Ideological State Apparatuses (Notes Towards an Investigation). [from Durham and Kellner (ed.) Media and Cultural Studies] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 24 | 0.02% |
| Althusser, Louis. Lenin and Philosophy and Other Essays. Selection | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 27 | 0.02% |
| Altman, Rick. A Semantic/Syntactic Approach to Film Genre | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 8 | 0.01% |
| Alvarez, Sonia. Advocating Feminism: The Latin American Feminist NGO "Boom" | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 8 | 0.01% |

EXHIBIT 59 - 33

GSU007945.014.xls-000033

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Amaral, Aracy. "Abstract Constructivist Trends in Argentina, Brazil, Venezuela, and Colombia." Latin American Artists of the Twentieth Century. New York: Museum of Modern Art, 1993 93-95. | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Amatea, Ellen, Sondra Smith-Adcock and Elizabeth Villares. From Family Deficit to Family Strength: Viewing Families' Contributions to Children's Learning from a Family Resilience Perspective | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2008 - 12/31/2008 | 29 | 0.03% |
| Ambai(C.S. Lakshmi). "Gifts" (1988). In The Vintage Book of Modern Indian Literature, edited by Amit Chaudhuri | ENGL3150B - Introduction to Creative Writing/Fiction (Fall 2008) Gentry | 8/16/2008 - 12/31/2008 | 13 | 0.01% |
| Amelie (Call #: DVD PN1997.2.A435 2001) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 4 | 0.00% |
| America in the 1490's | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 8/16/2008 - 12/31/2008 | 97 | 0.09% |
| America: A Concise History. . Third Ed.. (Call #: PC-Anderson-01) | HIST2110 - Survey of U.S. History (Spring 2009) Anderson | 8/16/2008 - 12/31/2008 | 5 | 0.00% |
| American balladry from British broadsides [Call #. PS476 .L3] | FOLK3100 - Folklore and Literature (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| American beauty (Call #: DVD PN1997.A552 2000 c.2) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| American folklife (call #: GR105 .A6) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 4 | 0.00% |
| American history through literature, 1820-1870 [Call Number: PS217.H57 A84 2006] (3 volumes) | ENGL8330 - American Renaissance (Fall 2008) Gabler-Hover | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| American Institute for Cancer Research. Preventing cancer: the life-course approach. AICR Science Now. 20008;24:1-2. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 0.00% |
| American past : a survey of American history [call #: E178.1 .C76 2003] perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| American past : a survey of American history [call #: E178.1 .C76 2007] perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 8/16/2008 - 12/31/2008 | 1 | 0.00% |

EXHIBIT 59 - 34

GSU007945.014.xls-000034

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| American Promise: A history of the United States (2nd ed.) 2002. [call #: PC-Rafshoon-05] | HIST2110 - History (Perm 2009) Rafshoon | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| American Promise: A history of the United States (compact ed.) 2000. [call #: PC-Rafshoon-04] | HIST2110 - History (Perm 2009) Rafshoon | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| American promise-2nd compact edition. 2003 (Call #: PC-Rafshoon-02)perm. | HIST2110 - History (Perm 2009) Rafshoon | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| America's traditional crafts (call #: NK805.A1 S53 1993) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Americas Video Series (Call #: Video Tape F1408 A445 1993) perm. | SPA3311 - Latin American Culture & Civilization (Perm 2008) Fernandez, Moreno | 8/16/2008 - 12/31/2008 | 27 | 0.02% |
| Ames, Andrea. A California Yankee in Raj Jahan's Country | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2008 - 12/31/2008 | 6 | 0.01% |
| Amiri Baraka. The Revolutionary Theatre | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 119 | 0.11% |
| An die Musik [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 37 | 0.03% |
| An Etiquette for the Non-Supervisory Observation of L2 Classrooms | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 11 | 0.01% |
| An Historical Analysis of Textbook Development in American Music | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 8 | 0.01% |
| Anastasio, P. A., Rose, K. C., & Chapman, J. G. (2005). The divisive coverage effect: How media may cleave difference of opinion between social groups. Communication Research, 32, 171-192. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2008 - 12/31/2008 | 26 | 0.02% |
| Anatomical Terminology | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 15 | 0.01% |

EXHIBIT 59 - 35

GSU007945.014.xls-000035

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ancient carpenters' tools, illustrated and explained, together with the implements of the lumberman, joiner, and cabinet maker in use in the eighteenth century (call #: TH5618 .M4 1968) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 1 | 0.00% |
| Ancient ceremonies, dance music and songs (Call #: Audio CD M1838.G418 G4 2002) | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 6 | 0.01% |
| --And a time to die : how American hospitals shape the end of life [Call Number: R726.8 .K385 2005] | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Anderson, Elijah. "The Code of the Streets." | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Anderson, J. (1996). The pragmatics of audience theory and research. In J. Hay, L. Grossberg, & E. Wartella (Eds.), The audience and its landscape (pp. 75-93). Boulder, CO: Westview. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Anderson, James and Naveen Donthu. A Proximate Assessment of the External Validity of Conjoint Analysis | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Anderson-Hsieh, J. (2000). Improving ITAs' intonation in Oral Presentations through Electronic Visual Feedback, Seak Out! Journal of the IATEFL Pronunciation Special Interest Group, No. 25, 58-65. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Andrea, Alfred and James Overfield, eds. The Human Record: Sources in Global History, vol 1, 6th ed. (Boston: Houghton Mifflin Company, 2009). Selections | HIST1111 - Survey of World History to 1500 (Spring 2009) White | 8/16/2008 - 12/31/2008 | 98 | 00.09% |
| Andrea, Alfred and James Overfield. The Human Record: Sources of Global History. (pp. 511-515) | HIST3530 - Europe Since 1789 (Fall 2008) Davidson | 8/16/2008 - 12/31/2008 | 46 | 00.04% |

EXHIBIT 59 - 36

GSU007945.014.xls-000036

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Andreas O'Shea, "Ad Hoc Tribunals in Africa," African Security Review 12/4(2003) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Andreasen, A. (1997). Challenges for the science and practice of social marketing. In M. Goldberg, M. Fishbein, & S. Middlestadt (Eds.), Social marketing: Theoretical and practical perspectives (pp. 3-19). Mahwah, NJ: Erlbaum. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Andrew Moodie. A Common Man's Guide to Loving Women. In Testifyin' Contemporary African Canadian Drama, edited by Djanet Sears | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 261 | 00.23% |
| Angelo Ralph Orlandella. 1992. "Boelen May Know Holland, Boelen May Know Barzini, But Boelen 'Doesn't Know Diddle About the North End!'" Journal of Contemporary Ethnography 21 (April): 69-79. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Angelou, Maya. I Know Why the Caged Bird Sings. Ch. 23 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 94 | 00.08% |
| Anggoro, F. K., Gentner, D., & Klibanoff, R. S. (2005). How to go from nest to home: Children's learning of relational categories. In B. Bara, L. Barsalou, & M. Bucciarelli (Eds.), Proceedings of the 27th Annual Meeting of the Cognitive Science Society (p | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Anggoro, F. K., Waxman, S. R., & Medin, D. L. (2008). Naming practices and the acquisition of key biological concepts: Evidence from English and Indonesian. Psychological Science, 19, 314-319. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 12 | 00.01% |

EXHIBIT 59 - 37

GSU007945.014.xls-000037

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Anguiano, P. (2001). A first-year teacherâ€™s plan to reduce misbehavior in the classroom. Teaching Exceptional Children, 33(3), 52-55. | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Anja Jetschke, "Linking the Unlinkable? International Norms and Nationalism in Indonesia and the Philippines", in Thomas Risse, Stephen C. Ropp and Kathryn Sikkink, eds., The Power of Human Rights, International Norms and Domestic Change, pp. 134-171 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Annas, Julia. Platonic Ethics, Old and New. Appendix: Hedonism in the Protagoras | PHIL4010 - Philosophy (Spring 2009) O'Keefe | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Anne K, Vittoria. 1999. â€œâ€˜Our Own Little Languageâ€™: Naming and the Social Construction of Alzheimerâ€™s Disease.â€ Symbolic Interaction 22: 361-384. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Annual Edition:American History Vol.1--Pre-Colonial Through Reconstruction (Call #: PC-Bynum-01)perm. | HIST2110 - History (Perm 2009) Bynum | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Annual Editions: Educational Psychology, 21st ed. (06-07). Kathleen M. Cauley, James H. McMillan, & Gina Pannozzo (Eds.). McGraw Hill Contemporary Learning Series, Dubuque, IA. Article 3: What urban students say about good teaching. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 257 | 00.23% |
| Annual Editions: Educational Psychology, 21st ed. (06-07). Kathleen M. Cauley, James H. McMillan, & Gina Pannozzo (Eds.). McGraw Hill Contemporary Learning Series, Dubuque, IA. Article 3: What urban students say about good teaching. | EPY3010 - Educational Psychology (Spring 2009) Zabrucky | 8/16/2008 - 12/31/2008 | 27 | 00.02% |

EXHIBIT 59 - 38

GSU007945.014.xls-000038

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Annual Editions: Human Development, 34th ed. (06-07). Karen L. Freiberg (Ed.). McGraw Hill Contemporary Learning Series. Article 15: Metacognitive development. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 90 | 00.08% |
| Annual Editions: Human Development, 34th ed. (06-07). Karen L. Freiberg (Ed.). McGraw Hill Contemporary Learning Series. Article 15: Metacognitive development. | EPY3010 - Educational Psychology (Spring 2009) Zabrucky | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Anonymous Queers, "Queers Read This: I Hate Straights," from www.sterneck.net. | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| ANS Lecture-Rev | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 112 | 00.10% |
| Answer Key Exam #1 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Answer Key Exam #1 - Fall 2007 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Answer Key Exam #2 - Fall 2007 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Answer Key Exam #2 Fall 08 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 366 | 00.33% |
| Answer Key Exam #3 - Fall 2007 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Answer Key Exam #3 Fall 08 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 291 | 00.26% |
| Answer Key Exam #4 - Fall 2007 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Answer Key Exam #4 Fall 08 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 399 | 00.36% |
| Answer Key Exam #5 - Fall 2007 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Answer Key to Exam #1-KP-Fall 2005 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 39

GSU007945.014.xls-000039

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Answer Key to Exam #2 - Spring 2008 | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Answer Key to Exam #3 - Spring 2008 | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Answer Key. Chapters 1, 2, and 3. Fall 08 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 350 | 00.31% |
| Anthony J. Steinhoff, "Christianity and the Creation of Germany," in Sheridan Gilley and Brian Stanley, eds, World Christianities c. 1815-1914 (Cambridge: Cambridge University Press, 2006): 282-300. | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Anthony Steinhoff, "Building Religious Community: Worship Space and Experience in Strasbourg after the Franco-Prussian War," in Smith, ed., Protestants, Catholics and Jews in Germany, 1800-1914 (New York: Berg, 2001): 267-296. | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Antipsychotic Medications | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Anzaldua, Gloria. Borderlands. "We Call them Greasers" | ENGL2130 - American Literature (Spring 2009) Stefani | 8/16/2008 - 12/31/2008 | 52 | 00.05% |
| Anzaldua, Gloria. Borderlands. Ch. 1 | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 171 | 00.15% |
| Appadurai, Arjun, "Disjuncture and Difference in the Global Cultural Economy" Public Culture 1990(2):295-310. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Appadurai, Arjun. Disjuncture and Difference in the Global Cultural Economy. [ed Featherstone. Global Culture. New York: Sage Publications, 1990] | ANTH4112 - Modernity and Identity (Spring 2009) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 40

GSU007945.014.xls-000040

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Appadurai, Arjun. Grassroots Globalization and the Research Imagination. In Globalization, edited by Arjun Appadurai | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Appadurai, Arjun. modernity at Large. Ch. 2: pp. 27-47 | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Appelbaum, Paul. Tarasoff and the Researcher | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Appendix A: Illustrated Guide for Administering and Scoring the TGMD-2 | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Application of the Likelyhood Ratio Test to Age Estimation Using the Infant and Child Temporalbones | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Applications of absorption spectroscopy of organic compounds (Call #: QD476 .D9)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| APPLIED ENGLISH GRAMMAR (Call #: PC-BYRD-11) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| APPLIED ENGLISH GRAMMAR (Call #: PC-BYRD-19) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| APPLIED ENGLISH GRAMMAR (Call #: PC-BYRD-18) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Applying anthropology (Call# PC-Hoover-01)perm. | ANTH1102 - Anthropology (Perm 2009) Hoover | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Applying uml and patterns (Call# PC-Ramesh-01)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Approaces to Teaching #2 Handouts -- Table of Contents & pp. 1-28 | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Approaches to Community Intervention (pp. 27-45) [Rothman, Jack. Strategies of Community Intervention. F.E.Peacock, 2001] | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 41

GSU007945.014.xls-000041

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Approaches to Community Intervention (pp. 46-64) [Rothman, Jack. Strategies of Community Intervention. F.E.Peacock, 2001] | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Approaches to Teaching #2 Handouts -- pp. 29-58 | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Approaches to Teaching #2 Handouts -- pp. 59-90 | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Approaches to Teaching #2 Handouts -- pp. 91-124 | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Aptheker, Herbert. Maroons Within the Present Limits of the United States. In Maroon Societies, edited by Richard Price | AAS4600 - Enslavement and Resistance in North America (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Archuleta, Elizabeth. Gym Shoes, Maps, and Passports, Oh My! Creating Community or Creating Chaos at the NMAI? | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Arcuri, Guy. Pre-Reading and Pre-Writing Activities to Prepare and Motivate Foreign Language Students to Read Short Stories | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| arenal-ctx | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Arend Lijphart. 1971. "Comparative Politics and the Comparative Method." American Political Science Review, 682-693. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Argyris, C. (1982). Research as action: Usable knowledge for understanding and changing the status quo. In N. Nicholson & T.D. Wall (Eds.). The theories and practice of organizational psychology (pp. 198-211). New York: Academic Press. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 42

GSU007945.014.xls-000042

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Arlie Russell Hochschild, "Emotion Work, Feeling Rules, and Social Structure." American Journal of Sociology (1979) 85: 551-575. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Armelagos, George. The Viral Superhighway | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Arnold Schoenberg Companion. pp. 83-99. | MUS8870 - 20th Century Music (Spring 2009) Orr | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Arriba! : comunicaciÃ³n y cultura [call #: PC4112 .Z379 2001] perm. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Arriba: Comunicacion y Cultura [call #: PC-Schlig-07] perm. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Arriba: Comunicacion y Cultura [call #: PC-Schlig-08] perm. PAGES 335-338 HAVE BEEN RIPPED OUT OF THIS BOOK. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Arriba: Comunicacion y Cultura [call #: PC-Schlig-09] perm. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Ars Nova and Renaissance 1300-1540 Ch. 6: English Church Music of the Fifteenth Century | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Art and Language editorial | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Art beyond the West : the arts of Africa, West and Central Asia, India and Southeast Asia, China, Japan and Korea, the Pacific, Africa, and the Americas [Call Number: N5300 .K292 2006] | AH1850 - Survey of Art III (Spring 2009) Cleveland | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Art in theory, 1900-1990 : an anthology of changing ideas (Call #: N6490 .A7167 1993) | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Art on film: film on art (Call #: Videotape N72.M6 A77 1992 vol.1-5, guide) | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 43

GSU007945.014.xls-000043

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Arthur M. Vidich. 1992. "Boston's North End: An American Epic." Journal of Contemporary Ethnography 21 (April): 80-102. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Arts of ghana (Call #: DVD NX589.6.G5 A78 2003) | AH4000 - African Art (Fall 2008) Cleveland | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Arttalk(Call# PC-Art-01)perm. | AEArt - Art Education Books on Permanent Reserve (Perm 2009) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Ash, Timothy. The Magic Lantern: The Revolution of '89 Witnessed in Warsaw, Budapest, Berlin and Prague. Prague: Inside the Magic Lantern | HIST3530 - Europe Since 1789 (Fall 2008) Davidson | 8/16/2008 - 12/31/2008 | 57 | 00.05% |
| Asmus, Ronald. Rethinking the EU: Why Washington Needs to Support European Integration | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Assessing Measurement Invariance in Cross-National Consumer Research | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Astor, R.A. (1994). Children's moral reasoning about family and peer violence: The role of provocation and retribution. Child Development, 65, 1054-1067. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 77 | 00.07% |
| Astri Suhrke, "After Bonn:conflictual peace building", Third World Quarterly, Vol 23, No. 5, 2002 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Atalay, Sonya. No Sense of the Struggle: Creating a Context for Survivance at the NMAI | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Atemisia (Call #: DVD PN1997.A775 2001) | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Athenian political thought and the reconstruction of American democracy [Call Number: JC79.A8 A86 1994] | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Athol Fugard, John Kani, and Winston Ntshona. The Island | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 143 | 00.13% |

EXHIBIT 59 - 44

GSU007945.014.xls-000044

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Attacking Form, Blocking Form, Forms 1-5, and summary of basic skills [this file will play with quicktime] | MGS0000 - Hapkido (Perm 2008) Nargundkar | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Audience | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Auerback, Erich. "Odysseus' Scar". In Mimesis: The Representation of Reality in Western Literature. "Odysseus' Scar" | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Auf dem Wasser zu singen [Janet Baker, mezzo soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Auge', Marc. Non-Places. Introduction to an Anthropology of Supermodernity. London:Verso, 1995 (pp. 75-95, 96-107 and 108-115). | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Auger, Richard. Delivering Difficult News to Parents: Guidelines for School Counselors | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Augustine, City of God (Dyson, R. W. (ed.) Cambridge: Cambridge UP, 1998), 634-637 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Ausar Auset Society Women in Polygyny | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Austin, J.J. Philosophical Papers. Ch. 8 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 58 | 00.05% |
| Auto Industry: Industry Ratios Workbook | BUSA4980 - Strategic Management (Spring 2009) White | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Autobiography of miss jane pittman (Call #: Videotape PS3557.A355 A85 1994) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Autonomic System (01-10) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Autonomic System (01-10) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Autonomic System (01-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 58 | 00.05% |

EXHIBIT 59 - 45

GSU007945.014.xls-000045

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Autonomic System (01-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Autonomic System (11-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Autonomic System (11-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Autonomic System (21-30) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Autonomic System (21-30) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Autonomic System (31-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Autonomic System (31-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| autonomic system (slides 01-15) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 155 | 00.14% |
| autonomic system (slides 01-15) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 180 | 00.16% |
| Avery, P. and Ehrlich, S. (1992). Introduction: Pre-pronunciation Considerations. In Teaching American English Pronunciation. Oxford: Oxford University press, viii-xvi. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Avery, P. and Ehrlich, S. (1992). Problems of Selected Language Groups. In Teaching American English Pronunciation. Oxford: Oxford University Press, 111-157. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Avery, P. and Ehrlich, S. (1992). Spelling and Pronunciation. In Teaching American English Pronunciation. Oxford: Oxford University Press, 3-9. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Avicolli, Tommi. "He Defies You Still: The Memoirs of a Sissy". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 18 | 00.02% |

EXHIBIT 59 - 46

GSU007945.014.xls-000046

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Axelrod, Robert. The Evolution of Cooperation. In Classic Readings and Contemporary Debates in International Relations, edited by Williams, Goldstein, and Shafritz | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 107 | 00.10% |
| Ayana Byrd. Claiming Jezebel. In Estelle Hirsh's Reconstructing Gender | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Ayers, Drew. Bodies, Bullets, and Bad Guys: Elements of the Hardbody Film | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| B. Guy Peters, "The Logic of Comparison" | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| B. Guy Peters, "The Problem of Bureaucratic Government," The Journal of Politics 43:1 (1981), 56-82. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| B. Guy Peters, â€œThe Importance of Comparisonâ€ | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Babaâ€"â€œFatherâ€   [Adrian Martinez, Garifuna Collective Cumbancha CMB â€" CD3 (2007)] | MUS4820 - World Music (Spring 2009) Carter, Gavin | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Babbitt, Milton. Philomel. [New World Records. New York, NY. 1995.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Babcock, Jay. Fela: King of the Invisible Art. From Best Music Writing | HIST1112 - History (Spring 2009) Selwood | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Babies with Made-to-order Defects | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Bacallao and Smokowski. The Costs of Getting Ahead: Mexican Family System Changes After Immigration | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Bach, CPE--Der Tag des Welegerichts [Klaus Mertens, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Bach, CPE--Der Tag des Welegerichts [Klaus Mertens, Baritone] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Bach, CPE--Uber die Finsternis kurz von dem Tode Jesu [Klaus Mertens, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Bach, CPE--Uber die Finsternis kurz von dem Tode Jesu [Klaus Mertens, Baritone] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 15 | 00.01% |

EXHIBIT 59 - 47

GSU007945.014.xls-000047

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bach, J. S. Nun Komm, der heiden Heiland (BWV 62)Chorus. [Collegium Vocale. Philippe Herreweghe. HMC 901605. harmonia mundi, France, 1997.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Bach, J. S. Prelude an Fugue in A Minor, BWV 543-Fuga [Hans Fagius, organ. J.S. Bach-The complete organ music. Grammofon AB BIS. 1989, 1990. CD-445.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Bach, J. S. Prelude an Fugue in A Minor, BWV 543-Praeludium [Hans Fagius, organ. J.S. Bach-The complete organ music. Grammofon AB BIS. 1989, 1990. CD-445.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Bach, Johann Sebastian--Esurientes (Magnificat in Eb BWV 243) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Bach, Johann Sebastian--Jauchzet Gott in Allen Landen BWV 51 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Bach, Johann Sebastian--Magnificat in D # 9 BWV 243 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Bach, Johann Sebastian--Was mir behagt, ist nur die muntre Jagd, BWV 211 "Coffee Cantata" | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Bach, Johann Sebastian--Widerstehe doch der Sunde--Cantata--BWV 54 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Back to the future (Call #: DVD PN1997.B334 2002) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Back to Whole | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| BACKGROUND READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. pp. 154-181. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| BACKGROUND READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. pp. 361-396. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 61 | 00.05% |

EXHIBIT 59 - 48

GSU007945.014.xls-000048

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Badran, Margot. "Toward Islamic Feminisms", in Hermeneutics and Honor, edited by Asma Afsaruddin | WST4840 - Arab and Islamic Feminisms (Spring 2009) Jarmakani | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Baicker-McKee, Student's Guide to Federal Civil Rules Handbook 10th ed. (West) OPTIONAL KF8841 .S78 2008 | LAW5001 - Civil Procedure II (Spring 2009) Washington | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Bailey, K. (1994). Competitiveness and anxiety in adult second language learning: Looking at and through the diary studies. in D. H. Brown & S. Gonzo (Eds.). Readings in Second Language acquisition. pp. 163.204. NJ: Prentice Hall Regents. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Bailie, Rahel. Using a Resume to Showcase Your Talents | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Bainbridge, Mergers & Acquisitions (Foundation) OPTIONAL KF1477 .B34 2003 | LAW7395 - Mergers And Acquisitions (Spring 2009) Williams | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Baird, Commercial & Debtor-Creditor Law: Selected Statutes 2008 (Foundation) KF879.A15 C66 2008 | LAW7176 - Security Interests & Liens (Spring 2009) Stephens | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Baird, Contracts Stories 2007 (Foundation) KF801.A7 B32 2007 | LAW5011 - Contracts II (Spring 2009) Girth | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Baird, et al., â€œImmigrant Settlement Patterns: The Role of Metropolitan Characteristics.â€ Sociological Inquiry (2008) 78: 310-334. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Ball, K., Edwards, J. D., Ross, L. A. (2007). The impact of speed of processing training on cognitive and everyday functions. Journals of Gerontology, Series B, 62B, 19-31. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 19 | 00.02% |

EXHIBIT 59 - 49

GSU007945.014.xls-000049

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Baltes, P. B. & Staudinger, U. M. (2000). Wisdom: A metaheuristic (Pragmatic) to orchestrate mind and virtue toward excellence. American Psychologist, 55, 122-136. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Bang MD, Deyle GD. Comparison of supervised exercise with and without manual physical therapy for patients with shoulder impingement syndrome. J Orthop Sports Phys Ther. 2000;30(3): 126-137. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Banham, R eyner. Los Angeles: The Architecture of Four Ecologies. Ch. 11 | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Banks, J. A. (2001). Cultural diversity and education: Foundations, curriculum, and teaching (4th ed.). Boston: Allyn and Bacon. (Chapter 5) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Banks, J. A. (2001). Cultural diversity and education: Foundations, curriculum, and teaching (4th ed.). Boston: Allyn and Bacon. (Chapter 7) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Banks, J. A. (2001). Cultural diversity and education:Foundations, curriculum, and teaching (4th ed.). Boston: Allyn and Bacon. (Chapter 4) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Barbara Walter, "The Critical Barrier to Civil War Settlement," International Organization 51/3 (Summer 1997) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Barber, Kristen. Sex and Power. In Introducing the New Sexuality Studies, edited by Steven Seidman, Nancy Fischer and Chet Meeks | SOCI3156 - Sexuality and Society (Fall 2008) Charania | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Bardovi-Harlig, K. (1994). Reverse-order reports and the acquisition of Tense. Language Learning 44: 243-282. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 50

GSU007945.014.xls-000050

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Barefield, Robert. Self-Analysis Skills for the Developing Singer | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Barker, R.G. (1978). Theory of behavior settings. In R.G. Barker and Associates (Eds.) Habitats, environments, and human behavior (pp. 213-228). San Francisco: Jossey-Bass. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Barna, Joel. The See-Through Years. Ch. 1 | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Barnett R. Rubin "Transitional Justice and Human Rights in Afghanistan," International Affairs 79/3 (2003) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Barnett, Ola. et al. 1997. Elder Abuse. In Family Violence Across the Lifespan: An Introduction. Thousand Oaks, CA: Sage Publications | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Barney G. Glaser and Anselm Strauss. 1964. "Awareness Contexts and Social Interaction." American Sociological Review 29:669-679. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Barney G. Glaser. 1965. â€œThe Constant Comparative Method of Qualitative Analysis.â€ Social Problems 12:436-445. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Barnitz, Jacqueline. "Neofiguration, Representational Art, Pop, and Environments: The 1960s and 1970s." Twentieth Century Art of Latin America. 257-68. | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Barret, Ronald et.al. 1998 Emerging and Re-emerging infectious diseases: The third epidemiologic transition Annual Review of Anthropology 27:247-71. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Barron R, Wasner G. Complex regional pain syndromes. Cur Pain Headache Reports. 2001; 5: 114-123. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 27 | 00.02% |

EXHIBIT 59 - 51

GSU007945.014.xls-000051

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Barthes, Roland. "From Work to Text." The Rustle of Language. vols. New York: Hill and Wang, 1986. 56-64. | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Barthes, Roland. "The Death of the Author." Image, Music, Text. vols. New York: Noonday Press, 1977. 142-48. | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Barthes, Roland. "The Reality Effect." The Rustle of Language. vols. New York: Hill and Wang, 1986. 141-48. | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 49 | 00.04% |
| Barthes, Roland. The Rustle of Language. Ch. 2 | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Bartle, John. Are City Managers Greedy Bureaucrats? | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Bartlet, Ghosal, & Birkinshaw. Case 4-1: Philips and Matsushita 1998: Growth of Two Global Companies | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Bartlett, Christopher A. and Ashish Nanda. Case 1-1: Ingvar Kamprad and IKEA | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Bartlett, Ghoshal, and Birkinshaw. Ch. 4: Developing Coordination and Control: The Organizational Challenge | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Barton fink (Call #: DVD MC-2096) | FILM1010 - Intro to Film (Spring 2009) Roberts | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Base and Superstructure | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| BASIC ENGLISH GRAMMAR (Call #: PC-Byrd-12) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| BASIC GRAMMAR IN USE (Call #: PC-Byrd-13) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Basic Ideas of Factor and Component Analysis | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Basic Lighting Worktext for Film and Video (four copies: Call Numbers PC-Bolia-01 through PC-Bolia-04) | THEA3000 - Lighting for film and theater (Perm 2009) Bolia, Staff | 8/16/2008 - 12/31/2008 | 5 | 00.00% |

EXHIBIT 59 - 52

GSU007945.014.xls-000052

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Basics in Pronunciation (Call #: PC-Murphy-16) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Bass, Frank. A New Product Growth for Model Consumer Durables | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Bass, Frank. The Future of Research in Marketing: Marketing Science | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Battle of algiers (Call #: DVD PN1997.B3568 2004) | HIST1112 - Survey of World History since 1500 (Fall 2008) Blumi | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Battle, Courtney. Self-esteem is a problem for many African American girls | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Battleship potemkin (Call #: DVD PN1997.B757 1998) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Baudrillard, Jean. "The Ecstasy of Communication" [ed. Foster. The Anti-Aesthetic. Port Townsend, Wash. : Bay Press,1983] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Baudrillard, Jean. Simulacra and Simulations. From The Art of Performance, edited by Battcock and Nickas | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Baudrillard, Jean. The Precession of Simulacra. [from Natoli and Hutcheon. A Postmodern Reader.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Baudry, Jean-Louis. Idological Effects of the Basic Cinematographic Apparatus. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Baudry, Jean-Louis. The Apparatus: Metapsychological Approaches to the Impression of Reality in Cinema. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Baum, Frances. 1995. Researching public health: behind the qualitative-quantitative debate Social Science and Medicine 40(4):459-68. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 19 | 00.02% |

EXHIBIT 59 - 53

GSU007945.014.xls-000053

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bauman,Zygmunt. â€œDesert Spectacularâ€  in K. Tester (ed.), The Flaneur, London:Routledge, 1994, pgs.138-157 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Bayly, C.A. Imperial Merridian: The British Empire and the World: 1780-1830. "Political and Social Change in the Muslim Empires, 1600-1800". | HIST1112 - History (Spring 2009) Selwood | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Baym, Nina(Ed). The Norton Anthology of American Literature. "From the Winnebago Trickster Cycle" | ENGL2130 - American Literature (Spring 2009) Stefani | 8/16/2008 - 12/31/2008 | 85 | 00.08% |
| Bazin, Andre. The Ontology of the Photographic Image. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| Bazin, Andre. What is Cinema? (pp.17-40) | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Beach, Amy Marcy Cheney-Piano Quintet. Mvt.3: Allegro agitato (Classical Music Library) | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Bear Paw Remains Closely Resembles Human Bones | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Beatty, Angie. What is this Gangstressism in Popular Culture? In Next Wave Cultures, edited by Anita Harris | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 88 | 00.08% |
| Beaulieu, Marie. Are elderly men worried about crime? | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Beautiful flowers of the maquiladora (Call #: HD6073.O332 M495513 1997) | ANTH1102 - Anthropology (Perm 2009) Hoover | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Beautiful mind (Call #: DVD PN1997.B438 2002) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Beauty and the Beast | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Beck -- Thinking and Depression | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2008 - 12/31/2008 | 46 | 00.04% |

EXHIBIT 59 - 54

GSU007945.014.xls-000054

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Beck, Rush, Shaw, & Emery -- Cognitive Therapy of Depression | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2008 - 12/31/2008 | 80 | 00.07% |
| Becker, Carol. "The Social Responsibility of Artists". From Culture and Democracy, ed. Andrew Buchwalter (San Francisco: Westview Press, 1992), 239-247. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 52 | 00.05% |
| Beckford, George. 1972. Persistent Poverty: Underdevelopment in Plantation Economies of the Third World . New York: Oxford University Press. (xvii-xxvii, 233-237) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 136 | 00.12% |
| Beckford, George. Persistent Poverty. Intro and Ch. 9 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 62 | 00.06% |
| Beddor, P. S. and T. L. Gottfried (1995). Methodological issues in cross-language speech perception research with adults. In Strange, Winifred (ed.) Speech Perception and Linguistic Experience: Issues in Cross-Language Research. Baltimore: York Press. Pp. | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Beethoven, Ludwig van. Piano Sonata in C Minor, Op. 13 (pathetique), 3rd movt. [Wilhelm Kempff, piano. Time Life Music BTD-04A. 1965, 1988, Polydor International GmbH, Hamburg.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Beethoven, Ludwig van. String Quartet in C-sharp Minor, Op. 131, Movt. 1 [Cleveland Quartet. Telarc CD-80425. 1997.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Beethoven, Ludwig van. Symphony No. 3 "Eroica". Michael Halasz, dir. Bratislava Radio Symphony Orchestra. HNH Interntional Ltd., 1995.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Beethoven, Ludwig Van--Adelaide [Peter Scheier, tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 31 | 00.03% |

EXHIBIT 59 - 55

GSU007945.014.xls-000055

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Beethoven, Ludwig Van--An die ferne Geliebte [Peter Schreier, tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Beethoven, Ludwig Van--Der Kuss [Peter Schreier, tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Beethoven, Ludwig Van--In questa tomba oscura [Peter Schreier, tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Beethoven, Ludwig Van--Scottish Folk Song Arrangements--Cease your funning [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Beethoven, Ludwig Van--Scottish Folk Song Arrangements--Polly Stewart [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Beethoven, Ludwig Van--Sechs lieder von Gellert [Peter Schreier, tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Beethoven: Sonata No. 30 Op. 109 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Behn, Aphra. The Rover. In Restoration and Eighteenth-Century Comedy, edited by Scott McMillin | ENGL2120 - British Literature (Fall 2008) Chapman | 8/16/2008 - 12/31/2008 | 62 | 00.06% |
| Behrens, Teresa and Pennie Foster-Fishman. Developing operating principles for systems change | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Beim Schlafengehn | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Being john malkovich (Call #: DVD PN1997.B435 2000) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Bell hooks: cultural criticism and transformation (Call #: DVD HM623.B46 1997) | ENGL1101 - English Composition (Fall 2008) Lukkarila | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Bell, D. (2003). Method and postmethod: Are they really so incompatible? TESOL Quarterly, 37(2), 325-336. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Bell, D. Do Teachers Think that Methods are Dead? | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 5 | 00.00% |

EXHIBIT 59 - 56

GSU007945.014.xls-000056

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bell, Joyce and Douglas Hartmann. Diversity in Everyday Discourse: The Cultural Ambiguities and Consequences of "Happy Talk" | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Belle epoque (Call #: DVD PN1997.B443 2003) | SPA3305 - Advanced Conversation and Composition (Fall 2008) Marsh | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Belsky, J., Bakermans-Kranenburg, M.J., & van IJzendoorn, M.H. (2007). For better and for worse: Differential susceptibility to environmental influences. Current Directions in Psychological Science, 16, 300-304. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Belsky, J., Steinberg, L.D., Houts, R.M., Friedman, S.L., DeHart, G., Cauffman, E., Roisman, G.I., Halpern-Felsher, B.L., Susman, E., and the NICHD Early Child Care Research Network. (2007). Family rearing antecedents of pubertal timing. Child Developmen | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Belton, John. Digital Cinema: A False Revolution. In Film Theory and Criticism, edited by Braudy and Cohen. | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Ben Barres. Does Gender Matter. In Estelle Disch's Reconstructing Gender | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Benenson, J.F., & Heath, A. (2006). Boys withdraw more in one-on-one interactions, whereas girls withdraw more in groups. Developmental Psychology, 42, 272-282. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 56 | 00.05% |
| Bengston, Vern, et al. Theory, explanation, and a third generation of theoretical development in social gerontology. Journals of Gerontology; May 1997 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Bengtson, Vern and K. Schaie (Eds). Handbook of Theories of Aging | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 15 | 00.01% |

EXHIBIT 59 - 57

GSU007945.014.xls-000057

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|----------------------|------------|-----------|------------|
| Benhabib, Seyla. Toward a Deliberative Model of Democratic Legitimacy. In Democracy and Difference, edited by Seyla Benhabib | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Benjamin, Walter. "The Work of Art in the Age of Mechanical Reproduction". In Illuminations, edited by Hannah Arendt. | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 67 | 00.06% |
| Benjamin, Walter. Illuminations | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Benjamin, Walter. The Work of Art in the Age of Mechanical Reproduciton. [from Durham and Kellner, (ed.) Media and Cultural Studies.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Bennett, David, "Getting the Id to Go Shopping: Psychoanalysis, Advertising, Barbie Dolls, and the Invention of the Consumer Unconscious". The Journal of Public Culture, 2005, 17(1):1-26. | ANTH4470 - Visual Culture (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 70 | 00.06% |
| Benston, Kimberly. I yam what I am: the topos of un(naming) in Afro-American literature. In Black Literature & Literary Theory, edited by Henry Louis Gates, Jr. | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Bergdoll, Barry. "Neoclassicism: Science, Archaeology, and the Doctrine of Progress," 9-41 and 280 [from European Architecture, 1750-1890] | AH4450 - Eighteenth-Century European Art (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| Berger, John. Ways of Seeing. Ch. 3 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 90 | 00.08% |
| Berger, Peter. "Society, SOcial Control, and the Individual". In the Meaning of Sociology: A Reader, edited by Charon and Vigilante | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Bergren, Ann. Jon Jerde and the Architecture of Pleasure | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 25 | 00.02% |

EXHIBIT 59 - 58

GSU007945.014.xls-000058

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Berk RA. The active ingredients in humor: psychophysiological benefits and risks for older adults. Educational Gerontology. 2001;27:323-339. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Berkowitz, Bill. Community and Neighborhood Organization. In Handbook of Community Psychology, edited by Julian Rappaport and Edward Seidman | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Berlant, Lauren and Michael Warner. Sex in Public | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Berlioz, Hector-Symphonie Fantastique. Mvt.5: Songe d'une Nuit du Sabbat (Classical Music Library) | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Berman, Marshall. â€œTake it to the Streets. Conflict and Community in Public Space,â€ in Dissent, Winter 1986, pgs.476-485. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Berne, Jane. How Does Varying Pre-listening Activities Affect Second Language Listening Comprehension? | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Bernier, A., & Meins, E. (2008). A threshold approach to understanding the origins of attachment disorganization. Developmental Psychology, 44, 969-982 | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 61 | 00.05% |
| Berry, Jeffrey and Clyde Wilcox. The Interest Group Society. Ch. 5 | POLS4158 - Campaign Organization and Management (Fall 2008) McKay | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Best, C. T., G. W. McRoberts and E. Goodell (2001). Discrimination of non-native consonant contrasts varying in perceptual assimilation to the listenerâ€™s native phonological system. Journal of the Acoustical Society of America 109(2), 775-794 | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 6 | 00.01% |

EXHIBIT 59 - 59

GSU007945.014.xls-000059

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Best, Joel. More Damned Lies and Statistics: How Numbers Confuse Public Issues. University of California Press. pg. 42-62 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Best, Stephen. The Fugitive Properties. Introduction: The Slaves Two Bodies. | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Betancourt, H., & Lopez, S. R. (1993). The study of culture, ethnicity, and race in American psychology. American Psychologist, Vol 48(6), 629-637. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Bettencourt, B. Ann. Grassroots Organization: Recurrent Themes and Research Approaches | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Betterton, Rosemary: Maternal Figures: The Maternal Nude in the Work of Kathe Kollwitz and Paula Modersohn Becker [from Pollock, Griselda. generations & geographies in the visual arts. pp. 160-179.] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Bettie, Julie. Women Without Class: Girls, Race, and Identity. Chapters 1 & 7 | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 54 | 00.05% |
| Betty Friedan, "Betty Friedan on the Problem that has no Name". From Robert Griffith and Paula Baker, eds., "Major Problems in American History since 1945", second ed., (Boston: Houghton Mifflin, 2001), 368-370 | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 88 | 00.08% |
| Between dignity and despair : Jewish life in Nazi Germany [Call Number: DS135.G3315 K37 1998] | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Beverley, J. (2005). Testimonio, subalternity, and narrative authority. In Denzin, N. & Lincoln, Y. (Eds.). Sage handbook of qualitative research (3rd ed.) (pp 547-557). Thousand Oaks: Sage | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 59 | 00.05% |

EXHIBIT 59 - 60

GSU007945.014.xls-000060

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Beyond belief (Call #: BL60.B37 C.1&2) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Bhabha, Homi. Beyond the Pale: Art in the Age of Multicultural Translation | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Bhabha, Homi. Remembering Fanon: Self, Psyche, and the Colonial Condition. In Rethinking Fanon: The Continuing Dialogue, edited by Nigel Gibson | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Bhabha, Homi. The Location of Culture. Ch. 3 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Bicycle thief (Call #: DVD MC-2082) | FILM1010 - Intro to Film (Spring 2009) Roberts | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Bicycle thief (Call #: DVD PN1997.B785 1998) | FILM1010 - Film Aesthetics (Fall 2008) Beverly | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Bicycle Thief DVD (Call #: Video DVD PN1997 B785 1998) perm. | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Bile pathway | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Binchois, Gilles. De plus en plus. [Clemencic Consort. Musique En wallonie. MEW0209. 1980.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Binstock, Robert and Linda Georga (Eds). Handbook of Aging and the Social Sciences | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Bintz, W. & Dillard, J. (2004). Seeing writing instruction differently: Lessons with lasting impressions. Language Arts, v.82 (2), p. 110-119 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| BIOL 2240 Class Notes (pp. 1-97) | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 98 | 00.09% |
| BIOL 2240 Class Notes (pp. 1-97) | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 220 | 00.20% |
| Biological Terrorism (Call #. PC-Poole-03) | BIOL1103K - Biology (Perm 2009) Poole | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Biology : life on earth [call #: PC-Chen-01] | BIOL1107 - Biology (reserved textbook information) (Perm 2009) Chen | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 61

GSU007945.014.xls-000061

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Biology : life on earth [call #: QH308.2 .A93 1999] | BIOL1107 - Biology (reserved textbook information) (Perm 2009) Chen | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Biology of Microorganisms [Call Number: PC-Chin-01] | BIOL4458 - Microbial Ecology and Metabolism (Fall 2008) Chin | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Bishop, Wendy. "Heart of Gold". In Living Rhetoric and Composition, edited by Roen, Brown, and Enos. | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Bishop, Wendy. â€œYou Can Take the Girl Out of the Writing Center, But You Canâ€™t Take the Writing Center Out of the Girl: Reflections on the Sites we Call Centers.â€ Teaching Lives: Essays and Stories. Loga: Utah S U P, 1997. | WSTU0000 - Writing Studio (Fall 2008) McCoy-Wilson | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Bishop,R. (2005). Freeing ourselves from neocolonial domination in research: A Kaupapa Maori approach to creating knowledge. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (p. 109-138 | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 62 | 00.06% |
| Bizet, Georges-Carmen. Mvt.19: Act I - Seguedilla and Duet: 'PrÃ¨s des remparts de SÃ©ville...'(Classical Music Library) | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Black American Cinema: The New Realism | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Black and White, Love and Marriage | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Black Children. Chapter 05: Racial Socialization of Young Black Children.-Harriet Pipes McAdoo - Marie Ferguson Peters | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 10 | 00.01% |

EXHIBIT 59 - 62

GSU007945.014.xls-000062

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Black Children. Chapter 06: Racial Identity Development in African American Children.-Harriet Pipes McAdoo-Carolyn Bennett Murray and Jelani Mandara | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Black Children. Chapter 11: Conflict Resolution Styles Among African American Children and Youth-Harriet Pipes McAdoo-Algea O. Harrison-Hale | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Black Families by Harriette Pipes McAdoo--Fourth Edition . (Call #: PC-Dixon-07) | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Black families by Harriette Pipes McAdoo--Fourth Edition. [Call Number: E185.86 .B525 2007] | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Black Families. African American Families and Family Values. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Black Families. Out There Stranded? Black Families in White Communities | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Black Families. Supportive Roles of Significant Others in African American Families. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Black Family: A Perspective in Aids-Robert Staples 5th edition-Andrew D. McBride | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Black Family: Essay and Studies by Robert Staples--Fourth Edition (Call #: E195.86 s7 1991) | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Black Family: Essay and Studies by Robert Staples--Sixth Edition (Call #: PC-Dixon-06) | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Black Feminism and Media Criticism | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Black feminist thought : knowledge, consciousness, and the politics of empowerment [Call Number: HQ1426 .C633 2000] | SOCI9030 - Social Theory II (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 63

GSU007945.014.xls-000063

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Black Male/Female Conflict: Internalization of Negative Definitions Transmitted Through Imagery | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Black Men: Obsolete, Single, and Dangerous | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Black or African American Populations | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Black Parenting Book. Chapter 5: Aint Misbehavin': Discipline and Parenting-Anne C. Beal, Linda Villarosa, and Allison Abner | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Black Same Sex Households in the U.S. Census Report | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Black Same Sex Households in the United States-United States Census Bureau | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Black Sexual Politics: African Americans, gender, and the new racism [Call Number: E185.86 C58167 2004] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Black, Edwin. War Against the Weak: Eugenics | HIST1112 - Survey of World History since 1500 (Fall 2008) Blumi | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Black, Stewart J. and Hal Gregersen. "The right way to move expats" [Harvard Business Review. March-April 1999. pg. 52.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| bladder control figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Blair Wheaton. Life Transitions, Role Histories, and Mental Health,@ American Sociological Review 55:209-223. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 42 | 00.04% |

EXHIBIT 59 - 64

GSU007945.014.xls-000064

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Blair, Peter S. et.al. 1999 Babies sleeping with parents: case-control study of factors influencing the risk of sudden infant death syndrome. British Medical Journal 319:1457-62. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Bloch, Marianne. A Discourse that Disciplines, Governs, and Regulates: The National Research Council's Report on Scientific Research in Education | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Block, Martin E. "Why All Students with Disabilities Should Be Included in Regular Physical Education" Palaestra, Vol. 10, Spring, 1994. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Blood Circulation | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Blood Circulation-revised | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 68 | 00.06% |
| blood volume regulation figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Blood-hematopoiesis Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 53 | 00.05% |
| Blood-Immune Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 151 | 00.14% |
| Bloom, P. (2001). Roots of word learning. In M. Bowerman & S. C. Levinson (Eds.), Language acquisition and conceptual development (pp. 159-181). Cambridge University Press. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Bloom, P. (2004). Can a dog learn a word? Science, 304, 1605-1606. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Blumler, J. G. (1996). Recasting the audience in the new television marketplace? In J. Hay, L. Grossberg, & E. Wartella (Eds.), The audience and its landscape (pp. 97-111). Boulder, CO: Westview Press. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 65

GSU007945.014.xls-000065

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bodywise. Eating Disorders Information Sheet | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Bohan, Chara. Early Vanguards of Progressive Education: The Committee of Ten, The Committee of Seven, and Social Education | EDSS8290 - Learning, Curriculum and Instruction in Social Studies (Fall 2008) Bohan | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Boissonnault, William. Primary Care for the Physical Therapist: Examination and Triage. Ch. 4 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Boissonnault, William. Primary Care for the Physical Therapist: Examination and Triage. Ch. 6 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Boles, James, Naveen Donthu, and Rita Lohtia. Salesperson Evaluation Using Relative Performance Efficiency: The Application of Data Envelopment Analysys | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Boli and Thomas, ed., Constructing World Culture, International Nongovernmental Organizations Since 1875, Ch. 1. pp. 13-48. | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Bone Metabolism Lecture Figs | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Bone Metabolism Lecture-revised | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 56 | 00.05% |
| Bones of Axial Skeleton Activity | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Bongaerts, T. et al (1997). Age and ultimate attainment in the pronunciation of a foreign language. SSLA, 19: 447-65. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Bonnie and clyde (Call #: DVD MC-3013) | FILM1010 - Intro to Film (Spring 2009) Roberts | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Bonnie and clyde (Call #: DVD PN1997.B69 2008) | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Book Notices. Pronunciation Textbooks. TESOL Quarterly: 757-776. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 66

GSU007945.014.xls-000066

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Boote, David and Penny Belie. Scholars Before Researchers: On the Centrality of the Dissertation Literature Review in Research Preparation | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Bordwell, David. The Art of Cinema As A Mode of Film Practice. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Bordwell, David; Janet Staiger; and Kristin Thompson. Classical narration. [from The Classical Hollywood Cinema.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Bordwell, David; Janet Staiger; and Kristin Thompson. The Bounds of Difference. [from The Classical Hollywood Cinema.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Born in the USA : how a broken maternity system must be fixed to put mothers and infants first [Call Number: RG518.U5 W34 2006] | SOCI3152 - Birth and Parenthood (Spring 2009) Simonds | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Born, International Civil Litigation in United States Courts 4th ed. (Aspen/Wolters Kluwer) KF8940.P75 B67 2007 | LAW7485 - Transnational Litigation Seminar (Fall 2008) Burgstaller | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Bornstein, Kate. "Her Son/Daughter". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Borsa P, Sauers EL, Herling DE, Manzour W. In vivo quantification of capsular end-point in the non-impaired glenohumeral joint using an instrument measurement system. J Orthop Sports Phys Ther. 2001;31(8):419-431. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Bortz, Walter. Biological Basis of Determinants of Health | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Boston, "Response." Journal of the American Planning Association 71 (2005): 410. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 10 | 00.01% |

EXHIBIT 59 - 67

GSU007945.014.xls-000067

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Boston, "The Effects of Revitalization on Public Housing Residents: A Case Study of the Atlanta Housing Authority." Journal of the American Planning Association 71 (2005): 393-407. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Bottomore, Tom (Ed). A Dictionary of marxist Thought. Definition of Hegemony | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Botwinick, J. (1984). Person-preception: Stereotyping the elderly. In Botwinick Aging and Behavior. New York: Springer | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Bourdieu, Pierre, Outline of a Theory of Practice, ch. 2: "Structures, habitus, power," Cambridge: Cambridge University Press, pgs. 159-171. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Bourdillon, Day and Bookhout. Spinal Manipulation. Ch. 3 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Bourriaud, Nicholas. Relational Aesthetics (les presses du réel, 2002) Dijon, 7-9, 25-29, 41-48. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| BoutteMarie I., 1992 Genetic Prophecy: Promises and Perils for Late Onset Diseases | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Bowen, John R. "Schools and Scarves," in Why the French don't Like Headscarves: Islam the State, and Public Space. Princeton: Princeton University Press, 2007. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Bowerman, M. & Choi, S. (2004). Shaping meanings for language: universal and language specific in the acquisition of spatial semantic categories. In M. Bowerman & S. Levinson(Eds.), Language Acquisition and Conceptual Development (pp. 475-512). New York: | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 68

GSU007945.014.xls-000068

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bowman, James E., Giselle Corbie-Smith; Peter Lurie; Sidney M. Wolfe; Arthur L. Caplan; George J. Annas; Amy L. Fairchild; Ronald Bayer. "Tuskegee as Metaphor" in Science, New Series, Vol. 285, No. 5424. ( Jul. 2, 1999), pp. 47-50. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 156 | 00.14% |
| Boyarin, Daniel. "Shattering the Logos: Hermeneutics Between a Hammer and a Hard Place". In The Blackwell Companion to Postmodern Theology, edited by Graham Ward | RELS8210 - Religion, Ethics, Politics (Spring 2009) Lloyd | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Boyd, â€œReconstructing Bronzeville: Racial Nostalgia and Neighborhood Redevelopment.â€  Journal of Urban Affairs (2000) 22: 107-122. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Bradford, Cynthia. Sound Assessment Practices in the Standards-Based Choral Curriculum | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 45 | 00.04% |
| Bradlow, A. R., R. Akahane-Yamad, D. B. Pisoni, and Y. Tohkura (1999). Training Japanese listeners to identify English /r/ and /l/: Long-term retention of learning in perception and production. Perception & Psychophysics 61(5), 977-985. | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Bradshaw, Joel. Who Will Vote for You and Why: Designing Campaign Strategy and Message. In Campaigns and Elections American Style, edited by Thurber and Nelson | POLS4158 - Campaign Organization and Management (Fall 2008) McKay | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Brady, Henry E., Michael C. Herron, Walter R. Mebane, Jasjeet Singh Sekhon, Kenneth W. Shotts; Jonathan Wand. â€œâ€™Law and Dataâ€™: The Butterfly Ballot Episode.â€  PS: Political Science and Politics 34:1 59-69 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 8 | 00.01% |

EXHIBIT 59 - 69

GSU007945.014.xls-000069

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brahms, Johannes-Ach wende diesen Blick [Juliane Banse, Soprano] from the CD "Lieder- Complete Edition Vol. 4" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Brahms, Johannes-An die Nachtigall (Ludwig Holty) [Juliane Banse, Soprano] from the CD "Lieder- Complete Edition Vol. 4" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Brahms, Johannes-Der Tod das ist die kuhle Nacht [Irmgard Seefried, soprano] from the LP "Brahms and Strauss Lieder" Deutsche Grammophon Gesellschaft 1960. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Brahms, Johannes-Die Mainacht [Anneliese Rothenberger, soprano] from the LP "The Seraphim Guide to German Lieder" Seraphim: 1971. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Brahms, Johannes-Juchhe [Juliane Banse, Soprano] from the CD "Lieder- Complete Edition Vol. 1" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Brahms, Johannes-Liebestreu [Juliane Banse, Soprano] from the CD "Lieder- Complete Edition Vol. 1" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Brahms, Johannes-Magelone Lieder, Op. 33-Ruhe Susseliebchen [Andreas Schmidt, Baritone]from the CD "Lieder- Complete Edition Vol. 3" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Brahms, Johannes-Meine Liebe ist grun [Kirsten Flagstad, soprano] from the LP "Kirsten Flagstad Brahms Recital" London 1958. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 5 | 00.00% |

EXHIBIT 59 - 70

GSU007945.014.xls-000070

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brahms, Johannes-Murrays Ermordung (from Gottfried Herder's "Stimmen der Volker"-Scottish [Andreas Schmidt, Baritone] from the CD "Lieder- Complete Edition Vol. 1" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Brahms, Johannes-O wusst ich doch den Weg zuruck [Christa Ludwig, soprano]from the LP "The Seraphim Guide to German Lieder" Seraphim: 1971. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Brahms, Johannes-Opus 23: Nicht mehr zu dir gehen [Irmgard Seefried, soprano] from the LP "Brahms and Strauss Lieder" Deutsche Grammophon Gesellschaft 1960. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Brahms, Johannes-Opus 23: Wie bist du meine Konigen [Dietrich Fischer-Dieskau, baritone] from the LP "The Seraphim Guide to German Lieder" Seraphim: 1971. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Brahms, Johannes-Scheiden in Meiden [Andreas Schmidt, Baritone] from the CD "Lieder- Complete Edition Vol. 2" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Brahms, Johannes-Sonntag [Andreas Schmidt, Baritone] from the CD "Lieder-Complete Edition Vol. 4" Georgsmarienhutte : CPO 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Brahms, Johannes-Standchen [Irmgard Seefried, soprano] from the LP "Brahms and Strauss Lieder" Deutsche Grammophon Gesellschaft 1960. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Brahms, Johannes-Symphony No. 4. Mvt.4: Allegro energico e passionato - Piú allegro (Classical Music Library) | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 71

GSU007945.014.xls-000071

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brahms, Johannes-Vergebliches Standchen (August Wilhelm von Zuccalmaglio--from Deutsche Volkslieder/1882) [Andreas Schmidt, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Brahms, Johannes-Vergebliches Standchen [Victoria de los Angeles, soprano] from the LP "The Seraphim Guide to German Lieder" Seraphim: 1971. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Brahms, Johannes-Vier Ernste Gesange Op. 121: O Tod, wie bitter bist du [Thomas Quasthoff, bass-baritone] from the CD "Schwanengesang" Deutsche Grammophon 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Brainstem - Ch. 14 (pp. 135-137) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Brainstem - Ch. 14 (pp. 135-140) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Brainstem - Ch. 14 (pp. 135-154) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Brainstem - Ch. 14 (pp. 135-154) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Brainstem - Ch. 14 (pp. 141-147) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Brainstem - Ch. 14 (pp. 148-154) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Brainstem - Ch. 21 (pp. 195-197) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Brainstem - Ch. 21 (pp. 195-199) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Brainstem - Ch. 21 (pp. 195-205) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Brainstem - Ch. 21 (pp. 195-205) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Brainstem - Ch. 21 (pp. 200-205) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 72

GSU007945.014.xls-000072

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| BRAINSTEM-ANCmodified-TJB (01-74) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 101 | 00.09% |
| BRAINSTEM-ANCmodified-TJB (01-8) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| BRAINSTEM-ANCmodified-TJB (09-16) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| BRAINSTEM-ANCmodified-TJB (17-24) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| BRAINSTEM-ANCmodified-TJB (25-32) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| BRAINSTEM-ANCmodified-TJB (33-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| BRAINSTEM-ANCmodified-TJB (41-48) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| BRAINSTEM-ANCmodified-TJB (49-52) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| BRAINSTEM-ANCmodified-TJB (53-56) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| BRAINSTEM-ANCmodified-TJB (57-60) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| BRAINSTEM-ANCmodified-TJB (61-64) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| BRAINSTEM-ANCmodified-TJB (65-68) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| BRAINSTEM-ANCmodified-TJB (69-74) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| BRAINSTEM-ANC-TJB (01-08) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| BRAINSTEM-ANC-TJB (01-74) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 75 | 00.07% |
| BRAINSTEM-ANC-TJB (09-16) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| BRAINSTEM-ANC-TJB (17-24) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| BRAINSTEM-ANC-TJB (25-32) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 10 | 00.01% |

EXHIBIT 59 - 73

GSU007945.014.xls-000073

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| BRAINSTEM-ANC-TJB (33-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| BRAINSTEM-ANC-TJB (41-48) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| BRAINSTEM-ANC-TJB (49-56) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| BRAINSTEM-ANC-TJB (57-64) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| BRAINSTEM-ANC-TJB (65-74) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Bratton, Corporate Finance 6th ed (Foundation) KF1428.A7 B78 2008 | LAW7161 - Corporate Finance (Spring 2009) Taylor | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Braudy and Cohen (ed.) Preface to Film Theory and Criticism. | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Braziel, Jana and Kathleen LeBesco (Eds). Bodies out of Bounds. Chapter 1 | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Bread givers : a novel [Call Number: PS3547.E95 B74 1999] | HIST2110 - U.S. History (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Breakfast of champions : or, Goodbye blue Monday! [Call Number: PS3572.O5 B7 1991] | HIST2110 - Survey of U.S. History (Spring 2009) Baker | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Breaking the waves (Call #: DVD PN1997.B7424 1999) | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Breathless (Call #: Videotape PN1997.B7585 1997) | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Breathless == A Bout de Souffle (Call #: Video DVD PN1997 .B7585 2001) perm. | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Breda, Jef and David Schoenmaekers. Age: a dubious criterion in legislation. Ageing & Society 26, 2006, 529â€"547 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Breuch, Lee-Ann. "Post-Process 'Pedagogy': A Philosophical Exercise". In Cross-Talk in Comp Theory: A Reader, edited by Victor Villanueva | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Brezina, Timothy. "Adolescent Maltreatment and Delinquency." | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 34 | 00.03% |

EXHIBIT 59 - 74

GSU007945.014.xls-000074

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brian Ellison, "Bureaucratic Politics as Agency Competition: A Comparative | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Brian Friel. Translations | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 198 | 00.18% |
| Brian Smith, More Than Itruism: The Politics of Private Foreign Aid, Chapter 3, pp. 45-74 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Brick. China: A Handbook in Intercultural Communication. (pp. 9-16) | ESL7250 - Academic Listening/Speaking for Graduate Students II (Spring 2009) Baker, Stowe | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Brid one breeze | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Bridging the Gap--Chapter 5. pp.91-105. | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Briggs, "Maximum Feasible Misdirection: A Reply to Imbroscio." Journal of Urban Affairs 30 (2008): 131-137. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Briggs, Xavier. After Katrina: Rebuilding Places and Lives | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Bringing the Light into a New Day -- African Centered Rites of Passage | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Bringing transformative learning to life [Call Number: LC5225.L42 K54 2005] | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Brinton, D. The use of media in language teaching. In M. Celce-Murcia (Ed.) Teaching English as a second or foreign lanugage. | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Brismee JM, Gipson D, Ivie D, Lopez A, Moore M, Matthijs O, Phelps V, Sawyer S, Sizer P. Interrater reliability of a passive physiological intervertebral motion test in the mid-thoracic spine in the mid-thoracic spine. J Manipulative Physiol Ther. 2006. 2 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 8 | 00.01% |

EXHIBIT 59 - 75

GSU007945.014.xls-000075

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bristol, Katharine. The Pruitte-Igoe Myth | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Britten, Benjamin-Peter Grimes. Mvt.45: Act III Scene 2 'Grimes!' (Classical Music Library) | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Brodwin, Martin G., Elizabeth cardoso and Tristan Star. Computer Assistive Technology for People who Have Disabilities: Computer Adaptations and Modifications | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Brody, James, et atl. Perspectives from the Past, Vol. 2. Selections | HIST3530 - Europe Since 1789 (Fall 2008) Davidson | 8/16/2008 - 12/31/2008 | 73 | 00.07% |
| Broken blossoms (Call #: DVD PN1997.B76 2001) | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Broken Bonds | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Broken Bonds-E. Franklin Frazier | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Bronfenbrenner, Urie.(1986). Ecology of the Family as a Context for Human Development. Developmental Psychology, 22(6), 723-742. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Bronfort G, Haas M, Evans RL, Bouter LM. Efficacy of spinal manipulation and mobilization for low back pain and neck pain: a systematic review and best evidence synthesis. Spine J. May-Jun 2004;4(3):335-356. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Brooks, Fred. Resolving the Dilemma between Organizing and Services: Los Angeles ACORN's Welfare Advocacy | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Brooks, Fred. The Evolution of Community Organizing Campaigns at ACORN 1970-2006 | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 6 | 00.01% |

EXHIBIT 59 - 76

GSU007945.014.xls-000076

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brooks, Fred. The Living Wage Movement: Potential Implications for the Working Poor | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Brooks, Romaine. Portraits That Look Back. [from Women Together/Women Apart. pp. 42-67, 156-163.] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Broom, R. and J.S. Jensen. A new fossil baboon from the caves at Potgietersrust | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Broomhead, Paul. Shaping Expressive Performance: A Problem-Solving Approach | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Bross, Cases and Materials on Property Vol 1 (Printshop) Not available at GSU | LAW5050 - Property I (Fall 2008) Bross | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Bross, Cases and Materials on Property, Vol II & III (Printshop, 6 Decatur Street) | LAW5051 - Property II (Spring 2009) Bross | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Brothers in clay : the story of Georgia folk pottery (call #: NK4025.G4 B87 2008) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Brown (1994) Teaching by Principles Ch. 20: How to Plan a Lesson | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Brown (1994) Teaching by Principles Ch. 22: Lifelong Learning: Continuing Your Teacher Education | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Brown, A. (1997). Transforming schools into communities of thinking and learning about serious matters. American Psychologist, 52, 399â€"413. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Brown, Denise. Learning From Pop | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 53 | 00.05% |
| Brown, L. Susan. The Politics of Individualism. Ch. 4 | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Brown, Michael "Ethnic and Internal Conflicts: Causes and Implications" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 77

GSU007945.014.xls-000077

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brown, Peter. The World of Late Antiquity. pp. 49-57. | HIST1111 - Survey of World History to 1500 (Spring 2009) White | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Brown, Robert Kevin, Arnold, Alvin L., Rabianski, Joseph S., Carn, Neil G., Lapides, Paul D., Blanchard, Scott B., and Rondeau, Edmond P., Managing Corporate Real Estate, New York: John Wiley & Sons, 1993. (Chapter 6 pp. 161-183 and Chapter 7 pp. 199-221 | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Brown, Steven and Robert Peterson. Antecedents and Consequences of Salesperson Job Satisfaction: Meta-Analysis and Assessment of Causal Effects | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Brown, Susan, et al. Cohabitation Among Older Adults: A National Portrait. Journals of Gerontology; Mar 2006 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Brown, Victoria and Timothy Shannon. Going to the Source. (pp.298-324) | HIST2110 - U.S. History (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Brown, Wendy. Regulating Aversion: Tolerance in the Age of Identity and Empire. Chapters 1 & 4 | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Brown. (1992). Head Diagrams. In (Ed.). A Brown. Approaches to pronunciation teaching. Singapore: British Council.Singapore: British council. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Browning, Christopher, Danielle Wallace, Seth Feinberg & Kathleen Cagney.Neighborhood Social Processes, Physical Conditions, and Disaster-Related Mortality: The Case of the 1995 Chicago Heat Wave | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Bruner, M. L. (2000). Strategies of Remembrance in Pre-Unification West Germany, Quarterly Journal of Speech, 86(1), February, 86-107. | COMM8410 - Qualitative Methods (Fall 2008) Meyers | 8/16/2008 - 12/31/2008 | 4 | 00.00% |

EXHIBIT 59 - 78

GSU007945.014.xls-000078

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bryant, J., & Miron, D. (2002). Entertainment as media effect. In J. Bryant & D. Zillmann (Eds.), Media effects: Advances in theory and research (2nd. ed., pp. 549-582). Mahwah, NJ: Erlbaum. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Buc, Philippe. The Monster and the Critics: a Ritual Reply | RELS8210 - Religion, Ethics, Politics (Spring 2009) Lloyd | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Buchbinder R, Goel V, Bombardier C, Hogg-Johnson S. Classification systems of soft tissue disorders of the neck and upper limb: do they satisfy methodological guidelines? J Clin Epidemiol. 1996;49(2):141-149. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Buehl, Michelle and Patricia Alexander. Motivation and Performance Differences in Students' Domain-Specific Epistemological Belief Profiles | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Buren, Daniel. â€œFunction of the Museumâ€ (1970); reprinted in Richard Hertz, ed. Theories of Contemporary Art (Englewood Cliffs, New Jersey: Prentice-Hall, 1985), 189-193. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Burke J, Buchberger DJ, Carey-Loghmani MT, Dougherty PE, Greco DS. A pilot study comparing two manual therapy interventions for carpal tunnel syndrome. J Manipulative Physiol Ther. 2007;30(1): 50-61. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Burke J, Buchberger DJ, Carey-Loghmani MT, Dougherty PE, Greco DS. A pilot study comparing two manual therapy interventions for carpal tunnel syndrome. J Manipulative Physiol Ther. 2007;30(1): 50-61. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 10 | 00.01% |

EXHIBIT 59 - 79

GSU007945.014.xls-000079

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Burke, Raymond. Virtual Shopping: Breakthrough in Marketing Research | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Burke, Taxation of Individual Income 8th ed. (Lexis Nexis) KF6368 .B87 2007 | LAW7095 - Basic Federal Taxation Williams (Spring 2009) Williams | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Burkett, Elinor. Another Planet: A Year in the Life of a Suburban High School. Ch. 13 | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Burkitt, Denis P. 1994. The emergence of a concept. In Western Diseases, ed. N.J. Temple and D.P. Burkitt, Totowa: Humana Press, p. 1-13. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Burman, Erica. "The Abnormal Distribution of Development: Policies for Southern Women and Children." In Gender, Place, and Culture: A Journal of Feminist Geography | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 89 | 00.08% |
| Burns, E. Poverty of Progress. Latin America in the 19th Century [Berkeley : University of California Press, 1980] Ch. 1 | ANTH4112 - Modernity and Identity (Spring 2009) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Burton, Contract Law: Selected Source Material, 2008 (West) KF801.A7 C5655 2007 | LAW5011 - Contracts II (Spring 2009) Milich | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Burton, Principles of Contract Law Casebook 3rd ed. (West) KF801.A7 B83 2006 | LAW5011 - Contracts II (Spring 2009) Milich | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Bushdo: The Soul of Japan. Selections | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 114 | 00.10% |
| Business in Norway-Girl Power | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Business Marketing: Understand What Customers Value | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Butler, Judith. Bodies that Matter. "The Lesbian Phallus and the Morphological Imaginary" | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 8/16/2008 - 12/31/2008 | 20 | 00.02% |

EXHIBIT 59 - 80

GSU007945.014.xls-000080

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Butler, Judith. Bodies That Matter. Intro & Ch. 1 | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Butler, Judith. Gender Trouble. Ch. 1 | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Butler, Judith. The Judith Butler Reader, edited by Sara Salih. Ch. 4 | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Butler, Judith. Values of Difficulty. In Just Being Difficult? Edited by Culler and Lamb | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Butler, Kim. Abolition and the politics of Identity in the Afro-Atlantic Diaspora. From Crossing Boundaries: Comparative History of Black People in the Diaspora edited by Hine and McLeod. | AAS3120 - African Diaspora (Fall 2008) Presley | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Byman, Daniel. Uncertain Partners: NGOs and the Military | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Byrd, William. Sing Joyfully Unto God [Chanticleer. Chanticleer Records CR8806. 1991.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| C. Wright Mills, "Situated Actions and Vocabularies of Motives." Pp. 301-308, in Manis and Meltzer or American Sociological Review (1940) 5:904-913. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Cabezas, Omar. Fire From the Mountain. (pp. 39-62) | HIST1112 - History (Spring 2009) Selwood | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Cabinet of dr. caligari (Call #: DVD PN1997.C323 1997) | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Caccini, Giulio--Amarilli, mia bella | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Caccini, Giulio--Tu ch'ai le penne, amore | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 81

GSU007945.014.xls-000081

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cade & O'Hanlon -- A Brief Guide to Brief Theory | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Calculating Degrees of Freedom for a Structural Equation Model | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Calculus Instructor's solutions manual(Call# PC-MillerV-16)perm. | MATH2211 - Math (Perm 2009) Bevis | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Calculus Instructor's solutions manual(Call# PC-MillerV-16)perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Caldara, Antonio--Selve amiche, ombrose piante | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Caldeira, Teresa. â€œFortified Enclavesâ€ in Public Culture, No. 8 1996, pgs. 303-328. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Caldwell, C. H., Kohn-Wood, L. P., Schmeelk-Cone, K. H., Chavous, T. M., & Zimmerman, M. A. (2004). Racial Discrimination and Racial Identity as Risk or Protective Factors for Violent Behaviors in African American Young Adults. American Journal of Communi | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Callies, Cases & Materials on Land Use 5th ed. (West) KF5698.A4 C35 2008 | LAW7320 - Land Use Law (Fall 2008) Juergensmeyer | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Callies, Cases & Materials on Land Use 5th ed. (West) KF5698.A4 C35 2008 | LAW7320 - Land Use (Spring 2009) Bross | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Cambridge Companion to the Organ | MUS8840 - Baroque Music (Summer 2008) Orr | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Cambridge Grammar of English [Call Number: PC-Byrd-20] | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Camera politica : the politics and ideology of contemporary Hollywood film [Call Number: PN1993.5.U6 R93 1988] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Camille claudel (Call #: DVD PN1997.C335 2001) | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Campaign (Call #: DVD JQ1692.C35 2007) | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 82

GSU007945.014.xls-000082

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Campaign craft : the strategies, tactics, and art of political campaign management [Call Number: JK2281 .S49 2006] | POLS4158 - Campaign Organization and Management (Fall 2008) McKay | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Campbell, John. 1989. â€œDemocracy and Bureaucracy in Japan.â€ In Democracy in Japan eds. Takeshi Ishida and Ellis S. Krauss, pp. 113-138. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Campbell, Richard and Dan Durning. Is City-County Consolidation Good Policy: A Symposium. Public Administration Quarterly, Summer 2000, Vol. 24 Issue 2, p.133-139 | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Cancino, H., Rosansky, E. & Schumann, J. (1978). The acquisition of English negatives and interrogatives by native Spanish speakers. In E. Hatch (Ed.). Second Language Acquisition. pp. 207-230. MA: Newbury House. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| Cantus Firmus in Mass and Motet (pp. 138-166): The Masses of Ockeghem | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Capillary Electrophoresis (Call #: MC-0904) perm. | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Capital Punishment Law Materials, Part I | LAW7113 - Capital Punishment Law (Fall 2007) Singleton | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Capital Punishment Law Materials, Part II | LAW7113 - Capital Punishment Law (Fall 2007) Singleton | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Capital Punishment Law Materials, Part III | LAW7113 - Capital Punishment Law (Fall 2007) Singleton | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Capitalism | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Capraro, Robert. Statistical Significance, Effect Size Reporting, and Confidence Intervals: Best Reporting Strategies | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Capturing the friedmans (Call #: DVD HV6556.C370 2004) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 83

GSU007945.014.xls-000083

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Carbonneau Cases and materials on the law and practice of arbitration 3rd ed. KF9085.A7 C37 2002 | LAW7060 - Alt Dispute Resolution (Fall 2008) Leitch | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Carby, Hazel. "It Jus Be's Dat Way Sometime": The Sexual Politics of Women's Blues | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Carby, Hazel. "The New Auction Block: Blackness and the Marketplace." In A Companion to African-American Studies, edited by Lewis and Jane Gordon | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Cardiac Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 220 | 00.20% |
| Cardiac Lecture-revised | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 120 | 00.11% |
| Carey, S. (2002). The origin of concepts: Continuing the conversation. In N. L. Stein, P. Bauer, M. Rabinowitz, & G. Mandler(Eds.), Representation, memory, and development: Essays in honor of Jean Mandler (pp. 43-52). Mahwah, NJ: Lawrence Erlbaum Associa | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Carissimi, Giacomo--Vittoria, mio core! | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Carl Schmitt, Political Theology: Four Chapters on the Concept of Sovereignty. Chapter 3, pp. 36-52(Chicago: University of Chicago Press, 2006) | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Carlson & Hyde, pg. 352-355 James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Carlson & Hyde, pg. 375-383 James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 26 | 00.02% |

EXHIBIT 59 - 84

GSU007945.014.xls-000084

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Carlson & Hyde. Chapter 2 (pg. 18-38) James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 82 | 00.07% |
| Carlson and Hyde, pg. 347-351James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Carlson, S., Davis, A., & Leach, J. (2005). Less is more: Executive function and symbolic representation in preschool children. Psychological Science, 16, 609-616. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Carly Churchill. Cloud Nine | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Caroline A. Hartzell," Explaining the Stability of Negotiated Settlements to Interstate Wars," Journal of Conflict Resolution, 43(1) Feb. 1999 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Carothers, Thomas "Democaracy's Sobering State" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Carpenter, Laura, et al. Sex after 40?: Gender, ageism, and sexual partnering in midlife. Journal of Aging Studies 20 (2006) 93â€"106 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Carr, Jered and Richard Feiock. Metropolitan Government and Economic Development. Urban Affairs Review 1999 34: 476-488 | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Carrell, Patricia & Eisterhold, Joan C. (1983). Schema Theory and ESL Reading | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Carrie (Call #: Videotape PN1997.C3685 1992) | FILM4280 - Film Genres (Fall 2008) Barker | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 85

GSU007945.014.xls-000085

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Carrie Manning and Mijenko Antic, "The Limits of Electoral Engineering," Journal of Democracy (July 2003) 14/3 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Carter, J. Kameron. Race, Religion, and the Contradictions of Identity: A Theological Engagement With Douglass's 1845 Narrative | RELS8210 - Religion, Ethics, Politics (Spring 2009) Lloyd | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Carter, J. Kameron. Race: A Theological Account. Selections | RELS8210 - Religion, Ethics, Politics (Spring 2009) Lloyd | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Carter, J. Kameron. Race: A Theological Account. Selections | RELS8210 - Religion, Ethics, Politics (Spring 2009) Lloyd | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Carter, Understanding Capital Punishment Law KF9227.C2 C37 2008 (Study Aids Section) | LAW6051 - CAPITAL DEFENDER'S CLINIC II (Spring 2009) Moore | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Cartographic Rationality and the Politics of GeoSurveillance and Security | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Carved in silence (Call #: Videotape JV6874.C37 1987) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Casablanca (Call #: DVD PN1997.C373 2003) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Casablanca (Call #: DVD PN1997.C373 2003) | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Casablanca (Call #: DVD PN1997.C373 2003c.2) | FILM1010 - Film Aesthetics and Analysis (Spring 2009) Cannon | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Case Studies in Abnormal Psychology (Call Number: PC-Broadwell-02) | PSYC3140 - Abnormal Psychology (Fall 2008) Broadwell | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Cases and Materials on The Law And Practice Of Arbitration, Revised Third Edition by Thomas E. Carbonneau | LAW7060 - Alt Dispute Resolution (Fall 2008) Leitch | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Castells, Fernandez-Ardevol, Qiu and Sey, â€œElectronic Communication and Socio-Political Mobilization: A New Form of Civil Society,â€ in Glasius, Kaldor and Anheier, eds., Global Civil Society 2006/5 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 86

GSU007945.014.xls-000086

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Catford, John (1987). Table. 1. Relative Functional Load. From "Phonetics and the Teaching of Pronunciation" in (Morley, J. ed.) /Current Perspectives on Pronunciation/, Washington D.C.: TESOL | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Catsambis, Sophia. The Path to Math: Gender and Racial-Ethnic Differences in Mathematics Participation from Middle School to High School | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Cattin, Philippe and Dick Wittink. Commercial Use of Conjoint Analysis: A Survey | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Cauldwell, R. (2000). The functional irrhythmicality of spontaneous speech. University of Birmingham: ELR | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Causation Issues in Structureal Equation Modeling Research | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Caviness, Ylonda. "But Mommy White Dolls are Prettier" | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| CCK secretion and actions | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| CDC. Framework for program evaluation in Public Health. MMWR 1999;48:RR-11 (pp. 1-40). | PH7012 - Health Planning and Program Development (Fall 2008) Adekoya | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Celia, a slave [Call Number: KF223.C43 M34 1991] | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| cell communication - lec1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 93 | 00.08% |
| cell communication - lec1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 53 | 00.05% |
| Center for the Strategic and International Studies, "Post-Conflict Reconstruction Task Framework" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Cesti, Marco Antonio--Intorno all' idol mio | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 87

GSU007945.014.xls-000087

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| CFI vrs RMSEA | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Ch 11: Baptism on Wheels (pp. 412-431) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 53 | 00.05% |
| Ch 11: Baptism on Wheels (pp. 432-450) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 64 | 00.06% |
| Ch. 1: Columbus, the Indians, and Human Progress | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Ch. 12: Modern Politics | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Ch. 12: The Summer of the Freedom Riders (pp. 451-470) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Ch. 12: The Summer of the Freedom Riders (pp. 471-491) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Ch. 2: Drawing the Color Line | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Ch. 3: Engaging Characters (pp 91-109) | COMM8750 - Issues in Style and Narrative (Spring 2004) SMITH | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| ch1 levels of organization (slide 29) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| ch1 levels of organization (slides 1-16) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 71 | 00.06% |
| ch1 levels of organization (slides 1-16) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| ch1 levels of organization (slides 1-33) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 192 | 00.17% |
| ch1 levels of organization (slides 17-20) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| ch1 levels of organization (slides 17-33) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 69 | 00.06% |

EXHIBIT 59 - 88

GSU007945.014.xls-000088

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| ch1 levels of organization (slides 21-28) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| ch1 levels of organization (slides 30-33) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| ch2 chemical level (slides 01-33) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 90 | 00.08% |
| ch2 chemical level (slides 01-33) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 151 | 00.14% |
| ch3 cellular level (slides 01-24) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 77 | 00.07% |
| ch3 cellular level (slides 01-24) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| ch3 cellular level (slides 01-46) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 137 | 00.12% |
| ch3 cellular level (slides 25-46) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| ch3 cellular level (slides 25-46) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| ch4 tissues (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| ch4 tissues (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| ch4 tissues (slides 01-35) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 145 | 00.13% |
| ch4 tissues (slides 13-24) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 53 | 00.05% |
| ch4 tissues (slides 13-24) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| ch4 tissues (slides 25-30) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| ch4 tissues (slides 25-35) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 60 | 00.05% |
| ch4 tissues (slides 31-35) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| ch5 skin (slides 01-26) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 48 | 00.04% |

EXHIBIT 59 - 89

GSU007945.014.xls-000089

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| ch5 skin (slides 01-26) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 106 | 00.10% |
| ch6 bone (slides 01-19) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 108 | 00.10% |
| ch6 bone (slides 01-19) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 157 | 00.14% |
| ch6 bone (slides 01-9) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| ch6 bone (slides 10-19) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Challenges to Music Education: Curriculum Reconceptualized | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Chalmers Johnson "The Japanese Miracle" MITI and the Japanese Miracle, Ch. 1, (pp. 3-34) | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Chalmers Johnson. MITI and the Japanese miracle : the growth of industrial policy, 1925-1975. Ch. 1, pp.3-34. Stanford, Calif. : Stanford University Press, 1982. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Chambliss, William. "The Saints and the Roughnecks." | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Champagne, F. A., & Curley, J.P. (2005). How social experiences influence the brain. Current Opinion in Neurobiology, 15, 704-709. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Chan, David. 1998. Functional Relations Among Constructs in the Same Content Domain at Different Levels of Analysis. Journal of Applied Psychology, 83(2), 234-246. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Chan, Wing-Tsit. A Source Book in Chinese Philosophy. (pp.232-243) | PHIL2010 - Great Questions of Philosophy (Spring 2009) Creighton | 8/16/2008 - 12/31/2008 | 260 | 00.23% |

EXHIBIT 59 - 90

GSU007945.014.xls-000090

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chandler, Cynthia and Carol Kingery. "Speaking Out Against State Violence." In Policing the National Body: Sex, Race, and Criminalization, edited by Jael Silliman and Anannya Bhattacharjee | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Changing a Casual Hypothesis without Changing tjhe Fit | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Chanson and Madrigal: 1-36 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Chapman, Parke. Drowning In Data National Real Estate Investor; Jun 2005; 47, 6; ABI/INFORM Global | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Chappelle's show (Call #: DVD PN1992.77.C427 season1 2004) | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Chapt 3 - development (slides 11-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Chapt 3 - development (slides 15-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Chapt 3 - development (slides 1-6) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Chapt 3 - development (slides 16-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Chapt 3 - development (slides 1-7) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Chapt 3 - development (slides 21-26 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Chapt 3 - development (slides 21-26 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Chapt 3 - development (slides 7-11 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Chapt 3 - development (slides 7-11 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Chapter 1 (but only pp. 3-14). â€œDoc and His Boys.â€ In William Foote Whyte. 1943. Street Corner Society: The Social Structure of an Italian Slum. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 8 | 00.01% |

EXHIBIT 59 - 91

GSU007945.014.xls-000091

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 1: Ethics -- What it is and What it is not | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Chapter 10, United States (pp. 165-171) in Lewis, Richard D. 1996. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Chapter 10: Revolution as Changes of World View (pp. 111-123) | HIST8000 - History 8000 (Summer 2004) Heitzman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Chapter 10: Revolution as Changes of World View (pp. 124-135) | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Chapter 11, Britain (pp. 171-178) in Lewis, Richard D. 1996. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Chapter 14: â€œIn-Depth Interviewing in Family Medicine Researchâ€ (by Ralph LaRossa). In Christian Ramsey (ed.). 1989. Family Systems in Medicine. New York Guilford Press. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Chapter 15, Germany (pp. 199-208) in Lewis, Richard D. 2000. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London. | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Chapter 17A. Control of HIV. West's Code of Georgia Annotated | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Chapter 19: Facing Up to Race. By Michael K. Brown, et al. | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Chapter 2 -- Thinking Well About Doing Good | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Chapter 2 (pg. 32-51, 86-88, 150-154) from Timothy Egan, "The Worst Hard Time", (Boston: Mariner Books, 2006), 32-51, 86-88, 150-154. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 141 | 00.13% |

EXHIBIT 59 - 92

GSU007945.014.xls-000092

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 20: Hematological Path | BIOL4930 - Pathophysiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Chapter 22: The Betrayal of the American Man. By Susan Faludi | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Chapter 23: Sexual Violence against Women and Girls. By Michael Penn and Rahel Nardos | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Chapter 25. â€œRethinking Observation: From Method to Contextâ€  (by Michael V. Angrosino and Kimberly A. Mays de Perez). In Norman K. Denzin and Yvonna S. Lincoln (eds.). 2000. Handbook of Qualitative Research (Second Edition). | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Chapter 26. Homosexuality and American Citizenship. By Michael Bronski | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 8/16/2008 - 12/31/2008 | 56 | 00.05% |
| Chapter 27. From Outsider to Citizen. By Steven Seidman | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Chapter 29, Sweden (pp. 280-287) in Lewis, Richard D. 2000. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London. | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Chapter 3: Foundational Principles for Thinking Well | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Chapter 31. From Prison to Home. By Jeremy Travis and Michelle Waul | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 8/16/2008 - 12/31/2008 | 53 | 00.05% |
| Chapter 32. Thinking About Crime. By Michael Tonry | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Chapter 33. Divorce in Perspective. By Stephanie Coontz | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Chapter 4: Beyond Ethical Decision Making | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Chapter 46. The Corporation as Invisible Government. By Charles Reich | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 8/16/2008 - 12/31/2008 | 7 | 00.01% |

EXHIBIT 59 - 93

GSU007945.014.xls-000093

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapter 48, Japan (pp. 400-415) in Lewis, Richard D. 2000. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London. | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Chapter 6: Anomaly and the Emergence of Scientific Discoveries | HIST8000 - History 8000 (Summer 2004) Heitzman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Chapter 6: Visions of a New Nation under God | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Chapter 7. â€œâ€˜You Still Takinâ€™ Notesâ€™: Fieldwork and Problems of Informed Consentâ€ (by Barrie Thorne). In Sharlene Nagy Hesse-Biber and Patricia Leavy (eds.). 2004. Approaches to Qualitative Research: A Reader on Theory and Practice. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Chapter 7: â€œTemporality and Identity Loss Due to Alzheimerâ€™s Diseaseâ€ (by Celia J. Orona). In Anselm Strauss and Juliet Corbin (eds.). 1997. Grounded Theory in Practice. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Chapter 8. â€œThe Textual and the Visual as Qualitative Data..â€ In Carol A. B. Warren and Tracy X. Karner. 2005. Discovering Qualitative Methods: Field Research, Interviews, and Analysis. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Chapter 8: Why Are People Poor in America? By Harrell Rodgers, Jr. | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Charles and Grusky. Occupational Ghettos. (pp. 3-31) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 122 | 00.11% |
| Charles C. Ragin, Joane Nagel, and Patricia White (eds.), Workshop on Scientific Foundations of Qualitative Research. Arlington, Virginia: National Science Foundation, 2004. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Charles Dickensâ€™ Hard times Call Number: PR4561.A2 N86 2004] | HIST3530 - Europe Since 1789 (Fall 2008) Davidson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 94

GSU007945.014.xls-000094

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Charles Horton Cooley, "The Social Self: On the Meanings of I," in Gordon and Gergen, pp. 87-91. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 94 | 00.08% |
| Charles Horton Cooley, "The Social Self: On the Varieties of Self-Feeling," in Gordon and Gergen, pp. 137-143 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 77 | 00.07% |
| Charles King, "The Benefits of Ethnic War: Understanding Eurasia's Unrecognized States," World Politics 53/54 (July 2001), 524-552 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Charles L. Crow, ed., A Companion to the Regional Literatures of America (Malden, MA and Oxford, UK: Blackwell Publishing, 2003) | ENGL4300 - Native American Literature (Spring 2009) Goodman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Charles T. Call "Is Transitional Justice Really Just?" Brown Journal of World Affairs, XI/1 (Fall 2004) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Charles Taylor, "Modern Social Imaginaries," Public Culture 14.1 (2002), 91-124 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Charley chase comedies (Call #: Videotape PN1995.9.C55 C52 1990z) | FILM4170 - American Film History 1 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Charlie's angels (Call #: DVD PN1992.77.C46 season 1 2003) | FILM4780 - Film (Perm 2009) Perren | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Charmaz, Kathy. Qualitative Interviewing and Grounded Theory Analysis. In Inside Interviewing: New Lenses, New Concerns. | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Charnes, A. et al. Management Science and Marketing Management | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Chase, John. A Curmudgeon's Guide to the Wide World of Trash. In Everyday Urbanism, edited by Chase, Crawford, and Kaliski | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Chase, John. Glitter Stucco & Dumpster Diving: Reflections on Building Production in the Vernacular City. (pp. 3-38) | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 41 | 00.04% |

EXHIBIT 59 - 95

GSU007945.014.xls-000095

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chase, John. The Role of Consumerism in American Architecture | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Chatterji, Madhabi. Evidence on "What Works": An Argument for Extended-Term Mixed-Method (ETMM) Evaluation Designs | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Chaudhry, L. (2000). Researching "my people," researching myself: Fragments of a reflexive tale. In Elizabeth St. Pierre and Wanda Pillow (Eds.) Working the ruins: Feminist poststructural theory and methods in education (p. 96-113). New York: Routledge | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 93 | 00.08% |
| Chavajay, P., & Rogoff, B. (2002). Schooling and traditional collaborative social organization of problem solving by Mayan mothers and children. Developmental Psychology, 38, 55-66. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Chave, Anna. "O'Keeffe and the Masculine Gaze." In Reading American Art, edited by Doezema and Milroy | AH4610 - 20th Century Painting and Sculpture (Fall 2008) Reason | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Chavis, David and Abraham Wandersman. Sense of Community in the Urban Environment: A Catalyst for Participation and Community Development | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Chavis, David. The Paradoxes and Promise of Community Coalitons | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Checkoway, Barry. Six Strategies of Community Change | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Chemerinsky, Constitionl Law: Principles & Policies 3rd ed. (Aspen) KF4550 .C427 2006 | LAW7117 - Constitutional Law (Spring 2009) Wiseman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Chemical Separations and Measurements (selected chapters) [2 hour check out] (Call # PC-Smithj-04) | CHEM4000 - Chemistry (Perm 2009) Smith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 96

GSU007945.014.xls-000096

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chemical Separations and Measurements (selected chapters) [3 day check out] (2 copies) [Call Numbers: PC-Smithj-05 and PC-SmithJ-06] | CHEM4000 - Chemistry (Perm 2009) Smith | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Chemical separations and measurements; theory and practice of analytical chemistry [Call Number: QD101.2 .P47] | CHEM4000 - Chemistry (Perm 2009) Smith | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Chen, G. A., LePhuoc, P., & GuzmÃ¡n, M. R. (2006). Exploring Asian American racial identity. Cultural Diversity & Ethnic Minority Psychology, 12(3), 461-476. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Cherniss, Cary and Gene Deegan. The Creation of Alternative Settings. In Handbook of Community Psychology, edited by Julian Rappaport and Edward Seidman | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| CherrÃe Moraga, â€œQueer AztlÃ¡n: The Re-formation of Chicano Tribeâ€ in Deborah Carlin and Jennifer DiGrazia, eds., Queer Cultures (Upper Saddle River, NJ: Pearson/Prentice Hall, 2004). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Chesney-Lind, Meda. "The Meaning of Mean", in The Women's Review of Books | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 75 | 00.07% |
| Chiaferi, Rosemary and Michael Griffin. Developing Fieldwork Skills. Chapter 5 | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Chicago Gay Liberation. Working Paper for the Revolutionary People's Constitutional Convention. In Out of the Closet: Voices of Gay Liberation, edited by Karla Jay and Allen Young | HIST2110 - Survey of United States History (Spring 2009) Gillespie | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Chicago, Judy. Fresno and the Women's Program. From Through the Flower | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Chicago, Judy. The Dinner Party. Selection | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 97

GSU007945.014.xls-000097

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Child Psychology: Development in a Changing Society [Call Number: PC-Ozcaliskan-01] | PSYC4040 - Developmental Psychology (Spring 2009) Ozcaliskan | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Childe, V. Gordon. "The Urban Revolution" | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 229 | 00.21% |
| Children of men (Call #: DVD PN1997.2.C454 2007) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Children's thinking [Call Number: BF723.C5 S54 2005] | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Childs J, Fritz J, Flynn T, Irrgang J, Johnson K, et al. A clinical prediction rule to identify patients most likely to benefit from spinal manipulation: A validation study. Annals Int Med. 2004; 141(12):920-928. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Childs JD, Cleland JA. Development and application of clinical prediction rules to improve decision making in physical therapist practice. Phys Ther. 2006;86(1): 122-31. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Childs JD, Flynn TW, Fritz J, Piva SR, Whitman JM, Wainner RS, Greenman PE. Screening for vertebrobasilar insufficiency in patients with neck pain: manual therapy decision making in the presence of uncertainty. J Orthop Sports Phys Ther. 2005;35(5): 300- | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Childs JD, Flynn TW, Fritz JM. A perspective for considering the risks and benefits of spinal manipulation in patients with low back pain. Man Ther. 2006; 11(4):316-20. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Childs JD, Flynn TW. Spinal manipulation for low back pain. Ann Intern Med. 2004; 140(8): 665-6. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 21 | 00.02% |

EXHIBIT 59 - 98

GSU007945.014.xls-000098

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Childs JD, Whitman JM, Sizer PS, Pugia ML, Flynn TW, Delitto A. A description of physical therapists'â€™ knowledge in managing musculoskeletal conditions. BMC Musculoskelet Disord 2005;6: 32. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Childs JD, Whitman JM. Advancing physical therapy practice: the accountable practitioner. J Orthop Sports Phys Ther. 2005;35(10): 624-27. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Childs, Fritz, Piva, Whitman. Proposal of a Classification System for Patients with Neck Pain. J. Orthop Sports Phys Ther. 2004;34(11):686-700 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Chin, Peter, it al. Epistemological Appropriation in One High School Student's Learning in Cooperative Education | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Chinn, Peggy and Maeona Kramer. Integrated Theory and Knowledge Development in Nursing. Ch. 8 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Chipp, Herschel. heories of Modern Art (pp. 284-293) | AH4610 - 20th Century Painting and Sculpture (Fall 2008) Reason | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Chiu, Ming. Adapting Teacher Interventions to Student Needs during Cooperative Learning: How to Improve Student Problem Solving and Time On-Task | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Choi, Securities Regulation: Cases & Analysis 2nd ed. (Foundation) KF1439 .C479 2008 | LAW7460 - Securities Regulation (Spring 2009) Gregory | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Choices in Relationships: An Introduction to Marriage and the Family [Call Number: PC-Dixon-09] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Choices in Relationships: An Introduction to Marriage and the Family--9th Edition [PC-Dixon-09] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 99

GSU007945.014.xls-000099

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Choices in Relationshipsa: An Introduction to Marriage and the Family --8th Edition [Call #: PC-Dixon-04] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Chow, Rey. The Protestant Ethnic and the Spirit of Capitalism. Intro and Ch. 1 | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Christensen, Ben. Teenage Novels of Adventure as a Source of Authentic Material | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Christenson, C. & Gagnon, B. (1965). Sexual behavior in a group of older women. Journal of Gerontology, 20, 351-356. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Christopher Cramer, "Try Again, Fail Again, Fail Better? War, the State, and the 'Post-Conflict' Challenge in Afghanistan" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Chronological Metamorphosis of the Auricular Surface of the Illium | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Chubbuck, Sharon. Whitness Enacted, Whiteness Disrupted: The Complexity of Personal Congruence | EDMT7560 - Theory and Pedagogy of Mathematics Instruction (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Church Music in England--Chapter 9--Harrison | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Churchland, Paul. Matter and Consciousness. Ch. 6 | PHIL2010 - Great Questions in Philosophy (Spring 2009) Bedard | 8/16/2008 - 12/31/2008 | 58 | 00.05% |
| Cicero, On Moral Ends. Edited by Julia Annas. (pp.13-25) | PHIL4030 - Epicurus (Fall 2008) O'Keefe | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Cicero, On Moral Ends. Edited by Julia Annas. (pp.13-25) | PHIL3010 - History of Ancient and Medieval Philosophy (Fall 2008) O'Keefe | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Cigna Healthplan A.W.A.R.E. Program -- First Step for the Family | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Circulation -ppt | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| Circulatory Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 163 | 00.15% |

EXHIBIT 59 - 100

GSU007945.014.xls-000100

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Circulatory Lecture-revised | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 79 | 00.07% |
| City of Phililedphia v. New Jersey | POLS4130 - American Constitutional Law (Fall 2004) Abney | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Civil Rights: 1950-1960's | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 8/16/2008 - 12/31/2008 | 125 | 00.11% |
| Civil War: 1846-1864 | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 8/16/2008 - 12/31/2008 | 127 | 00.11% |
| clancy nose to bulb (pp. 211-214) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| clancy nose to bulb (pp. 211-220) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| clancy nose to bulb (pp. 211-241) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| clancy nose to bulb (pp. 211-241) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Clandinin, D. Jean and Jerry Rosiek. Mapping a Landscape of Narrative Inquiry: Borderland Spaces and Tensions. In Handbook of Narrative Inquiry: Mapping a Methodology, edited by D. Jean Clandinin | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 61 | 00.05% |
| Clark LH, Griffin M. The body natural and the body unnatural: beauty work and aging. J of Aging Studies. 2007;21:187-201. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Clark, â€œGays and Urban Development: How Are They Linked?â€ Chapter 8 (pp. 221-234) in The City as an Entertainment Machine, edited by T. Clark (2004). | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Clark, Lloyd, Wong, & Jain, â€œAmenities Drive Urban Growth.â€ Journal of Urban Affairs (2002) 24: 493-515. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Clark, Mary. The Structure of English for Readers, Writers, and Teachers. (pp.37-40) | ENGL1102 - English Composition II (Fall 2008) Sams | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 101

GSU007945.014.xls-000101

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Clarke, Febbrary, Hatzipantelis, and Nelson. Poetry and Prose: Telling the Stories of Formerly Homeless and Mentally Ill People | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Clarke, Mark A. (1982). On Bandwagons, Tyranny, and Common Sense. TESOL | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Class | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 19: What is episodic memory? | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 19: What is episodic memory? | EPY3010 - Educational Psychology (Spring 2009) Zabrucky | 8/16/2008 - 12/31/2008 | 49 | 00.04% |
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 20: Leading questions and the eyewitness report. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 124 | 00.11% |
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 20: Leading questions and the eyewitness report. | EPY3010 - Educational Psychology (Spring 2009) Zabrucky | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 49. Imitation of Film-Mediated Aggressive Models. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 120 | 00.11% |
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 49. Imitation of Film-Mediated Aggressive Models. | EPY3010 - Educational Psychology (Spring 2009) Zabrucky | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Classic essays on photography [Call Number: TR185 .C56] | HON1000 - The power of photography (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Classical architecture (Call #: Videotape NA260.C62 2001) | ARTDESIGN3910 - History of ID (Fall 2008) White | 8/16/2008 - 12/31/2008 | 5 | 00.00% |

EXHIBIT 59 - 102

GSU007945.014.xls-000102

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Classical Essays on Twentieth-Century Music. pp. 233-264. | MUS8870 - 20th Century Music (Spring 2009) Orr | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Claudio, Luz. "Waste Couture: Environmental Impact of the Clothing Industry." In Environment Health Perspectives | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 69 | 00.06% |
| Clear Speech: pronunciation and listening comprehension in North American English (teacher resource book) [Call Number: PC-Murphy-30] | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Cleland J, Childs J, Fritz JM, Whitman J. Inter-rater reliability of the history and physical examination in patients with mechanical neck pain. Arch Phys Med Rehabil. 2006;87(10):1388-95. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Cleland J, Palmer J. Effectiveness of manual physical therapy, therapeutic exercise, and patient education on bilateral disc displacement without reduction of the temperomandibular joint: a single case design. J Orthop Sports Phys Ther. 2004;34(9): 535-48 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Cleland J, Whitman J, Fritz J. Effectiveness of manual physical therapy to the cervical spine in the management of lateral epicondylalgia: a retrospective analysis. J Orthop Sports Phys Ther. 2004;34(11):713-724. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Cleland JA, Childs JD, Fritz JM, Whitman JM, Eberhart SL. Development of a clinical prediction rule for guiding treatment of a subgroup of patients with neck pain: use of thoracic spine manipulation, exercise, and patient education. Phys Ther. 2007; 87(1 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 27 | 00.02% |

EXHIBIT 59 - 103

GSU007945.014.xls-000103

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cleland JA, Childs JD, McRae M, Palmer JA, Stowell T. Immediate effects of thoracic manipulation in patients with neck pain: a randomized clinical trial. Man Ther. 2005;10(2): 127-135 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Cleland JA, Childs JD, Palmer JA, Eberhart S. Slump stretching in the management of non-radicular low back pain: a pilot clinical trial. Man Ther. 2006;11(4):279-86 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Cleland JA, Fritz JM Whitman JM, Childs JD, Palmer JA. The use of lumbar spine manipulation technique by physical therapists in patients who satisfy a clinical prediction rule: A case series. J Orthop Sports Phys Ther 2006;36(4): 209-214. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Cleland JA, Fritz JM, Childs JD, Kulig K. Comparison of the effectiveness of three manual therapy techniques in a subgroup of patients with low back pain who satisfy the clinical prediction rule: study protocol of a randomized clinical trial. BMC Musculo | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Cleland JA, Fritz JM, Childs JD, Kulig K. Comparison of the effectiveness of three manual therapy techniques in a subgroup of patients with low back pain who satisfy the clinical prediction rule: study protocol of a randomized clinical trial. BMC Musculo | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Cleland JA, Fritz JM, Whitman JM, Heath R. Predictors of short-term outcome in people with a clinical diagnosis of cervical radiculopathy. Phys Ther. Dec 2007;87(12):1619-1632. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 16 | 00.01% |

EXHIBIT 59 - 104

GSU007945.014.xls-000104

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cleland JA, Glynn P, Whitman JM, Eberhart SL, MacDonald C, Childs JD. Short-term effects of thrust versus non-thrust mobilization/manipulation directed at the thoracic spine in patients with neck pain: a randomized clinical trial. Phys Ther 2007; 87(4):4 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Cleland JA, Whitman JM, Fritz JM, Palmer JA. Manual physical therapy, cervical traction, and strengthening exercises in patients with cervical radiculopathy: A case series. J Orthop Sports Phys Ther. 2004; 34(11): 713-22 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Cleland JA, Whitman JM, Fritz JM, Palmer JA. The reliability and construct validity of the Neck Disability Index and patient specific function scale in patients with cervical radiculopathy. Spine. 2006;31(5): 598-602. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Cleland JA, Whitman JM, Fritz JM. Effectiveness of manual physical therapy to the cervical spine in the management of lateral epicondylalgia: a retrospective analysis. J Orthop Sports Phys Ther 2004; 34(11):713-22. discussion 722-4. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Cliborne AV, Wainner RS, Rhon DI, Judd CD, Fee TT, MAtekel RL, Whitman JM. Clinical hip tests and functional squat test in patients with knee osteoarthritis: reliability, prevalence of positive test findings, and short-term response to hip mobilization. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Clifford Geertz, â€œReligion as a Cultural Systemâ€ in The Interpretation of Culture (New York: Basic Books, 2000), 87-125 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 114 | 00.10% |

EXHIBIT 59 - 105

GSU007945.014.xls-000105

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Clifford, James, Spatial Practices, in Routes: Travel and Translation in the Late Twentieth Century 1997:52-91. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Clinical Orthopaedic Rehabilitation [Call Number: RD797 .C55 2003] | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Clinical procedures and Lists of Diagnostic Values | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 40 | 00.04% |
| CNS - vessles & ventricles (slides 11-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 61 | 00.05% |
| CNS - vessles & ventricles (slides 1-17) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 93 | 00.08% |
| CNS - vessles & ventricles (slides 16-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 56 | 00.05% |
| CNS - vessles & ventricles (slides 18-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| CNS - vessles & ventricles (slides 21-28) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| CNS - vessles & ventricles (slides 29-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| cns-pns (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 82 | 00.07% |
| cns-pns (slides 01-4) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| cns-pns (slides 01-47) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 223 | 00.20% |
| cns-pns (slides 05-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| cns-pns (slides 13-20) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| cns-pns (slides 13-24) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 78 | 00.07% |
| cns-pns (slides 21-26) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| cns-pns (slides 25-36) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 60 | 00.05% |

EXHIBIT 59 - 106

GSU007945.014.xls-000106

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| cns-pns (slides 27-32) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| cns-pns (slides 33) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| cns-pns (slides 34) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| cns-pns (slides 35-36) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| cns-pns (slides 37-40) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| cns-pns (slides 37-47) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 73 | 00.07% |
| cns-pns (slides 41-43) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| cns-pns (slides 44-47) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| CNS-PNS development | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| CNS-PNS development Slides 01-8 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| CNS-PNS development Slides 09-15 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| CNS-PNS development slides 1-11 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| CNS-PNS development slides 12-22 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| CNS-PNS development Slides 16-22 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| CNS-PNSdevelopment | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 70 | 00.06% |
| CNS-vessles&ventricles slides 1-10 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 73 | 00.07% |
| Cobb, Amanda. The National Museum of the American Indian: Sharing the Gift | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Cocaine | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 24 | 00.02% |

EXHIBIT 59 - 107

GSU007945.014.xls-000107

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cochran, The Counselor at Law: A Collaborative Approach 2nd ed. (Matthew Bender) KF311.C63 2006 | LAW7291 - Interviewing & Counseling (Spring 2009) DeLaRue | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Cochran-Smith, Marilyn and Mary Kim Fries. Sticks, Stones, and Ideology: The Discourse of Reform in Teacher Education | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Cognitive Psychology (second edition) [2 copies; Call Number: PC-Kleider-01 or PC-Kleider-02] | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Cohen, A. D. (2003). The learners side of foreign language learning: Where do styles, strategies and tasks meet? International Review of Applied Linguistics in Language Teaching 41: 279-291. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Cohen, A.D. (2001). From L1 to L2: The confessions of a sometimes frustrated multiliterate. In D. Belcher & U. Connor (eds.) Reflections on Multiliterate Lives. Clevedon, UK: Multilingual Matters, 79-95. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Cohen, A.D. and Brooks-Carson, A. (2001). Research on direct vs. translated writing: Students' strategies and their results. Modern Language Journal 85: 169-188. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Cohen, Benjamin. The Future of Money | POLS8430 - International Political Economy (Spring 2009) Hankla | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Cohen, Cathy. "Punks, Bulldaggers, and Welfare Queens: The Radical Potential of Queer Politics?", in Feminist Frontiers | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Cohen, Daniel and Roy Rosenzweig. Digital History [Testing link to Center for History and New Media..so this may not work consistently right now.] | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Cohn, Theodore. Global Political Economy. Ch. 11 | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 208 | 00.19% |

EXHIBIT 59 - 108

GSU007945.014.xls-000108

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cole, Johnnetta. What Hip-Hop Has Done To Black Women | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Colebrook, Claire. Feminist Criticism and Poststructuralism. From A History of Feminist Literary Criticism | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Coleman, James S. Human Capital and Social Capital. [from Kivisto, Peter. (2008) Readings in social Theory. 3rd edition. New York: Oxford University Press.] | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Coleman, The Ethics & Regulation of Research With Human Subjects (Lexis Nexis) KF3827.M38 E86 2005 | LAW7253 - Human Subjects Research (Spring 2009) Wolfe | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Colker, Law of Disability Discrimination 6th ed. (Anderson) KF480.A7 C65 2007 | LAW7180 - Disability Discrimination (Fall 2008) Hensel | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Colliding Perspectives? Music Curriculum as Cultural Studies | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Collier, Paul. The Bottom Billion: Why the Poorest Countries are Failing and What Can Be Done About It. Ch. 7 and pp. 175-183 | POLS8430 - International Political Economy (Spring 2009) Hankla | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Collier, Paul. The Bottom Billion: Why the Poorest Countries are Failing and What Can Be Done About It. Ch. 7 and pp. 175-183 | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Collings, Matthew. "Sensation," Artforum (January 1998): 94-95. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Collins, Chuck and Felice Yeskel. Economic Apartheid in America. Ch. 1 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 186 | 00.17% |
| Collins, E., & Zoch, L. (2001). Targeting the young, the poor, the less educated: Thinking beyond traditional media. Public Relations Review, 27, 197-212. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Collins, Patricia. "Booty Call". Black Sexual Politics | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 105 | 00.09% |

EXHIBIT 59 - 109

GSU007945.014.xls-000109

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Collins, Patricia. "Mammies, Matriarchs, and Other Controling Images". In Black Feminist Thought. | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 53 | 00.05% |
| Collins, Patricia. "Work, Family, and Black Women's Oppression". In Black Feminist Thought. | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 82 | 00.07% |
| Collins, Patricia. Black Feminist Thought. Chapters 1 & 2 | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Collins, Patricia. Black Sexual Politics. Ch. 1 | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Collins, Patricia. Black Sexual Politics. Ch. 5 | SOCI3156 - Sexuality and Society (Fall 2008) Charania | 8/16/2008 - 12/31/2008 | 106 | 00.10% |
| Collins, W.A., Maccoby, E.E., Steinberg, L., Hetherington, E.M., & Bornstein, M.H. (2000). Contemporary research on parenting: The case for nature and nurture. American Psychologist, 55, 218-232. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 63 | 00.06% |
| Colonizer's Model of the World [Call Number: D16.9 .B49 1993] | HIST1111 - History 1111 (Perm 2009) Rapp | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Combahee River Collective Statement, in This Bridge Called By Back, edited by Cherrie Moraga and Gloria Anzaldua. Kitchen Table Women of Color Press. New York: 1983 | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Combahee River Collective Statement, in This Bridge Called My Back edited by Morago & Anzaldua. Kitchen Table Press. 1983. | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Commentaries on Collins, et al. (2001). American Psychologist, 56, 168-172. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Commodity | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 26 | 00.02% |

EXHIBIT 59 - 110

GSU007945.014.xls-000110

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Common sense / Thomas Paine [Call Number: E211 .P1455 2005] | HIST2110 - U.S. History (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Communication in Second Language Classrooms [Johnson, Karen E. Understanding Communication in Second Language Classrooms. Cambridge ; New York : Cambridge University Press, 1995] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Community Practice Ch. 7: Using Self in Community Practice: Assertiveness [ Hardcastle, Powers, and Wencour. Oxford: Oxford University Press, 1997] | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 70 | 00.06% |
| Comolli, Jean-Luc and jean Narboni. Cinema/Ideology/Criticism. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Companion to Medieval and Renaissance Music Ch. 37: Mode | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Companion to Medieval and Renaissance Music Ch. 39: Renaissance pitch | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Comparative Political Science | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Comparative politics : a global introduction [Call Number: JF51 .S547 2008] | POLS3200 - Comparative Politics (Fall 2008) Herb | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Comparison of Family Caregivers: Stroke Survivors Vs. Persons with Alzheimer's Disease | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Comparisons of Two Statistical Approaches to Study Growth Curves | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Composition, Printing, and Performance Ch. 2: On Compositional Process in the Fifteenth Century | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Comprehensive grammar of the English language (Call #: PE1106 .C65 1985) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Concept Lecture- Respiratory system | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 110 | 00.10% |

EXHIBIT 59 - 111

GSU007945.014.xls-000111

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Concept Lecture- Respiratory system | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 75 | 00.07% |
| Concept Lecture: cardiovascular | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 111 | 00.10% |
| Concept Lecture: cardiovascular | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Concept lecture:renal | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 93 | 00.08% |
| Concept lecture:renal | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Conceptual Issues: Defining International Regimes | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Condit, C. M. (1989). The rhetorical limits of polysemy. Critical Studies in Mass Communication, 6, 103-122. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Conflict and stability in the German Democratic Republic [Call Number: DD901.S12 P67 2007] | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| congenital heart defects | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 56 | 00.05% |
| Congreve, William. Concerning Humour in Comedy. In Restoration and Eighteenth-Century Comedy, edited by Scott McMillin | ENGL2120 - British Literature (Fall 2008) Chapman | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Conkey, Margaret. Mobilizing Ideologies. In Women in Human Evolution, edited by Lori Hager | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 86 | 00.08% |
| Connell, R.W. (2008.) "Gender as a Social Practice." [from The New Social Theory Reader, ed. Steven Seidman and Jeffrey Alexander. New York: Routledge.] | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Connell, R.W. and James Messerschmidt. Hegemonic Masculinity: Rethinking the Concept | SOCI9030 - Social Theory II (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Connell, R.W. Gender and Power. Introduction | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 48 | 00.04% |

EXHIBIT 59 - 112

GSU007945.014.xls-000112

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Conover, T. New Jack. [from Newjack: Guarding Sing Sing Ted Conover New York: Vintage Books, 2001] | CRJU3310 - Corrections (Spring 2009) Daigle | 8/16/2008 - 12/31/2008 | 94 | 00.08% |
| Consensus Organizing (pp. 256-261) | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Consensus Organizing Institute | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Consensus Organizing Institute (pp. 1-9) | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Constitution of the state of georgia (Call #: PC-HISTORY-01)perm. | HIST.perm. - Georgia History (Perm 2009) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Constitutional Law: Cases In Context (Aspen) KF4550 .B276 2008 | LAW6000 - Constitutional Law I (Fall 2008) Hogue, Segall | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Constructing Meaning about Violence, School, and Community: Participatory Action Research with Urban Youth | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2008 - 12/31/2008 | 83 | 00.07% |
| Constructing world culture [computer file] : international nongovernmental organizations since 1875 [Electronic book-click link in GIL record to view book online] | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Constructing World Culture: Ch. 1 [Boli, J. Thomas, G. M. International Nongovernmental Oraganizations Since 1875. Stanford Universtiy Press.] | POLS4422 - NGOs and World Politics (Spring 2008) Reimann | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Consumer Behavior (4th edition)[Call Number: PC-Foreman-01] | MK4100 - Buyer Behavior (Spring 2008) Foreman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Contact (Call #: DVD PN1997.C6855 1997) | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Contemporary Music Education by Michael Mark--Chapter 3: pp. 54-72 | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 113

GSU007945.014.xls-000113

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Content Standards for PreK-2 [National Council of Teachers of Mathematics. (2000). Principles and standards for school mathematics. Reston, VA: National Council of Teachers of Mathematics.] | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Conversation (Call #: DVD MC-2069) | FILM1010 - Intro to Film (Spring 2009) Roberts | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Conversation (Call #: DVD PN1997.C686 2000) | FILM1010 - Film Aesthetics (Fall 2008) Beverly | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Converse, Philip. The Nature of Belief Systems in Mass Publics. In Ideology and Discontent, edited by David Apter | POLS4158 - Campaign Organization and Management (Fall 2008) McKay | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Conway, Colleen. The Implementation of the National Standards in Music Education: Capturing the Spirits of the Standards | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Cook, Alexander. The Use and Abuse of Historical Reenactment: Thoughts on Recent Trends in Public History | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Cook, Chasing Justice 2007 (Harper) KF224.C66 C66 2007 | LAW7025 - Adv. Criminal Law & Procedure (Fall 2008) Covey | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Cooks, Bridget. â€œSee me now,â€ Camera Obscura 36 (Sept 1995): 66-83 | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Cooper, Andrew F. 2008. â€œStar Power and the United Nations: From Audrey Hepburn to Angelina Jolie.â€ Chapter 2 of Celebrity Diplomacy. Boulder and London: Paradigm Publishers. | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Coover, Robert. The Babysitter. In The Norton Anthology of Short Fiction, edited by R.V. Cassill and Richard Bausch. | ENGL3150b - Introduction to Creative Writing - Fiction (Fall 2008) LeMaster | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Coover, Roderick. Working with Images, Images of Work. In Working Images. | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Core Questions in Philosophy [Call Number: PC-Bedard-01] | PHIL2010 - Great Questions in Philosophy (Spring 2009) Bedard | 8/16/2008 - 12/31/2008 | 52 | 00.05% |

EXHIBIT 59 - 114

GSU007945.014.xls-000114

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Corey Lee M. Keyes, â€œSocial Well-Being.â€ Social Psychology Quarterly (1998) 61:121-140 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Cosgrove, Lisa. What is Postmodenism and How Is It Relevant to Engaged Pegagogy? | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Costa, P. & McRae, R.R. (1994). Set like plaster? In T.F. Heatherton & L. Weinberger (Eds). Can personality change? Washington D.C. American Psychological Association. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Coudells, Helen: Location, Race, Region, Space | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Countering the Conspiracy To Destroy Black Boys. Vol II.-Jawanza Kunjufu. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Counterpoint, Composition and Music Ficta Ch. 4: Diatonic Ficta | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Couples, Families, and Support Systems-Chapter 6 from Lebian and Gay Parenting Guide. | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Course Outline 1: Compatibility Mode | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Coursepacket available in GSU Bookstore | LAW7510 - Wills Trusts & Estates (Fall 2008) Emanuel, Radford | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Cox, Gary W. and Mathew D. McCubbins. Legislative Leviathan. Chapter 5: A Theory of Legislative Parties | POLS8170 - Political Science (Spring 2008) Lazarus | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Cox, Gary W. and Mathew D. McCubbins. Legislative Leviathan. Chapter 7: Party Loyalty and Committee Assignments. | POLS8170 - Political Science (Spring 2009) Lazarus | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Cox, Gary W. and Mathew D. McCubbins. Legislative Leviathan. Chapter 8: Contingents and Parties | POLS8170 - Political Science (Spring 2009) Lazarus | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 115

GSU007945.014.xls-000115

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Coxhead, Averil and Pat Byrd. Preparing writing teachers to teach the vocabulary and grammar of academic prose | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Craig Owens: "The Problem with Puerilism" [Owens, Craig. Beyond Recognition. Berkeley : University of California Press, 1992] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Craig Warkentin. Reshaping World Politics: NGOs, the Internet, and Global Civil Society. Lanham : Rowman & Littlefield Publishers, 2001Chapters 2 and 5. pp. 27-38 and 143-171 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Crain, M. R. (1996). The influence of age, race, and gender on child and adolescent multidimensional self-concept. In B. A. Bruce (Ed.), The handbook of self-concept: Developmental, social, and clinical considerations (pp. 395-420). New York: John Wiley & | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Cranial Nerves I-IV-TJB (01-08) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Cranial Nerves I-IV-TJB (01-16) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Cranial Nerves I-IV-TJB (01-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 77 | 00.07% |
| Cranial Nerves I-IV-TJB (01-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Cranial Nerves I-IV-TJB (09-12) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Cranial Nerves I-IV-TJB (13-16) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Cranial Nerves I-IV-TJB (17-24) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Cranial Nerves I-IV-TJB (17-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 116

GSU007945.014.xls-000116

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cranial Nerves I-IV-TJB (25-29) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Cranial Nerves I-IV-TJB (30-33) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Cranial Nerves V-XII-TJB (01-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 67 | 00.06% |
| Cranial Nerves V-XII-TJB (01-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Craver, Charles B. â€œNegotiation techniques: How to keep Brâ€™er Rabbit out of the Brier Patch?â€ in Lewicki, R.J., Saunders, D.M., & Barry, B. (2003). Negotiation: Readings, Cases, and Exercises (4th edition). Boston: McGraw Hill/Irwin. pp.84-93. | IB8630 - International Business Negotiation (Spring 2009) Liu | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Crawford, C. Merle. Evaluating New Products: A System, Not an Act | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Crawford, Margaret. Blurring the Boundaries: Public Space and Private Life. In Everyday Urbanism, edited by Chase, Crawford, and Kaliski | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Crawford, Margaret. The World in a Shopping Mall. In Variations on a Theme Park edited by Michael Sorkin | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 80 | 00.07% |
| Crawford, Margaret. The World in a Shopping Mall. In Variations on a Theme Park, edited by Michael Sorkin | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 388 | 00.35% |
| Crawley, Elaine and Richard Sparks. Is there life after imprisonment? How elderly men talk about imprisonment and release | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Crenshaw, Gotanda, Peller, and Thomas (Eds). Critical Race Theory: The Key Writings that Formed the Movement. Intro | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 14 | 00.01% |

EXHIBIT 59 - 117

GSU007945.014.xls-000117

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Crenshaw, Kimberle. "Traffic at the Crossroads: Multiple Oppressions". In Sisterhood is Forever, edited by Robin Morgan | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Crenshaw, Kimberle. Mapping the Margins: Intersectionality, Identity Politics, and Violence Against Women of Color | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 105 | 00.09% |
| Creswell, Tim. â€œNight Discourse. Producing/Consuming Meaning on the Streetâ€ in N. Fyfe (ed.) Images of the Street. Planning Identity and Control in Public Space. London: Routledge 1998, pgs. 268-279. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Crime and Everyday Life: Chapter 1: Fallacies About Crime | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Crisafi, M. A., & Brown, A. L. (1986). Analogical transfer in very young children: Combining two separately learned solutions to reach a goal. Child Development, 57, 953-968. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Critical Thinking in College (Third Custom Edition) [Call Number: PC-Philosophy-04] | PHIL1010 - Critical Thinking (reserve textbook information) (Perm 2009) Dwyer, Staff | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Critical Thinking in College--First custom edition (3 copies) [Call Numbers: PC-Philosophy-01, PC-Philosophy-02, PC-Philosopy-03] | PHIL1010 - Critical Thinking (Perm 2009) Bullock, Staff | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Critical Thinking in College-First edition[Call Number: PC-Dwyer-01] | PHIL1010 - Critical Thinking (reserve textbook information) (Perm 2009) Dwyer, Staff | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Critical Thinking in College-Second edition[Call Number: PC-Dwyer-02] | PHIL1010 - Critical Thinking (reserve textbook information) (Perm 2009) Dwyer, Staff | 8/16/2008 - 12/31/2008 | 5 | 00.00% |

EXHIBIT 59 - 118

GSU007945.014.xls-000118

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Critical Thinking in College--Third Custom Edition (PC-Philosophy 04, PC-Philosophy-05, PC-Philosophy-06) | PHIL1010 - Critical Thinking (Fall 2008) Halloran | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Critical Thinking in College--Third Edition (PC-Philosophy-04, PC-Philosophy-05, PC-Philosophy-06) | PHIL1010 - Critical Thinking (Perm 2009) Bullock, Staff | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Crooks, Graham. A Practicum in TESOL: Professional Development through Teaching Practice | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Crosby, Alfred W. 1994 Ecological imperialism: the overseas migration of Western Europeans as a biological phenomenon, Ch. 2 in Germs, Seeds, and Animals, London: M.E. Sharpe, p. 28-44. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Cross, W. (1991). Shades of Black. Philadelphia: Temple University Press. (Chapter 6) (pp. 189-207) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Cross, W. (1991). Shades of Black. Philadelphia: Temple University Press. (Chapter 6) (pp. 208-223) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Crossroads : popular music in America [call #: ML3477 .B35 2003] perm. | MUS1930 - Music, Society, & Culture (Perm 2009) Carter | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Crossroads : popular music in America [call #: ML3477 .B35 2003] perm. | PERS2001 - Music (Perm 2008) Carter | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Crutchfield, Robert. Abandon Felon Disenfranchisement Policies | CRJU3310 - Corrections (Spring 2009) Daigle | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Crystal, David. Language and the Internet. (pp. 24-48) | ENGL1101 - English Composition I (Fall 2008) Sams | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Crystal, David. Language and the Internet. (pp. 24-48) | ENGL1102 - English Composition II (Fall 2008) Sams | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 119

GSU007945.014.xls-000119

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Cueto, Marcos 1995 The cycles of eradication: the Rockefeller foundation and Latin American public health, 1918-40. In International health organizations and movements, 1918-1939, edited by Paul Weindling. Cambridge: Cambridge University Press, p. 222-43 | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Cullen, Francis. Make Rehabilitation Corrections' Guiding Paradigm | CRJU3310 - Corrections (Spring 2009) Daigle | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Culture | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Culture jamming | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Cummings, Scott T. "The End of History". in A Century of Irish Drama. pp. 291-302. | ENGL8050 - Modern Drama (Spring 2009) Richtarik | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Curd, Patricia. A Presocratics Reader. pp. 1-16 | PHIL3010 - Ancient Philosophy (Fall 2008) Dwyer | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Currie, Conflict of Laws 7th ed (West) KF410 .C7 2006 | LAW7140 - Conflict of Laws (Spring 2009) Hogue | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Cutoff Criteria For Fit Indexes in Covariance Structure Analysis (p 1-15) | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Cutoff Criteria For Fit Indexes in Covariance Structure Analysis (p 16-32) | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Cyberspace | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| D. L. Rosenhan, "On Being Sane in Insane Places," Pp. 449-457 in Stone and Farberman. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 45 | 00.04% |
| D.M. Hardison, D.M., Sonchaeng, C. (2005). Theatre voice training and technology in teaching oral skills: Integrating the components of a speech event. System 33 (2005) 593-608. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 14 | 00.01% |

EXHIBIT 59 - 120

GSU007945.014.xls-000120

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Daisetz, Suzuki. "The Buddhist Conception of Reality". In The Buddha Eye: An Anthology of the Kyoto School and Its Contemporaries, edited by Franck, Frederick | PHIL2010 - Great Questions of Philosophy (Spring 2009) Creighton | 8/16/2008 - 12/31/2008 | 267 | 00.24% |
| Dallas (Call #: DVD PN1992.77.D3 season3 2005) | FILM4780 - Film (Perm 2009) Perren | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Damned if She Does -- Damned if She Doesn't | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Danial Byman, "Constructing a Democratic Iraq," International Security, 1 (Summer 2003) 47-78 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Daniel Boyarin, â€œSemantic Differences; or, â€˜Judaismâ€™/ â€˜Christianityâ€™ â€ in The Ways That Never Parted: Jews and Christians in Late Antiquity and the Early Middle Ages, ed. Adam H. Becker and Annette Yoshiko Reed (TÃ¼bingen: Mohr Siebeck, 2003), 65-86. | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 88 | 00.08% |
| Daniel Byman and Kenneth Pollack, "Democracy in Iraq?" The Washington Quarterly 26/3 (Summer 2003) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Daniel Okimoto and Thomas Rohlen, Inside the Japanese System, selections, pp. 175-90. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Daniels, John. Case: The Indian Cashew Processing Industry [pp. 166-168 in International Business: Environments and Operations] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Danigelis, Nicholas, et al. Population Aging, Intracohort Aging, and Sociopolitical Attitudes. AMERICAN SOCIOLOGICAL REVIEW, 2007, VOL. 72 (October:812â€“830) | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 121

GSU007945.014.xls-000121

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Danis, Wade. "Differences in values practices and systems among Hungarian managers and Western expatriats: an organizing framework and typology." [Journal of World Business 38 (3) pp. 224-244.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Danis, Wade. Changing Organizational Culture in an International Cooperative Venture: The Case of MATAV in Hungary | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Danovitch, J.H., & Keil, F.C. (2008). Young Humeans: The role of emotions in childrenâ€™s evaluation of moral reasoning abilities. Developmental Science, 11, 33-39. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 67 | 00.06% |
| Danzon (Call #: Videotape PN1997.D38 1993) | SPA3305 - Advanced Conversation and Composition (Fall 2008) Marsh | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Darwin's nightmare (Call #: DVD DT448.2.D37 2007) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| David Blackbourn and Geoffrey Eley, "Introduction," in The Peculiarities of German History: Bourgeois Society and Politics in Nineteenth-Century Germany (Oxford: Oxford University Press, 1984), front material; pp. 1-35. | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| David Chappell, A Stone of Hope: Prophetic Religion and the Death of Jim Crow, 87-130 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| David Chidester, Savage Systems: Colonialism and Comparative Religion in Southern Africa (Charlottesville: University Press of Virginia), 73-115 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| David Henry Hwang. M. Butterfly | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 146 | 00.13% |
| David Laitin, â€œComparative Politics: The State of the Subdisciplineâ€ | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 7 | 00.01% |

EXHIBIT 59 - 122

GSU007945.014.xls-000122

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| David Maines et al., "The Sociological Import of G.H. Mead's Theory of the Past," American Sociological Review (1983) 48: 161-173. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Davidson-Gender as a Health Determinant and Implications for Health Education | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Davis, Angela. "Afro Images: Politics, Fashion, and Nostalgia." In Soul: Black Power, Politics, and Pleasure, edited by Monique Guillory and Richard Green | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Davis, Angela. 1983. â€œThe Anti-Slavery Movement and the Birth of Womenâ€™s Rights.â€ In Women, Race and Class (chapter 2). New York: Vintage Books. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Davis, Angela. Blues, Legacies, and Black Feminism. Selections | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Davis, Kingsley and Wilbert Moore. Some Principles of Stratification | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 53 | 00.05% |
| Davis, Kingsley. "The Urbanization of the Human Population" | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 301 | 00.27% |
| Davis, Mike. "The Great Wall of Capital". From Against the Wall: Israel's Barrier to Peace, edited by Michael Sorkin. | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Davis, Mike. "The Great Wall of Capital". From Against the Wall: Israel's Barrier to Peace, edited by Michael Sorkin. | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Davis, Mike. "The Urban Climacteric". In Planet of Slums | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 119 | 00.11% |
| Davis, Timothy. The Miracle Mile Revisited: Recycling, Renovation, and Simulation Along the Commercial Strip | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Davis, Tracy. Theatrical Antecedents of the Mall that Ate Downtown | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| De Beauvoir, Simone. The Second Sex. Selections | WST3010 - Feminist Theories (Spring 2009) Sinnott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 123

GSU007945.014.xls-000123

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| de Fontenelle, Bernard le Bovier. "The First Evening" from Conversations on the Plurality of World | HIST4650 - Women in Europe since 1500 (Spring 2009) Davidson | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| de Lauretis, Teresa. "The Technology of Gender". In Feminist Communication Theory | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Debbusy, Claude-Mandoline from the CD "Melodies" EMI France 1991 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Debord, Guy. Separation Pefected. In Visual Culture: The Reader, edited by Jessica Evans and Stuart Hall. Sage Publishing: London ; Thousand Oaks, Calif. 1999 | ANTH4470 - Visual Culture (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 52 | 00.05% |
| Debra Van Ausdale and Joe R. Feagin, â€œUsing Racial and Ethnic Concepts: The Critical Case of Very Young Children,â€ American Sociological Review (1996) 61:779-793. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 40 | 00.04% |
| Deconstruction | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| DeCuir, Jessica and Adrienne D. Dixson. "So When It Comes Out, They Arenâ€™t That Surprised That It Is There": Using Critical Race Theory as a Tool of Analysis of Race and Racism in Education | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Defenders of god (Call #: BL238.L38 1989) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Definitions and History [Archer, Clive. International Organizations] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Degeratu, Alexandru, Arvind Rangaswamy, and Jianan Wu. Consumer Choice Behavior in Online and Traditional Supermarkets: The Effects of Brand Name, Price, and other Search Attributes | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 11 | 00.01% |

EXHIBIT 59 - 124

GSU007945.014.xls-000124

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dehaene, S., Izard, V., Pica, P., & Spelke, E. (2006). Core knowledge of geometry in an Amazonian indigene group. Science, 311, 381-384. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Delaware Valley Regional Planning Commission, Economic Base Analysis and Economic Census Update, May 2006. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Delitto A, Erhard R, Bowling R. A treatment-based classification approach to low back syndrome: identifying and staging patients for conservative treatment. Phys Ther. 1995;75(6). 470-489. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| DeLoache, J. S. (2004). Becoming symbol-minded. Trends in Cognitive Sciences, 8, 66-70. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Delugan, Robin Maria. "South of the Border" at the NMAI | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Democracy and difference : contesting boundaries of the political [Call Number: JC423 .D43979 1996] | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Democracy and Music Education by Paul Woodford--Chapter 6 pp. 86-103 | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Democracy incorporated : managed democracy and the specter of inverted totalitarianism [Call Number: JK1726 .W66 2008] | POLS4520 - Theories on Democracy (Spring 2008) Feit | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Democracy, pluralism, and the social studies; readings and commentary; an approach to curriculum decisions in the social studies [Call Number: H62 .S455] | EDSS8290 - Learning, Curriculum and Instruction in Social Studies (Fall 2008) Bohan | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Democratic Principles Working Group "Iraqi Opposition Report on the Transition to Democracy" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 125

GSU007945.014.xls-000125

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Del„mokratia : a conversation on democracies, ancient and modern [Call Number: JC75.D36 D47 1996] | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Demonstrating the Effects of Unmodeled Random Measurement Error | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Dennett, Daniel. Quining Qualia. In Readings in Philosophy and Cognitive Science, edited by Alvin Goldman | PHIL2010 - Great Questions in Philosophy (Spring 2009) Bedard | 8/16/2008 - 12/31/2008 | 96 | 00.09% |
| Dennis Altman, "The Globalization of Sexual Identities," in Global Sex. Chicago and London: University of Chicago Press, 2001. | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Denver II Training Video (Call #: MC-0268) perm. | NURS.perm. - Nursing Department Video Reserve List (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Denzin, N. (2007). The Secret Downing Street Memo, the One Percent Doctrine, and the Politics of Truth: A Performance Text. Symbolic Interaction, 30(4) pp. 447-461 | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| Denzin, N. and Lincoln, Y. (2005). Introduction: The discipline and practice of qualitative research. In N. Denzin and Y. Lincoln (Eds.), The Sage Handbook of qualitative research, 3rd edition. Thousand Oaks: Sage Publications. (pp. 1-32). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 91 | 00.08% |
| Denzin, Norman and Yvonna Lincoln. (Eds.) Handbook of Qualitative Research. Selections | COMM8410 - Qualitative Methods (Fall 2008) Meyers | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Denzin, Norman. The Art and Politics of Interpretation. In Hesse-Biber, Sharlene and Patricia Leavy. Approaches to Qualitative Research. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 65 | 00.06% |
| Der Hirt auf dem Felsen [Dorothy Maynor, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Der Mondfleck | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 126

GSU007945.014.xls-000126

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Der Tod und das Madchen [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Der Wanderer [Dietrich Fischer-Dieskau, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Deren, Maya. "The White Darkness". In Divine Horsemen: The Living Gods of Haiti | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Derry, Sharon, et al. Fostering Students' Statistical and Scientific Thinking: Lessons Learned from an Innovative College Course | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Derwing, T., & Munro, M. (2005). Second language accent and pronunciation teaching: A research-based approach. TESOL Quarterly, 39, 3, pp. 379-398. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Derwing, T., and Rossiter, M. (2003). The effects of pronunciation instruction on the accuracy, fluency, and complexity of L2 accented speech. Applied Language Learning, 13(1), pp. 1-17. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Derwing, T., Munro, M., and Weibe, G. (1998). Evidence in Favor of a Broad Framework for Pronunciation Instruction. Language Learning 48 (3), 393-410. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Desai, Mayur M. et.al. 2001 Validity of self-reported cancer history: A comparison of health interview data and cancer registry records American Journal of Epidemiology 153(3):299-306. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Deshpande, R. & Stayman, D. (1994). A tale of two cities: Distinctiveness theory and advertising effectiveness. Journal of Marketing Research, 31, 57-64. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Desimone, Laura, et al. Assessing Barriers to the Reform of U.S. Mathematics Instruction From an International Perspective | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 127

GSU007945.014.xls-000127

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Desmeules F, Cote CH, Fremont P. Therapeutic exercise and orthopedic manual therapy for impingement syndrome: a systematic review. Clin J Sports Med. 2003;13(3): 176-182. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Desmond Tutu, â€œWithout Forgiveness There Really is No Future,â€ in No Future Without Forgiveness 255-282 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Desmond Tutu, Crying in the Wilderness (Grand Rapids: Eerdmans, 1982), 27-36, 87-89 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Desprez, Josquin. Ave Maria...virgo serena [A Sei Voci. E8560. Auvidis, 1995.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Desprez, Josquin: Missa pange lingua-Kyrie [Tallis Scholars. Gimell Records, Ltd. 1986.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Determination 1 | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Development of CNS Polarity and Regionalization | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Development of CNS Polarity and Regionalization | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 58 | 00.05% |
| Development of Property and Retailers' Issues | LAW7437 - Advanced Real Estate Transactions (Spring 2009) Minkin | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Developmental neurobiology [Call Number: QP363.5 .J3 2005] | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Devil in a blue dress (Call #: DVD PN1997.D48 1998) | FILM4780 - Lit. to Film Adaptation (Fall 2008) Boozer | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Devor, Aaron. "Gender Role Behaviors and Attitudes". In Signs of Life in the USA, edited by Maasik and Solomon | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 8/16/2008 - 12/31/2008 | 7 | 00.01% |

EXHIBIT 59 - 128

GSU007945.014.xls-000128

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dewsbury, Donald. Early Interactions between Animal Psychologists and Animal Activists and the Founding of the APA Committee on Precautions in Animal Research | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Deyle GD, Allison SC, Matekel RL, Ryder MG, Stang JM, Gohdes DD, Hutton JP, Henderson NE. Physical therapy treatment effectiveness for osteoarthritis of the knee: a randomized comparison of supervised clinical exercise and manual therapy procedures versu | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Deyle GD, Henderson NE, Matekel RL, Ryder MG, Garber MB, Allison SC. Effectiveness of manual physical therapy and exercise in osteoarthritis of the knee. A randomized controlled trial. Ann Intern Med. 2000;132(3): 173-81. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Diamond, Chapter 2 (pg. 53-66) Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company, pg. 420-425 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 54 | 00.05% |
| Diamond, Jared. Guns, Germs, and Steel. Ch. 3 (pp. 67-81) | HIST1112 - History (Spring 2009) Selwood | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Diamond, Larry. Thinking about Hybrid Regines. Journal of Democracy 13.2 (2002) 21-35. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Diamond, pg. 13-17 Diamond, Jared. 1997. Guns, Germs and Steel: The Fates of Human Societies. New York: W.W. Norton and Company. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 38 | 00.03% |

EXHIBIT 59 - 129

GSU007945.014.xls-000129

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Diawara, Manthia. Black Spectatorship: Problems of Identification and Resistance. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Diawara, Manthia. In Search of Africa. (pp. 237-276) | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Dickens, Griffith and Film: Theory Today (pp. 29-47) | COMM8750 - Issues in Style and Narrative (Spring 2004) SMITH | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Dickinson, Federal Income Tax: Code & Regulations 2006-2007 (CCH) KF6355.99 .U56 2008/2009 (Library has 2008/2009 edition) | LAW7110 - Business Tax (Spring 2009) Ashraf, Shewmaker | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Dickinson, Federal Income Tax: Code & Regulations 2008-2009 (CCH) KF6355.99 .U56 2008/2009 | LAW7095 - Basic Federal Taxation Williams (Spring 2009) Williams | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Dicks, Bella, â€œA Culture of Display,â€  In Culture on Display: The Production of Contemporary Visitability, Maindenhead, UK: Open University Press, 2003. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Die Allmacht [Detlef Roth, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Die junge Nonne [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Die Nachtigall | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Die Schone Mullerin--Des Baches Wiegenlied [Wolfgang Holzmair, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Die Schone Mullerin--Die bose Farbe [Wolfgang Holzmair, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Die Schone Mullerin--Ungeduld [Wolfgang Holzmair, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Die Winterreise--Der Leiermann [Thomas Quasthoff] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Die Winterreise--Gute Nacht [Thomas Quasthoff] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 24 | 00.02% |

EXHIBIT 59 - 130

GSU007945.014.xls-000130

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| diencephalon (slides 1-10) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| diencephalon (slides 11-20) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| diencephalon (slides 1-5) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| diencephalon (slides 1-50) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| diencephalon (slides 1-53) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 77 | 00.07% |
| diencephalon (slides 16-25) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| diencephalon (slides 21-30) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| diencephalon (slides 26-35) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| diencephalon (slides 31-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| diencephalon (slides 36-43) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| diencephalon (slides 41-50) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| diencephalon (slides 44-53) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| diencephalon (slides 6-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Diet of African Americans [Advameg, Inc.: 2007]. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Difference | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Digging for the truth (Call #: DVD CC76.D54 season1 v.1-4) | ANTH1102/2030 - Intro to Anthropology/Archaeology (Fall 2007) Margomenou | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| DiGiacomo, Susan M. 1999. Can there be a â€œCultural Epidemiologyâ€ ? Medical Anthropology Quarterly 13(4): 436-57. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 17 | 00.02% |

EXHIBIT 59 - 131

GSU007945.014.xls-000131

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Digital history : a guide to gathering, preserving, and presenting the past on the Web [Call Number: D16.117 .C64 2006] | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Dillon, Andrew and Ralph Gabbard. Hypermedia as an Educational Technology: A Review of the Quantitative Research Literature on Learner Comprehension, Control, and Style | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Dimaggio, Paul. CULTURE AND COGNITION. | SOCI3040 - Cognition and Society (Spring 2009) LaRossa | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Dinerstein, Joel. Swinging the Machine. Ch. 3 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Dintz, Sue and Toby Fulwiler. The Letter Book: Ideas for Teaching College English. Intro and Ch. 1 | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Dionysus Since 69: Greek Tragedy at the Dawn of the Third Millennium. Selection | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Dippermouth Blues-King Oliver [from Roger Kamien's Music An Appreciation 7th ed. McGraw- Hill 2000.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Dis-agreement : politics and philosophy [Call Number: JA71 .R25513 1999] | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Disch, Estelle. Reconstructing Gender. Introduction | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 73 | 00.07% |
| Discovering the Global Past. (pp. 92-124) | HIST1112 - History (Spring 2009) Selwood | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Discovering the Global Past. Selections | HIST1112 - History (Spring 2009) Selwood | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Discovering the Real Learner Within: Journal Keeping with Second-Grade Children | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Discreet charm of the bourgeosie (Call #: DVD PN1997.C437 2000) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 132

GSU007945.014.xls-000132

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dittmar, H., Halliwell, E., & Ive, S. (2006). Does Barbie make girls want to be thin? The effect of experimental exposure to images of dolls on the body image of 5- to 8-year-old girls. Developmental Psychology, 42, 283-292. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 64 | 00.06% |
| Divine Horsemen: The living Gods of Haiti (Call #: PC-Ruprecht-10) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Do the right thing (Call #: DVD PN1997. D625 2001) | FILM1010 - Film Aesthetics (Fall 2008) Beverly | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Do the right thing (Call #: DVD PN1997.D625 2001) | FILM1010 - Film Aesthetics and Analysis (Spring 2009) Cannon | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Doane,Mary Ann. Film and the Masquerade. [from Jones, Amelia. (ed.) The Feminism and Visual Culture Reader.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Documents in World History. Selections | HIST1112 - History (Spring 2009) Selwood | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Dodson, Lisa and Rebekah Zincavage. "It's Like a Family": Caring Labor, Exploitation, and Race in Nursing Homes | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Dollars and Cents of Shopping Centers / The Score 2006 [Call Number: PC-Gibler-01] | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Domhoff, G. Who Rules America? Power and Politics. Ch. 3 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 87 | 00.08% |
| Dominant and Marginalized Discourses in Interracial Couples' Narratives: Implications for Family Therapists | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Donald C. Reitzes and Elizabeth J. Multran, â€œGrandparenthood: Factors Influencing Frequency of Grandparent-Grandchildren Contact and Grandparent Role Satisfactionâ€ Journal of Gerontology: Social Science (2004) 59B:S9-S16. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 37 | 00.03% |

EXHIBIT 59 - 133

GSU007945.014.xls-000133

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Donald C. Reitzes and Elizabeth J. Mutran, â€œThe Transition to Retirement: Stages and Factors that Influence Retirement Adjustment,â€ International Journal of Aging and Human Development (2004) 59:63-84. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 79 | 00.07% |
| Donald C. Reitzes and Elizabeth J. Mutran,â€ Self-Concept as the Organization of Roles: Importance, Centrality, and Balance.â€ Sociological Quarterly (2002) 43:647-667 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Donald L. Horowitz, "Electoral Systems: A primer for Decision Makers," Journal of Democracy 14:4 (2003): 115-127. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Donald T. Campbell and H. Laurence Ross. 1968. â€œConnecticut Crackdown on Speeding,â€ Law and Society Review. 3: 33-53. | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Donaldson, Thomas. "Values in tension: ethics away from home [The Harvard Business Review. Sep-Oct 1996.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Donatella della Porta and Hanspeter Kriesi, "Social Movements in a Globalizing World: An Introduction," in Donatella della Porta, Hanspeter Kriesi, and Dieter Rucht, eds., Social Movements in a Globalizing World, pp. 3-22 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Donthu, Naveen and Boonghee Yoo. Retail Productivity Assessment Using Data Envelopment Analysis | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Donthu, Naveen and Joseph Cherian. Differences in Consumer Perceptions of Similarity and Dissimilarity | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 134

GSU007945.014.xls-000134

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Donthu, Naveen and Joseph Cherian. Differences in Diffusion of Innovations through Ethnic Sub-Groups | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Donthu, Naveen. Brand Management | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Donthu, Naveen. Comparing Market Areas Using Kernel Density Estimation | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Donthu, Naveen. Double Jeopardy in Television Program Choice | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Doreen Massey. Politics and Space/Time. In Space, Place, and Gender | WST8004 - Feminist Methodologies (Spring 2009) Talburt | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Dorothea orem: self-care framework (Call #: DVD RT37.O74 D67 2000z) | NURS.perm. - Nursing Department Video Reserve List (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Dorothy Kidd. 2003. â€œIndymedia.org, A New Communications Commons.â€ In McCaughey, Martha and Michael D. Ayers, eds., Cyberactivism: Online Activism in Theory and Practice. Routledge: New York and London. | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Doug McAdam and Dieter Rucht, "The Cross-National Diffusion of Movement Ideas." The Annals of the Americam Academy of Political and Social Science 528 (July 1993), 56-74 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Douglas Harper. 2002. "Talking About Pictures: A Case for Photo Elicitation." Visual Studies 17 (1): 13-26. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Douglas Turner Ward. Day of Absence: A Satirical Fantasy | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 232 | 00.21% |
| Douglas, Susan. 1995. â€œI am Woman, Hear Me Roar.â€ Where the Girls Are: Growing Up Female with the Mass Media (chapter 8). New York: Three Rivers Press | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 67 | 00.06% |

EXHIBIT 59 - 135

GSU007945.014.xls-000135

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dowliko, H.E. , Concepts of Chemical Dependency (pp. 143-144): Complications from Narcotics Abuse and Addiction | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Downs, Anthony. Smart Growth: Why We Discuss It More than We Do It. | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Dr. strangelove (Call #: DVD PN1997.D621 2001 c.2) | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Draucker, Claire, et al. Theoretical Sampling and Category Development in Grounded Theory | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Dreier, Peter. Katrina and Power in America. Urban Affairs Review 2006 41: 528-549 | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Dreikurs -- Adlerian Psychotherapy | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Dressel, Paula, et al. Gender, Race, Class, and Aging: Advances and Opportunities. In Polity, Politics, Health and Medicine, edited by Meredith Minkler and Carroll Estes | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 45 | 00.04% |
| Dressler, Cases & Materials on Criminal Law 4th ed. (West) KF9218 .D68 2007 | LAW5020 - Criminal Law (Spring 2009) Emanuel | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Drills and Exercises in English Pronunciation, Stress, and Intonation; Part 1 (Call #: PC-Murphy-02) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Drug Therapy In Nursing Study Guide [Call Number: PC-Cranwell-Bruce-01] | NURS2601 - Nursing Pharmacology (Perm 2009) Cranwell-Bruce | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Drugs Used in the Treatment of Psychiatric and Neurological DIsorders: A-D | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Drugs Used in the Treatment of Psychiatric and Neurological Disorders: L-R | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Du bist die Ruh [Dietrich Fischer-Dieskau] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 17 | 00.02% |

EXHIBIT 59 - 136

GSU007945.014.xls-000136

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Duany, Andrew et al. Suburban Nation: The Rise of Sprawl and the Decline of the American Dream. Ch. 1 | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Duay, D. L. & Bryan, V. C. (2006). Senior adults perceptions of successful aging. Educational Gerontology, 32, 423-445. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Dubin, Trial Practice (Anderson) KF8915 .D83 1991 | LAW7031 - Advanced Criminal Litigation (Fall 2008) Morris | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Dubin, Trial Practice (Anderson) KF8915 .D83 1991 | LAW7031 - Advanced Criminal Litigation (Spring 2009) Morgan | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| DuBois, W.E.B. The Philadelphia Negro | SOCI8030 - Social Theory (Fall 2008) Harvey | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Due, Linnea. "Growing Up Hidden." In Reconstructing Gender, edited by Estelle Disch | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Dufay, Guillaume. (ballade) Se la face pale [Capella Cordina. Alejandro Planchart, Director. 1994 Lyrichord Discs, Inc. LEMS 8013] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Dufay, Guillaume. Gloria, Missa Se le face ay pale [Capella Cordina. Alejandro Planchart, Director. 1994 Lyrichord Discs, Inc. LEMS 8013] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Dufay, Guillaume--Puor l'amour de ma doulce amye [Rondeau Form][Bernhard Landauer, Counter tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Duggleby, Julia. How To Be An Online Tutor. (pp.118-131) | AL9999 - TIES/Mexico Tutor Training Course (Spring 2009) Bunting | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Dukeminier, Property 6th ed. (Aspen) KF560 .D8 2006 | LAW5051 - Property II (Spring 2009) Crawford | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Dukeminier, Property Casebook 6th ed. (Aspen) KF560 .D8 2006 | LAW5050 - Property I (Fall 2008) Wiseman | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Dukeminier, Wills Trusts & Estates 7th ed. (Aspen) KF753.A7 D8 2005 | LAW7232 - Fiduciary Administration (Spring 2009) Emanuel | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 137

GSU007945.014.xls-000137

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Duncan, G.J., Huston, A.C., & Weisner, T.S. (2007). Higher ground: New hope for the working poor and their children. New York: Russell Sage Foundation, pp. 68-81, 82-99. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Duncan, Sally. Souls Grown Deep and the Cultural Politics of the Atlanta Olympics | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 124 | 00.11% |
| Duneier, Mitchell. Ethnography, the Ecological Fallacy, and the 1995 Chicago Heat Wave | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Dunk, Thomas â€œRemaking the Working Class: Experience, Class Consciousness, and the Industrial Adjustment Processâ€. American Ethnologist, 29(4):2002: 878-900. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Dunlosky, J., Cavallini, E., Roth, H., McGuire, C., Vecchi, T., & Hertzog, C. (2007). Do Self-Monitoring Interventions Improve Older Adult Learning? Journals of Gerontology, Series B, 62B, 70-76 | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Dunne, Tim and Brian Schmidt. Realism. In The Globalization of World Politics, edited by Baylis and Smith | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 195 | 00.18% |
| Dunstable, John. O rosa bella | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Dunstable, John. Quam pulcra es. [Hilliard Ensemble. Virgin Classics Limited. VER5613422 PM516. 1984 & 1997.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Dupuy, Beatrice, et al. Bringing Books Into the Classroom. | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Durkheim, Emile. The Division of Labor in Society | SOCI8030 - Social Theory (Fall 2008) Harvey | 8/16/2008 - 12/31/2008 | 26 | 00.02% |

EXHIBIT 59 - 138

GSU007945.014.xls-000138

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Durning, Dan and Patricia Nobbie. Post-Transition Employee Perspectives of City-County Unification: The Case of Athens-Clarke County. Public Administration Quarterly, Summer 2000, Vol. 24 Issue 2, p.140-168 | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Dutt, Mallika. "Reclaiming a Human Rights Culture: Feminism of Difference and Alliance" in Talking Visions | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Dvorak, Antonin-Hark how my triangle [Anne Sofie von Otter, mezzo-sprano] from the CD "Folksongs" Deutsche Grammophon, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Dvorak, Antonin-Songs My Mother Taught Me [Anne Sofie von Otter, mezzo-soprano] from the CD "Folksongs" Deutsche Grammophon, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| DW09: Gender Differences in Writing Self-Beliefs of Elementary School Students | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| DW12: Collaborative Literacy Activity in Print-Enriched Play Centers | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| DW43: Problematizing Dewey's Views on Problem Solving: A Response to Hiebert et. al. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Dybek, Stuart. The Coast of chicago. "Pet Milk". | ENGL3150b - Introduction to Creative Writing - Fiction (Fall 2008) LeMaster | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Dycus, National Security Law 4th ed. (Aspen) KF4850 .N37 2007 | LAW7413 - National Security Law (Spring 2009) Hogue | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Dyer, Richard. Stereotyping. [from Durham and Kellner (ed.) Media and Cultural Studies.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Dyer, Stephanie. Designing "Community" in the Cherry Hill Mall: The Social Production of a Consumer Space | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Dyson, Michael. Gangsta Rap and American Culture | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 72 | 00.06% |

EXHIBIT 59 - 139

GSU007945.014.xls-000139

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dzienkowski, Professional Responsibility: Standards, Rules & Statutes 2008-09 (West) KF305.A29 S45 2008/2009 | LAW6020 - Professional Responsibility (Spring 2009) Saito | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Eady, S. (1982). Differences in the F0 patterns if speech. Language & Speech, 25: 29-42. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Eakins, Thomas. The Heroism of Modern Life. Chapter 3: The Gross Clinic, or Portrait of Professor Gross | AH4650 - American Art (Fall 2008) Reason | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Eakins, Thomas. The Heroism of Modern Life. Pictures. | AH4650 - American Art (Fall 2008) Reason | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Earl Babbie. The Practice of Social Research, 11th Edition 2007 . Belmont: Thomson Wadsworth, Chapter 8 (pg. 220-242) | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 70 | 00.06% |
| Earth democracy : justice, sustainability, and peace [Call Number: HM671 .S457 2005] | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Easterly, William. The Elusive Quest for Growth. "Creative Destruction: The Power of Technology". (Ch. 9) | ECON4810 - International Finance (Fall 2008) O | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| Easterly, William. White Man's Burden: Why The West's Efforts to Aid the Rest Have Done so Much Ill and So Little Good. Ch. 1 | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Eastman, S. & Newton, G. (1998). The impact of structural salience within on-air promotion. Journal of Broadcasting & Electronic Media, 42, 50-79. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Eatlin, Richard A. Landscapes of Eternity [from Symbolic Space] | AH4450 - Eighteenth-Century European Art (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 140

GSU007945.014.xls-000140

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Eccles, J. & Gootman, J.A. (2002). Features of Positive Developmental Settings (Ch. 4). In Community Programs to Promote Youth Development (pp. 86-118). Washington, DC: National Research Council and Institute of Medicine. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Eck, Beth A. Nudity and Framing: Classifying Art, Pornography, Information, and Ambiguity. Sociological Forum, Vol. 16, No. 4 (Dec., 2001), pp. 603-632 | SOCI3040 - Cognition and Society (Spring 2009) LaRossa | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Eco, Umberto. Travels in Hyper-Reality: Essays. pp. 21-31 | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Economics-5th Edition Copy 1(Call #: PC-Economics-01)perm.[Colander, David C. Economics. New York: McGraw-Hill, 2004.] | ECON2105 - Economics (Perm 2009) Staff | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Edi be thee, heven-queene | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Educational Psychology in Context. Ch. 04. "What makes a good teacher". | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 165 | 00.15% |
| Educational Psychology in Context. Ch. 04. "What makes a good teacher". | EPY3010 - Educational Psychology (Spring 2009) Zabrucky | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Educational Psychology in Context. Ch. 07. "Students remember....What they think about." | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 139 | 00.13% |
| Educational Psychology in Context. Ch. 07. "Students remember....What they think about." | EPY3010 - Educational Psychology (Spring 2009) Zabrucky | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Educational Psychology in Context. Ch. 09. "Eight Stages of the Intellectual Development of the Child" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Educational Psychology in Context. Ch. 10. "Eight Stages of Man" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 19 | 00.02% |

EXHIBIT 59 - 141

GSU007945.014.xls-000141

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Educational Psychology in Context. Ch. 10. "Eight Stages of Man" | EPY3010 - Educational Psychology (Spring 2009) Zabrucky | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Educational Psychology in Context. Ch. 15. "The First Seven...and the Eighth" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 59 | 00.05% |
| Educational Psychology in Context. Ch. 17. "Five Reasons to Stop Saying 'Good Job'" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Educational Psychology in Context. Ch. 17. "Five Reasons to Stop Saying 'Good Job'" | EPY3010 - Educational Psychology (Spring 2009) Zabrucky | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Educational Psychology in Context. Ch. 18. "Caution-Praise can be Dangerous" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 123 | 00.11% |
| Educational Psychology in Context. Ch. 18. "Caution-Praise can be Dangerous" | EPY3010 - Educational Psychology (Spring 2009) Zabrucky | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Educational Psychology. 06/07. "Implementing a Research-Based Model of Cooperative Learning" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Educational Psychology. 06/07. "Implementing a Research-Based Model of Cooperative Learning" | EPY3010 - Educational Psychology (Spring 2009) Zabrucky | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Educational Psychology. 06/-07. "Teachers Bridge to Constructivism" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Edwards I, Jones M, Carr J, Braunack-Mayar A, Jensen GM. Clinical reasoning strategies in physical therapy. Phys Ther. 2004;84(4):312-30. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Edwin Bakker, "Early Warning by NGOs in Conflict Areas," in Bas Arts, et al, eds., Non-State Actors in International Relations, pp 263-277 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 8 | 00.01% |

EXHIBIT 59 - 142

GSU007945.014.xls-000142

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Egbert, J. (2005). Introduction: Principles of CALL. Chapter one (pp. 1-17) of CALL essentials: Principles and practice in CALL Classrooms. Alexandria, VA: TESOL. | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Egbert, J. (2005). Introduction: Principles of CALL. Chapter two (pp. 19-35) of CALL essentials: Principles and practice in CALL Classrooms. Alexandria, VA: TESOL. | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Ehrenreich, Barbara and Deirdre English. For Her Own Good | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 66 | 00.06% |
| Eiji Kawabata, â€œThe Dual State and Government Reforms,â€  Ch. 3 in Contemporary Government Reform in Japan: The Dual State in Flux, pp. 65-92. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Eisenhardt, Kathleen. Building Theories From Case Study Research. In The Qualitative Researcher's Companion, edited by A. Michael Huberman and Matthew Miles | COMM8410 - Qualitative Methods (Fall 2008) Meyers | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Eisenhart, Margaret. Educational Ethnography Past, Present, and Future: Ideas to Think With | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Eisenstein, Zillah. Sexual Decoys: Gender, Race and War in Imperial Democracy. Ch. 2 | SOCI3156 - Sexuality and Society (Fall 2008) Charania | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Eitzen, D. and Janis Johnston. Inequality: Social Class and Its Consequences. (pp. 91-90) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 57 | 00.05% |
| Ekstrom R, Holden K. Examination of and intervention for a patient with chronic lateral elbow pain with signs of nerve root entrapment. Phys Ther. 2002; 82(11): 1077-85. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 16 | 00.01% |

EXHIBIT 59 - 143

GSU007945.014.xls-000143

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Elam, Harry. Change Clothes and Go: A Postscript to Postblackness. In Black Cultural Traffic, edited by Harry Elam and Kennell Jackson | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Elias, C.J. & T.S. Inui. 2000. When a House is Not a Home: Exploring the Meaning of Shelter Among Chronically Homeless Men. In E.P. Stoller & R.C. Gibson (Eds.) Worlds of Difference: Inequality and the Aging Experience. Thousand Oaks, CA: Pine Forge Press | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Ellington, Aimee. A Meta-Analysis of the Effects of Calculators on Students' Achievement and Attitude Levels in Precollege Mathematics Classes | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Ellington, Duke. Cotton Tail. [Duke Ellington and His Orchestra. BMG Entertainment 2000] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Ellis, C. and Bochner, A. (2000). Autoethnography, Personal Narrative, Reflexivity: Researcher as Subject. In Denzin, N. & Lincoln, Y. (Eds.). Handbook of qualitative research (2nd ed.) (pp 733-768). Thousand Oaks: Sage. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Ellis, Caron. "With Eyes Uplifted: Space Aliens as Sky Gods". From Screening the Sacred, edited by Joel Martin and Conrad Ostwalt, Jr. | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Ellis, R. (1999). Input-based approaches to teaching grammar: A review of classroom-oriented research. Annual Review of Applied Linguistics 19: 64-80. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Ellis, Rod and Xien He. The Roles of Modified Input and Output in the Incidental Acquisition of Word Meanings | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 144

GSU007945.014.xls-000144

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ellis, Rod. The Methodology of Task-Based Teaching | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Elman, Benjamin A. â€œPolitical, Social and Cultural Reproduction via Civil Service Examinations in Late Imperial Chinaâ€ in The Journal of Asian Studies, Vol. 50, No. 1. (Feb., 1991), pp. 7-28. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Elsaesser, Thomas and Warren Buckland. Studying Contemporary American Film. Ch. 4 | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| El-Zaatari, Sireen, et al. Molar microwear and dietary reconstructions of fossil cercopithercoidea from the Plio-Pleistocene deposits of South Africa. | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Emanuel, Alice. You Can Get There from Here | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Emerging Infectious Diseases (Call #. PC-Poole-04) | BIOL1103K - Biology (Perm 2009) Poole | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Emil Durkheim, The Elementary Forms of Religious Life, trans. Karen Elise Fields (New York: Simon and Schuster, 1995), 21-44, 207-41. | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 66 | 00.06% |
| Emily McFarquhar, Robert Rotberg and martha Chen, "Introduction" in Robert Rotberg, ed., Vigilance and Vengance: NGOs Preventing Ethnic Conflict in Divided Societies, pp 3-21 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Emlet CA.â€ Youâ€™re awfully old to have this diseaseâ€ : experiences of stigma and ageism in adults 50 years and older living with HIV/AIDS. Gerontologist. 2006;46:781-790. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Empson, Susan. Low-Performing Students and teaching Fractions for Understanding: An Interactional Analysis | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 6 | 00.01% |

EXHIBIT 59 - 145

GSU007945.014.xls-000145

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Emshoff, J.G., Darnell, A.J., Darnell, D.A., Erickson, S.W., Schneider, S., & Hudgins, R. (2007). Systems change as an outcome and a process in the work of community collaboratives for health. American Journal of Community Psychology, 39, 255-267. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| endocrin overview - lec2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 112 | 00.10% |
| endocrin overview - lec2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Endocrine exercise | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 76 | 00.07% |
| Endocrine Lecture-revised | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 93 | 00.08% |
| endocrinology (slides 01-10) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| endocrinology (slides 01-10) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| endocrinology (slides 01-30) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 131 | 00.12% |
| endocrinology (slides 11-15) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| endocrinology (slides 11-20) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| endocrinology (slides 16-30) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| endocrinology (slides 21-30) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Enescu, George-Estrene de la Rose [Yolanda Marcoulescou, soprano] from CD "The Art of Yolanda Marcoulescou" Gasparo Records, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 146

GSU007945.014.xls-000146

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Enescu, George-Languir ne fais [Yolanda Marcoulescou, soprano] from CD "The Art of Yolanda Marcoulescou" Gasparo Records, 1997. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| English Syllable Structure | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Enns -- Basic Principles of Feminist Theory | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2008 - 12/31/2008 | 72 | 00.06% |
| Ensuring inequality : the structural transformation of the African-American family [Call Number: E185.86 .F68 1997] | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Ensuring Inequality [This is a link to NetLibrary for the full online version of this book.] | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Environmental Hydrology (2nd edition) [Call Number: PC-Clayton-02] | GEOG4650 - Applied Hydrology (Fall 2008) Clayton | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Environmental Microbiology [Call Number: PC-Gilbert-03] | BIOL4458 - Microbial Ecology and Metabolism (Fall 2008) Chin | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Envisioning America : English plans for the colonization of North America, 1580-1640 [Call Number: E127 .E59 1995] | HIST2110 - Survey of U.S. History (Spring 2009) Baker | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Epitaph of Seikilos [Norton Recorded Anthology of Western Music. W.W. Norton & Company. 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Epstein, Bankruptcy Code & Other Source Materials for Law Students 2008 (West) KF1511.597 .E67 2008 | LAW7091 - Bankruptcy (Spring 2009) Girth | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Epstein, Cases & Materials on Torts 9th ed. (Aspen) KF1249 .E67 2008 | LAW5061 - Torts (Spring 2009) Landau | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Epstein, Cynthia Fuchs. Great Divides: The Cultural, Cognitive, and Social Bases of the Global Subordination of Women. American Sociological Review. Albany: Feb 2007. Vol. 72, Iss. 1; pg. 1, 22 pgs | SOCI3040 - Cognition and Society (Spring 2009) LaRossa | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 147

GSU007945.014.xls-000147

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Eptocranial Suture Closure: A revised method for the determination of skeletal age at death based in the lateral anterial sutures | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Erekat, Dana "Four Generations in Resistance" in Color of Violence: The Incite! Anthology | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 55 | 00.05% |
| E-res # 2 - Measurement (Ch. 6) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| E-res # 3 - Research Procedures (Ch. 18) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| E-res # 4 - Questionnaires & Structured Interviews (Ch. 9) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| E-res # 5 - Interviews (Ch. 7) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| E-res # 6 - Qualitative Methods (Ch. 11) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| E-res # 9 - Ethics and Politics of Social Research -- Appendix A | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| E-res #7 - Rhetorical Analysis | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2008 - 12/31/2008 | 35 | 00.03% |

EXHIBIT 59 - 148

GSU007945.014.xls-000148

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| E-res #8 - Content Analysis | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Eric J. Sundquist, "Realism and Regionalism," in The Columbia Literary History of the United States, ed. Emory Elliott (New York: Columbia UP, 1987) 501-524 | ENGL4300 - Native American Literature (Spring 2009) Goodman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Erlkonig [Dietrich Fischer-Dieskau, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Ernest Kantorowicz, The Kingâ€™s Two Bodies (Princeton: Princeton University Press, 1997), 3-41 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Erving Goffman, "The Presentation of Self to Others," in Manis and Meltzer, pp. 171-178 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Eskridge, Cases and Materials on Legislation 4th ed. (West) KF4945 .E85 2007 | LAW7375 - Legislation (Spring 2009) Kinkopf | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Espiritu, Yen. Ideological Racism and Cultural Resistance: Constructing Our Own Images | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 85 | 00.08% |
| Essence of Managerial Finance (Call #: PC-Owers-01) | FI4300 - Advanced Corporate Finance (Spring 2009) Owers | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Essential Deren : collected writings on film [Call Number: PN1995 .D467 2005] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Essential World History [Call Number: PC-Gilliland-01] | HIST1111 - Survey of World History to 1500 (Fall 2008) Gilliland | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Establishing a Community of Math Learners | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Estelle Disch. Reconstructing Gender. Selections | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 58 | 00.05% |
| Estelle Disch. Reconstructing Gender. Selections | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 52 | 00.05% |

EXHIBIT 59 - 149

GSU007945.014.xls-000149

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ethan Scheiner, Democracy Without Competition, Ch. 2, pp. 31-63. | POLS4255 - POLITICAL ECONOMY OF EAST ASIA (Fall 2007) Reimann | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Evans, Alfred S. 1993 Concepts and background of causation. Chapter 1 in "Causation and Disease: A Chronological Journey". New York: Plenum Medical Book Company, p. 1-11. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Evans, Peter. "States and Industrial Transformation", from Embedded Autonomy | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Eve Kosofsky Sedgwick, â€œHow to Bring Your Kids up Gay: The War on Effeminate Boysâ€ (ER) in her Tendencies (Durham: Duke University Press, 1993). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Eve Kosofsky Sedgwick, â€œNationalisms and Sexualities: As Opposed to What?â€ in her Tendencies (Durham: Duke University Press, 1993). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Evelyn Huber and Michelle Dion, â€œRevolution or Contribution? Rational Choice Approaches in the Study of Latin American Politics,â€ Latin American Politics and Society, 44:3 (2002): 1-28 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 52 | 00.05% |
| Everson, Stephen. "Epicurus on the Truth of the Senses". From Epistemology, edited by Stephen Everson | PHIL4030 - Epicurus (Fall 2008) O'Keefe | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Eviatar Zerubavel, â€œIslands of Meaningâ€ and â€œThe Great Divide,â€ pp. 5-32 in The Fine Line (1991). | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 57 | 00.05% |
| Evila, Eric. Popular Culture in the Age of White Flight. Ch. 4 | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 54 | 00.05% |
| Evolutionary Analysis, 4th ed. [Call Number: PC-Gilbert-01 and PC-Gilbert-02] | BIOL4458 - Microbial Ecology and Metabolism (Fall 2008) Chin | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 150

GSU007945.014.xls-000150

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ewald, Paul W. 1994 Evolution of Infectious Disease. New York: Oxford University Press. Chapter 2, p. 15-34. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Ewald, Paul W. 1999 Using evolution as a tool for controlling infectious diseases. In Evolutionary Medicine, ed. W.R. Trevathan et.al. New York: Oxford University Press, p. 245-69. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Ewen, Stuart. All-Consuming images. The Dream of Wholeness. pp. 78-108 (chapter 5) | ANTH4470 - Visual Culture (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 58 | 00.05% |
| Exam 1 Key - Summer 2008 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Exam 1--February 4, 2008-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 285 | 00.26% |
| Exam 1--June 18, 2008-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 242 | 00.22% |
| Exam 1--June 2007-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 184 | 00.17% |
| Exam 1--September 10, 2007--Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 173 | 00.16% |
| Exam 2 -- Fall 08 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 78 | 00.07% |
| Exam 2 Key - Summer 2008 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Exam 2--February 25, 2008-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 198 | 00.18% |
| Exam 2--July 2, 2007--Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 148 | 00.13% |
| Exam 2--June 30, 2008-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 152 | 00.14% |
| Exam 2--October 1, 2007-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 112 | 00.10% |
| Exam 3 -- fall 07 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 265 | 00.24% |

EXHIBIT 59 - 151

GSU007945.014.xls-000151

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Exam 3 -- Spring 08 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 255 | 00.23% |
| Exam 3 -- Summer 07 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 211 | 00.19% |
| Exam 3 Key - Summer 2008 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Exam 3--July 15, 2008-- Chapters 19, 20, 21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 155 | 00.14% |
| Exam 3--July 17, 2007-- Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 151 | 00.14% |
| Exam 3-Key-10-24-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Exam 3--March 31, 2008-- Chapters 19, 20, and part of 21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 137 | 00.12% |
| Exam 3--November 7, 2007--Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 136 | 00.12% |
| Exam 4 Key - Summer 2008 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Exam 4--April 21, 2008-- Chapters 21, 22, 23, and part of 24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 210 | 00.19% |
| Exam 4--December 5, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 158 | 00.14% |
| Exam 4--July 27, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 158 | 00.14% |
| Exam 4-Key-12/5/07 - Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 280 | 00.25% |
| Exam 4-Key-4-21-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 228 | 00.21% |
| Exam 4-Key-7-28-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/16/2008 - 12/31/2008 | 279 | 00.25% |
| Exam Key #5, Ch. 12 & 13, Dec. 1, 2008 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 316 | 00.28% |
| Exercise Phys Lecture-revised | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Exercise Physiology Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 43 | 00.04% |

EXHIBIT 59 - 152

GSU007945.014.xls-000152

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| EXPLAINING ENGLISH GRAMMAR (Call #: PC-Byrd-10) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Explorations in theology and film : movies and meaning [Call Number: PN1995.5 .E96 1998] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Exploring Size with the Grouchy Ladybug | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Eyes wide shut (Call #: DVD PN1997.E97 2001) | FILM4780 - Lit. to Film Adaptation (Fall 2008) Boozer | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Eyre, Dana and Mark Suchman. Status, Norms, and the Proliferation of Conventional Weapons: An Institutional Theory Approach | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| F&F-Spinal Cord-chap11 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| F&F-Spinal Cord-chap12 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| F&F-Spinal Cord-chap13 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| F&F-Spinal Cord-chaps11(pp 103-106) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| F&F-Spinal Cord-chaps11(pp 107-112) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| F&F-Spinal Cord-chaps11-13 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| F&F-Spinal Cord-chaps12(pp 113-117) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| F&F-Spinal Cord-chaps12(pp 118-121) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| F&F-Spinal Cord-chaps13(pp 123-126) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| F&F-Spinal Cord-chaps13(pp 127-130) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| F&F-Spinal Cord-chaps13(pp 131-134) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |

EXHIBIT 59 - 153

GSU007945.014.xls-000153

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Facing East from Indian country : a Native history of early America [Call Number: E98.F39 R53 2001 or PC-Wilson-01] | HIST2110 - U.S. History (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Fairbank, J.K. â€œTributary Trade and Chinaâ€™s Relations with the Westâ€  in The Far Eastern Quarterly, Vol. 1, No. 2 (Feb. 1942) pp. 129-149 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Fairchild, Amy L. and Ronald Bayer. "Uses and Abuses of Tuskegee" in Science, New Series, Vol. 284, No. 5416. ( May 7, 1999), pp. 919-921 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 117 | 00.11% |
| Falcon, Sylvanna "National Security and the Violation of Women" in Color of Violence: the Incite! Anthology | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 160 | 00.14% |
| Faludi, Susan. â€œThe Naked Citadelâ€  The New Yorker, September 5, 1994: 62-81. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Family case studies : a sociological perspective [call #: HQ536 .F364 1984] perm. | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Fannie Lou Hamer in Rhetoric, Religion, and the Civil Rights Movement, 784-793 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Fanon, Frantz. Black Skin, White Masks. Ch. 5 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Farkas & Farkas. "Brief Introduction to Copyright" | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Farnsworth, Contracts (Casebook) 7th ed.Found KF801.A7 F37 2008 | LAW5011 - Contract II (Spring 2009) Stephens | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Farrar, Tarikhu. â€œThe Queenmother, Matriarchy, and the Question of Female Political Authority in Precolonial West African Monarchyâ€  Journal of Black Studies, Vol. 27, No. 5. (May, 1997), pp. 579-597 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 214 | 00.19% |

EXHIBIT 59 - 154

GSU007945.014.xls-000154

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Farrell, Thomas. The first year of language teaching: Imposing order | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Farrington, Lisa. Civil Rights and Black Power [from Creating their own image: the history of African-American women artists. pp. 116-145.] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Faure & Kremenyck. International Negotiations: the Cultural Dimension [International Negotiation: Analysis, Approaches, Issues 2002.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Fausch, Deborah. Ugly and Ordinary: The Representation of the Everyday. In Architecture of the Everyday, edited by Harris and Berke | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 79 | 00.07% |
| Fausto-Sterling, Anne. "Dualing Dualisms", in Sexing the Body, edited by Fausto-Sterling | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Fausto-Sterling, Anne. Myths of Gender: Biological Theories About Women and Men | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Fausto-Sterling, Anne. Sexing the Body: Gender Politics and the Construction of Sexuality. Selections | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Fawcett, Jacqueline. The Relationship of Theory and Research. Ch. 1 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Fawcett, Stephen B et al. (1995). Using Empowerment Theory in Collaborative Partnerships for Community Health and Development. American Journal of Community Psychology, 25(9), 677-697. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Feagin, J. R., & McKinney, K. D. (2003). The Many Cost of Racism. Lanham, Maryland: Rowman & Littlefield inc. (Chapter One pp. 22-38) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 38 | 00.03% |

EXHIBIT 59 - 155

GSU007945.014.xls-000155

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Feagin, J. R., & McKinney, K. D. (2003). The Many Cost of Racism. Lanham, Maryland: Rowman & Littlefield inc. (Chapter One pp. 6-21) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Fearon, James. 1991. â€œCounterfactuals and Hypothesis Testing.â€ World Politics 43: 169-195. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Feder, Kenneth. Dawson's Dawn Man: The Hoax at Piltdown | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Federal Trade Commission Document | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 45 | 00.04% |
| Fela Kuti-Shuffering and Shmiling | HIST1112 - History (Spring 2009) Selwood | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Feldmeyer, Ben and Darrell Steffensmeier. Elder Crime: Patterns and Current Trends, 1980â€"2004 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Female Repro Lecture-revised | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 57 | 00.05% |
| female reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| female reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 85 | 00.08% |
| Female Reproduction Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 137 | 00.12% |
| Femininity | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Feminism | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Feminist Media Studies: Ch. 2 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Feminist Media Studies: Ch. 3 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Feminist Media Studies: Ch. 4 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 156

GSU007945.014.xls-000156

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Feminist Media Studies: Introduction [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Feminist Performance Art: Performing, Discovering, Transforming Ourselves [from Broude, Norma and Mary Gerrard (eds.) The Power of Feminist Art. pp. 158-172, 302] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Fernandes, Leela. The Boundaries of Terror: Feminism, Human Rights, and the Politics of Global Crisis. In Just Advocacy? | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Fernandez, James and Mary Huber. "The Anthropology of Irony", in Irony in Action, edited by Fernandez and Huber | COMM6160 - Special Project (Spring 2009) Freeman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Fernandez, S. Presentacion y descripcion linguistica | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Ferrabosco, Alfonso--Come My Celia [Julianne Baird, Soprano. Ron McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Ferrabosco, Alfonso--So Beauty on the Waters Stood [Julianne Baird, soprano. Ronn McFarlane, Lutes] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Ferreira M, Ferreira P, Latimer J, Herbert R, Maher C. Efficacy of spinal manipulative therapy for low back pain of less than three months'â€™ duration. J Manipulative and Physiol Ther. 2003;26(9):593-601. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Ferreira M, Ferreira P, Latimer J, Herbert R, Maher C. Efficacy of spinal manipulative therapy for low back pain of less than three months'â€™ duration. J Manipulative and Physiol Ther. 2003;26(9):593-601. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 12 | 00.01% |

EXHIBIT 59 - 157

GSU007945.014.xls-000157

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ferri, B. A., & Connor, D. J. (2005). Tools of exclusion: Race, disability, and (re)segregated education. Teachers College Record, 107(3), 453. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Ferris, Dana. Preparing teachers to respond to student writing | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Fetal Blood circulation | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Fetish | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Field, J. (2005). Intelligibility and the listener: The role of lexical stress. TESOL Quarterly, 39, 3, pp. 399-424. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Fig 14-7 low blood pressure regulation | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Fight club (Call #: DVD PN1997.F54 1999 c.3) | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Film Art: An Introduction [Call Number: PN1995 B617 2001] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Financial markets and institutions [Call Number: HG173 .M26 2002] | FI4420 - The Financial System (Fall 2008) Agarwal, Yang | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| First Day Lecture. "The Distinctive Roots and Functions of Social Work" | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 124 | 00.11% |
| First language acquisition : the essential readings [Call Number: P118 .F548 2004] | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| First Year Mystification | LAW5060 - Torts I (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Fischer, J.C. Ferdinand. Der Liebe Macht herrscht Tag und Nacht [Andreas Scholl, countertenor. From the CD Deutsche Barocklieder. HMC 901505, 1995. Germany.] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Fisher, Celia. Participant Partners | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 16 | 00.01% |

EXHIBIT 59 - 158

GSU007945.014.xls-000158

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fisher, Celia. Research Ethics for Mental Health Science Involving Ethnic Minority Children | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Fisher, Getting to Yes 2nd ed. ( VP) BF637.N4 F57 1991 (VHS) | LAW7060 - Alt Dispute Resolution (Fall 2008) Leitch | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Fisher, Getting to Yes 2nd ed. (VP) BF637.N4 F57 1992 | LAW7060 - Alternate Dispute Resolution (Spring 2009) Leitch | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Fitzpatrick, Mary. Engaging Writing: Paragraphs and Essays | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 8/16/2008 - 12/31/2008 | 243 | 00.22% |
| Flag wars (Call #: DVD HT177.C65 F53 2003) | PSYC4520 - Environmental Psychology (Perm 2010) Culley | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Flaspohler, Paul, et al. Unpacking Prevention Capacity: An Intersection of Research-to-practice Models and Community-centered Models | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Flege, Bohn, and Jang. Effects of experience on non-native speakers' production and perception of English vowels | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Flege, James. Two Procedures for Training a Novel Second Language Phonetic Contrast | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Florida, Cities and the Creative Class (2005), Chapter 2 (pp. 27-45). | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Florida, Richard. Cities and the Creative Class. Ch. 2 | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 270 | 00.24% |
| Florida, Richard. The Rise of the Creative Class: Why Cities without Gays and Rock Bands are Losing the Economic Development Race | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Florin, Paul and Abraham Wandersman. An Introduction to Citizen Participation, Voluntary Organizations, and Community Development: Insights for Empowerment Through Research | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 10 | 00.01% |

EXHIBIT 59 - 159

GSU007945.014.xls-000159

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Floyd, Nancy. She's Got A Gun. Intro | HON1000 - The power of photography (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Flynn T, Fritz J, Wainner R, Whitman J. The audible pop is not necessary for successful spinal high-velocity thrust manipulation in individuals with low back pain. Arch Phys Med Rehabil. 2003;84: 1057-1060 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Flynn T, Fritz J, Whitman J, Wainner R, Magel J, Rendeiro D, et al. A clinical prediction rule for classifying patients with low back pain who demonstrate short-term improvement with spinal manipulation. Spine. 2002; 27(24):2835-2843. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Focus on the Langauge Classroom Ch 10 [ Allwright and Bailey. Focus on the Language Classroom. Cambridge: Cambridge University Press, 1991] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 45 | 00.04% |
| Focus on the Langauge Classroom Ch 9 [ Allwright and Bailey. Focus on the Language Classroom. Cambridge: Cambridge University Press, 1991] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Folayemi, Babatunde. Case Story #1: Building the Grassroots Coalition | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Folk art and art worlds : essays drawn from the Washington Meeting on Folk Art (Call #: NK805 .W35 1983) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Folklore : a study and research guide [Call #. Z5981 .B78] | FOLK3100 - Folklore and Literature (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Folklore [from Gabler-Hover & Sattelmeyer (eds.) American history through Literature.] | FOLK3100 - Folklore and Literature (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 34 | 00.03% |

EXHIBIT 59 - 160

GSU007945.014.xls-000160

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Folsom, International Business Transactions 2006 Documentary Supplement 9th ed. (West) KF1976.A4 F65 2006 Suppl. 2006 | LAW7275 - International Business Transactions (Spring 2009) Poole | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Folsom, International Business Transactions 9th ed. (West) KF1976.A4 F65 2006 | LAW7275 - International Business Transactions (Spring 2009) Poole | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Fontaine, R.G., & Dodge, K.A., (2006). Real-time decision making and aggressive behavior in youth: A heuristic model of response evaluation and decision (RED). Aggressive Behavior, 32, 604-624. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Food for the Future (Call #. PC-Poole-05) | BIOL1103K - Biology (Perm 2009) Poole | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| For documentary : twelve essays [Call Number: PN1995.9.D6 V33 1999 or PC-Ruprecht-03] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Forensic Anthropology Ch. 12: Projectile Trauma | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Forensic Anthropology Ch. 13: Blunt Trauma | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Forensic Anthropology Ch. 14: Sharp and Miscellaneous Trama | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Forensic Anthropology Training Manual Ch 15: Human Rights Applications | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Forrest, C. B., & Riley, A. W. (2004). Childhood origins of adult health: A basis for life-course health policy. Health Affairs, 23(5), 155-164. | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Foster, Derek. "Jump in the Pool", in Understanding Reality Television, edited by Holmes and Jermyn | ENGL2160 - Studies in Popular Culture (Spring 2009) Reinares | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Foster, Robert. Making National Cultures in the Global Ecumene. Annual Rev. Anthropol. 1991, 20:235-260 | ANTH4112 - Modernity and Identity (Spring 2009) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 161

GSU007945.014.xls-000161

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Foster-Cohen, S. (1999). SLA and first language acquisition. Annual Review of Applied Linguistics 19: 3-21. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Foster-Fishman, Penny G. and Christopher B. Keys. (1997). The Person/Environment Dynamincs of Employee Empowerment. American Journal of Community Psychology, 25(3), 345-369. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Foucault Reader. Edited by Paul Rabinow. (pp. 76-100) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Foucault, Michel, Discipline and Punish: The Birth of the Prison. Part Three: â€œDocile Bodies,â€ New York: vintage, pgs. 135-156. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Foucault, Michel. "What Is an Author?" Language, Counter-Memory, Practice. vols. Ithaca: Cornell University Press, 1977. 113-38. | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Foucault, Michel. â€œOf Other Spaces,â€ in N. Mirzoeff (ed.), The Visual Culture Reader; London: Routledge 1998 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Foucault, Michel. Discipline and Punish. "The Body of the Condemned" | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Foucault, Michel. Panopticism. In Visual Culture: The Reader, edited by Jessica Evans and Stuart Hall. Sage Publishing: London ; Thousand Oaks, Calif. 1999 | ANTH4470 - Visual Culture (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 66 | 00.06% |
| Foucault, Michel. The History of Sexuality. Part Five | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Foucault, Michel. The History of Sexuality. Selections | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 162

GSU007945.014.xls-000162

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Foucault, Michel. What is an Author? [from Mukerji and Schudson (ed.) Rethinking Popular Culture.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Foundations of Parasitology [Call Number: PC-Said-01] | BIOL4460 - Parasitology (Spring 2009) Said | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Four articles from MSNBC | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p. 125-33. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p. 135-41. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p. 19-21. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p. 7. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Frances Hagopian, â€œPolitical Development, Revisited,â€ Comparative Political Studies 33:6/7 (2000): 880-911 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Francesco, Gold, & Keck. Case Study 1 -- The Careless Collaborators [Internatonal Organizational Behavior] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 14 | 00.01% |

EXHIBIT 59 - 163

GSU007945.014.xls-000163

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Francis, W. Nelson. Word-Making: Some Sources of New Words. In Language: Readings in Language and Culture, edited by Virginia Clark, et al. | AL2101 - Introduction to Language (Fall 2008) Saravanan | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Frank Upham, â€œUnplaced Persons and Movements for Place,â€ in Andrew Gordon, ed., Postwar Japan as History, pp. 325-46 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Frank Upham, Law and Social Change in Postwar Japan, Ch. 2, pp. 28-77 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Franklin, Mass Media Law: Cases & Materials 7th ed. (Foundation) KF2750.A7 F7 2005 | LAW7390 - Mass Communications Law (Spring 2009) Weber | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Franklin, Tort Law & Alternatives (Casebook) 8th ed. (Foundation) KF1249 .F7 2006 | LAW5060 - Torts I (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Franklin, Tort Law & Alternatives (Casebook) 8th ed. (Foundation) KF1249 .F7 2006 | LAW5061 - Torts (Spring 2009) Timmons | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Franz Liszt. Sâ€™il est un charmant gazon (Victor Hugo)(Naxos) | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Freedman, L. and N.S. Stenhouse. The Parapapio specimens of Sterkfontein, Transvaal, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Freedman, L. Fossil and subfossil primates from the limestone deposits at Taung, Bolt's Farm and Witkrans, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Freedman, L. New Cercopithecoid fossils, including a new species, from Taung, Cape Province, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Freedman, L. Some new fossil cercopithecoid specimens from Makapansgat, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 164

GSU007945.014.xls-000164

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Freedman, L.. South African fossil Ceropithecoidea: A reassessment including a description of new material from Makapansgat, Sterkfontein and Taung. | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Freedman, Ruth. Ethical Challenges in the Conduct of Research in Mental Retardation | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Freedman, Vicki, et al. Declines in late-life disability: The role of early- and mid-life factors. Social Science & Medicine 66 (2008) 1588-1602 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Freeman, â€œDisplacement or Succession?: Residential Mobility in Gentrifying Neighborhoods.â€  Urban Affairs Review 40 (2005): 463-491. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Freeman, Carla. Is Local: Global as Feminine: Masculine? Rethinking the Gender of Globalization | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Freer, Patrick. Adapt, Build & Challenge: Three Keys to Effective Choral rehearsals for Young Adolescents. | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Fregoso, Rosa Linda "The Complexities of Feminicide of the Border" in Color of Violence: the Incite! Anthology | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 132 | 00.12% |
| Frendreis, John. 1983. "Explanation of Variation and Detection of Covariation: The Purpose and Logic of Comparative Analysis." Comparative Political Studies 16:2, 255-272 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Frey, Sylvia. Water From the Rock. Ch. 3 | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Frida (Call #: DVD PN1997.2.F74 2003) | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Fried green tomatoes (Call #: DVD PN1997.F743 1998 c.2) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 165

GSU007945.014.xls-000165

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fried green tomatoes (Call #: DVD PN1997.F743 1998 c.2) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Fried, Michael. Art and Objecthood | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 40 | 00.04% |
| Friedberg, Anne. The Mobilized and Virtual Gaze in Modernity. In The Visual Culture Reader, edited by Nicholas Mirzoeff | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Friedman, Alice. Merchandising Miami Beach: Morris Lapidus and the Architecture of Abundance | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Friedman, Thomas. "Revolution in the U.S.". In Signs of Life in the USA, edited by Maasik and Solomon. | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 8/16/2008 - 12/31/2008 | 57 | 00.05% |
| Friedrich Engels, "The Origin of the Family, Private Property, and the State" (1884), in The Marx-Engels Reader, ed. Robert C. Tucker (New York: Norton, 1978), pp. 734-759. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 58 | 00.05% |
| Friedrich Nietzsche, "Aphorisms" (1875-1889) and selections from The Gay Science (1882), in Nietzsche and the Death of God: Selected Writings, ed. Peter Fritzsche (New York: Bedford, 2007), pp. 43-47; 68-79. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Friedrich Nietzsche, First Treatise On the Genealogy of Morality ed. K. Ansell-Parson (Cambridge: Cambridge University Press), 1-34 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 52 | 00.05% |
| Friedrich, James. Ethics and the Persuasive Enterprise of Teaching Psychology | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Friel, Daniel. Transferring a lean production concept from Germany to the United States: The Impact of labor laws and training systems | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 166

GSU007945.014.xls-000166

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Friis, Robert H. and Thomas A. Sellers. 1999. Epidemiology for Public Health Practice. Chapter 3, p. 69-102. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Friis, Robert H. and Thomas A. Sellers. 1999. Epidemiology for Public Health Practice. Chapter 11, p. 333-375. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Fritz J, Delitto A, Erhard R. Comparison of classification-based physical therapy with therapy bosed on clinical practice guidelines for patients with acute low back pain. Spine. 2003;28(13):1363-1371. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Fritz J. Examining diagnostic tests: an evidence based perspective. Phys Ther. 2001;81(9):1546-1564. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Fritz J. Examining diagnostic tests: an evidence based perspective. Phys Ther. 2001;81(9):1546-1564. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Fritz JM, Brennan GP. Preliminary examination of a proposed treatment-based classification system for patients receiving physical therapy interventions for neck pain. Phys Ther. May 2007;87(5):513-524. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Fritz JM, Cleland JA, Childs JD. Subgrouping patients with low back pain: evolution of a classification approach to physical therapy. J Orthop Sports Phys Ther. 2007; 37(6): 290-302. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Fritz JM, George S. The use of a classification approach to identify subgroups of patients with acute low back pain. Spine. 2000;25(1): 106-114. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 27 | 00.02% |

EXHIBIT 59 - 167

GSU007945.014.xls-000167

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fritz Stern, "Introduction," in ibid., The Failure of Illiberalism: Essays on the Political Culture of Modern Germany (New York: Columbia University Press, 1975, 1992), xi-liii. | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Fritz, Delitto, Erhard and Roman. An Examination of the Selective Tissue Tension Scheme, With Evidence for the Concept of a Capsular Pattern of the Knee | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Frog Gastrulation video clip 1 | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Frog Gastrulation video clip 2 | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| From poor law to welfare state : a history of social welfare in America (call #: HV91 .T7 1999) | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| From War to Democracy: Dilemmas of Peacebuilding [Call Number: PC-Manning-05] | POLS8215 - Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Front desk (Call #: MC-3077) | RCLSHADM-3800 - Hospitality Quality (Spring 2009) Heller | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Fruhling | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Fruhlingsglaube [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Fruth SJ. Differential diagnosis and treatment in a patient with posterior upper thoracic pain. Phys Ther. 2006;86(2): 254-68. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Fruth SJ. Differential diagnosis and treatment in a patient with posterior upper thoracic pain. Phys Ther. 2006;86(2): 254-68. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Frye, Marilyn. Oppression | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 124 | 00.11% |

EXHIBIT 59 - 168

GSU007945.014.xls-000168

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Fu, G., & Lee, K. (2007). Social grooming in the kindergarten: The emergence of flattery behavior. Developmental Science, 10, 255-265. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| Fucci, Donald and Norman Lass. Fundamentals of Speech Science. Chapter 5 | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Fuchs FD, Chambless LE. Is the cardioprotective effect of alcohol real? Alcohol. 41:399-402. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Fuentes: Lectura y Redaccion [call #: PC-SPAN-12] | SPA2001 - Intermediate Spanish I (Perm 2009) Schlig | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Fukumura and Matsuoka. "Redifining Security: Okinawa Women's Resistance to U.S. Militarism" in Women's Activism and Globalization | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Fulwiler, Toby. The Working Writer | ENGL1101 - English Composition I (Fall 2008) Sams | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Function Fuckin', Phone Sex, & Prison Marriages: The Effect of Incarceration on Black Male-Female Relationships | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Fundamentals of abnormal psychology [Call Number: RC454 .C634 2008, PC-Parrot-01, PC-Matsuda-01, or PC-Weaver-01] | PSYC3140 - Abnormal Psychology (Spring 2009) Miller, Parrot | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Fusco, Coco. The Other History of Intercultural Performance. In The Feminism and Visual Culture Reader, edited by Amelia Jones | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Fusco, Coco. The Other History of Intercultural Performance. TDR Vol. 38 No. 1 Sp.94 | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Fussell, Weyman. The Value of Local Knowledge and the Importance of Shifting Beliefs in the Process of Social Change | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 10 | 00.01% |

EXHIBIT 59 - 169

GSU007945.014.xls-000169

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| G. W. F. Hegel, "Lordship and Bondage," in Phenomenology of Spirit (Oxford: Clarendon Press, 1977/orig. published 1807), pp. 111-119. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| GA Home Rule | LAW7385 - Local Government Law (Fall 2008) Griffith | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Gage, John. On "Rhetoric" and "Composition". In An Introduction to Composition Studies edited by Erika Lindemann and Gary Tate | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Galasun - â€œPantsâ€  Ensemble in Dangriga, Belize [Garifuna Music: Field Recordings from Belize Arc Music EUCD 1913 (2005)] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Gallagher, Charles. Rethinking the Color Line. Ch. 21 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 132 | 00.12% |
| Gambrill, Eileen. "Evidence-Based Practice: An Alternative to Authority-Based Practice" from: Families in Society, Vol. 80, No. 4, July-Aug. 1999 | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Gambrill, Eileen. Social Work Practice. Chapter 12 | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Gandhi, Leela. Postcolonialism and Feminism In Postcolonial Theory: A Critical Introduction. New York : Columbia University Press,1998 | ANTH4112 - Modernity and Identity (Spring 2009) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gangs of new york (Call #: DVD MC-3036) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Gannon, Susanne and Bronwyn Davies. Postmodern, Poststructural, and Critical Theories. In Handbook of Feminist Research: Theory and Praxis, edited by Sharlene Hesse-Biber | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 165 | 00.15% |

EXHIBIT 59 - 170

GSU007945.014.xls-000170

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ganong, Lawrence and Marilyn Coleman. Obligations to Stepparents Acquired in Later Life: Relationship Quality and Acuity of Needs. Journals of Gerontology; Mar 2006 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Ganymed [Ulf Bastlein, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Garb, Tamar. "The Forbidden Gaze: Women Artists and the Male Nude in Late Nineteenth-Century France". In the Visual Culture Reader, edited by Nicholas Mirzoeff | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Garb, Tamar: The Forbidden Gaze: Women Artists and the Male Nude in 19th Century France [from Adlker & Pointon (eds.) The Body Imaged pp. vii-x, 33-42, 192-194] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Gardner, Carol Brooks, â€œPassing By: Street Remarks, Address Rights, and the Urban Female,â€ in J. Baugh and J. Sherzer (eds.), Language in Use, Englewood Cliffs:Prentice-Hall, 1984; pgs. 148-164. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Garfinkel, Harold. Studies of the Routine Grounds of Everyday Actifities. [from Kivisto, Peter. (2008) Readings in social Theory. 3rd edition. New York: oxford University Press.] | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Garland encyclopedia of world music - vol. 1 (Call #: Audio cd ML100.G16 1998 v.1) | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Garner, Roberta. (ed.) Social Theory: Continuity and Confrontation. pp. 432-449 | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Garner, Roberta. Social Theory: Continuity and Confrontation. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 123 | 00.11% |

EXHIBIT 59 - 171

GSU007945.014.xls-000171

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gary Alan Fine, "Adolescence and Cultural Toolkit: High School Debate and the Repertoires of Childhood and Adulthood," The Sociological Quarterly (2004) 45: 1-20. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 65 | 00.06% |
| Gary Fine. "The Culture of Production: Aesthetic Choices and Constraints in Culinary Work" | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gary King, Robert O. Keohane and Sidney Verba. Designing Social Inquiry: Scientific Inference in Qualitative Research. Princeton, N.J.: Princeton University Press. pg. 139-149 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Gausepohl T, Mader K, Pennig D. Mechanical distraction for the treatment of posttraumatic stiffness of the elbow in children and adolescents. J Bone Joint Surg Am. 2006; 88(5):1011-21. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Gavin, Michael and Dani Rodrik. The World Bank in Historical Perspective | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Gayle Austin. Resisting the Birthmark | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 137 | 00.12% |
| Gear, J.H.S. A preliminary account of the baboon remains from Taungs. | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Gee GC. A multilevel analysis of the relationship between institutional and individual racial discrimination and health status. Am J Public Health 2002;92:615-23. | PH7012 - Health Planning and Program Development (Fall 2008) Adekoya | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Geelhoed MA, Viti JA, Brewer PA. A pilot study to investigate the validity of the rule of threes of the thoracic spine. J Man Manipulative Ther. 2005; 13(2): 91-93. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Geertz, Clifford. The Interpretation of Cultures. Chapter 1: Thick Description (pp. 3-30) | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 111 | 00.10% |

EXHIBIT 59 - 172

GSU007945.014.xls-000172

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Geertz, Clifford. The Interpretation of Cultures. Chapter 4: Religion as a Cultural System(pp. 87-125) | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Gelber, Steven, "Do it Yourself", in J Scanlon, (ed.), The Gender and Consumer Culture Reader, NY Univ. Press, 2000; pgs. 79-92. | ANTH4470 - Visual Culture (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Gelman, R., & Lucariello. J. (2002). Role of learning in cognitive development. In H. Pashler (Series Editor) & C.R. Gallistel (Eds.), Stevens' handbook of experimental psychology, vol. 3: Learning, motivation and emotion (pp. 395-443). New York: Wiley. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Gelman, S. A. (2004). Psychological essentialism in children. Trends in Cognitive Sciences, 8, 404-409. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Gelman, S. A., & Markman, E. M. (1986). Categories and induction in young children. Cognition, 23, 183-209. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Geluykens, R. (1988). On the myth of rising intonation in polar questions. Journal of pragmatics, 12: 467-85. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Gender | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Gender, social inequalities, and aging [Call Number: HQ1061 .C28 2001] | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| GenderQueer : voices from beyond the sexual binary [Call Number: HQ76.25 .G455 2002] | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| General (Call #: Video Tape/DVD PN1997 G4652 19xx) | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| General Orientation for Interviewer | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Genetics(Call# PC-Zellars-01)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellars | 8/16/2008 - 12/31/2008 | 27 | 00.02% |

EXHIBIT 59 - 173

GSU007945.014.xls-000173

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Genetics(Call# PC-Zellars-02)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Genetics(Call# PC-Zellars-03)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Genetics(Call# PC-Zellars-04)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Genograms in Family Assessment. Chapter 2: Constructing Genograms- Monica McGoldrick & Randy Gerson | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Gentner, D. (2003). Why we're so smart. In D. Gentner and S. Goldin-Meadow (Eds.), Language in mind: Advances in the study of language and thought (pp.195-235). Cambridge, MA: MIT Press. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 49 | 00.04% |
| Gentner, D., & Boroditsky, L. (2001). Individuation, relativity and early word learning. In M. Bowerman & S. Levinson (Eds.), Language acquisition and conceptual development (pp. 215-256). Cambridge, UK: Cambridge University Press. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 64 | 00.06% |
| George Herbert Mead, "Meaning and Social Interaction," Pp. 52-54 and "The Self" pp. 125-130, in Inner Lives and Social Worlds: Readings in Social Psychology (James A. Holstein and Jaber F. Gubrium, Editors) | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 100 | 00.09% |
| George Kennan, "Diplomat George Kennan Advocates Containment" from Elizabeth Cobbs Hoffman and Jon Gjerde, eds., "Major Problems in American History", Vol. 2, 2nd ed., (Boston: Houghton Mifflin, 2007), 255-256. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 79 | 00.07% |
| George Simmel, "The Metropolis and Modern Life" | ENGL3820 - American Literature: 1865-1914 (Fall 2008) Goodman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 174

GSU007945.014.xls-000174

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Georgia Folklife: A Pictoral Essay (Online Copy) | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Georgia O'Keefe & Feminism: A Problem of Position [from Garrard and Broude (eds.) The Expanding Discourse. pp. 436-449.] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Georgiades, K. Boyle, M.H., Jenkins, J.M., Sanford, M., & Lipman, E. (2008). A multilevel analysis of whole family functioning using the McMaster Family Assessment Device. Journal of Family Psychology, 22, 344-354. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Gerald Curtis, The Japanese Way of Politics, Ch. 1, pp. 1-44 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Gerald Knaus and Felix Martin, "Travails of the European Raj,"Journal of Democracy (July 2003) 14(3), 60-74 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gerardo Munck, "Game Theory and Comparative Politics: New Perspectives and Old Concerns" | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Gergely, G. (2002). The development of understanding self and agency. In U. Goswami (Ed.), Blackwell handbook of childhood cognitive development (pp 26-46). Malden, MA: Blackwell. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Gerhard Baader; Susan E. Lederer; Morris Low; Florian Schmaltz; Alexander V. Schwerin. "Pathways to Human Experimentation, 1933-1945: Germany, Japan, and the United States" in Osiris, 2nd Series, Vol. 20, Politics and Science in Wartime: Comparative Inter | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 141 | 00.13% |
| Gerike, A. 1990. On Gray Hair and Oppressed Brains. In E.R.Rosenthal (Ed.)Women, Aging, and Ageism. (pp. 35-46). New York: Harington Park Press | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 56 | 00.05% |

EXHIBIT 59 - 175

GSU007945.014.xls-000175

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Geronimus AT, Bound J, Waidmann TA, et al. Excess mortality among blacks and whites in the United States. N Eng J Med 1996;335:1552-8. | PH7012 - Health Planning and Program Development (Fall 2008) Adekoya | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Gerth and Mills. From Max Weber: Essays in Sociology. (pp. 196-235) | SOCI8030 - Social Theory (Fall 2008) Harvey | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Gerth, H.H. and C. Wright Mills. From Max Weber: Essays in Sociology. Ch. 7 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 84 | 00.08% |
| Gessner, Bradford D. and Michael Beller 1994 Protective effect of conventional cooking versus use of microwave ovens in an outbreak of salmonellosis American Journal of Epidemiology 139(9):903-9. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Gesualdo, Carlo. Io parto [Madrigaux. Les Arts Florissants. harmonia mundi. HMC901268, 1998.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Getting Debt Relief Right | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Gevurtz, Global Issues in Corporate Law (West) K1005 .G48 2006 | LAW7163 - Advanced Corporate Law (Fall 2008) Knowles | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Geyman, J. P. (2003). Myths as barriers to health care reform in the United States. International Journal of Health Services, 33(2), 315-329. | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| GI Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 110 | 00.10% |
| GI Lecture-revised | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 97 | 00.09% |
| Gibson-Graham, J.K. A Postcapitalist Politics. Introduction and Ch. 4 | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Gibson-Graham, J.K. The End of Capitalism (as we knew it): A Feminist Critiqe of Political Economy. Ch. 6 | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 22 | 00.02% |

EXHIBIT 59 - 176

GSU007945.014.xls-000176

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gibson-Graham, J.K. The End of Capitalism (as we knew it): A Feminist Critique of Political Economy. Chapters 1 & 6 | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Gilbert, J. (1994). Intonation: A Navigation Guide for the Listener. In J. Morley (ed.), Pronunciation Pedagogy and Theory. Alexandria, Va.: TESOL, 36-48 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Gilbert, J. and Levis, J. (2001). Review of Phonology as an International Language, TESOL Quarterly 35(3). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Giles, Hollyce. Three Narratives of Parent-Educator Relationships: Toward Counselor Repertoires for Bridging the Urban Parent-School Divide | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Gilgamesh [PC-White-01] | HIST1111 - Survey of World History to 1500 (Spring 2009) White | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Gillian Rose, â€œAthens and Jerusalem: A Tale of Three Cities,â€  Social & Legal Studies 3 (1994), 333-348 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Gimme shelter (Call #: DVD ML421.R64 G56 2000) | FILM4240 - Documentary Film (Spring 2009) Barker | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gino Lofredo, 2000. "Help Yourself by Helping the Poor." In Deborah Eade, ed. Development, NGOs and Civil Society Oxford : Oxfam, 2000(pp. 64-69) | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Ginsberg, Elaine. The Politics of Passing. In Passing and the Fictions of Identity, edited by Elaine Ginsberg | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Ginsburg, Trademark & Unfair Competition Law: Cases and Materials 4th ed. (Foundation) KF 3179 .G56 2007 | LAW7478 - Trademarks & Unfair Competition (Spring 2009) Landau | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 177

GSU007945.014.xls-000177

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Giroux, Henry. "Stealing Innocence: the Politics of Child Beauty Pageants". In The Children's Culture Reader, edited by Henry Jenkins. New York : New York University Press, c1998 | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 54 | 00.05% |
| Giroux, Henry. Stealing Innocence. Introduction | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 124 | 00.11% |
| Gitlin, T. (1978). Media sociology: The dominant paradigm. Theory & Society, 6, 205-253. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gladwell, Malcolm, "Listening to Khakis", in J Scanlon, (ed.), The Gender and Consumer Culture Reader, NY Univ. Press, 2000; pgs. 179-191. | ANTH4470 - Visual Culture (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 40 | 00.04% |
| Glaude, Jr., Eddie. In a Shade of Blue: Pragmatism and the Politics of Black America. Ch. 4 | RELS8210 - Religion, Ethics, Politics (Spring 2009) Lloyd | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gleditsch et al.: Armed Conflict 1946-2001: A New Dataset | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gleitman, L. R., & Newport, E. L. (1995). The invention of language by children: Environmental and biological influences on the acquisition of language. In L. R. Gleitman and M. Liberman (Eds.), An invitation to cognitive science, vol. 1: Language (pp. 1- | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Glenn Penny, "The Fate of the Nineteenth Century in German Historiography," The Journal of Modern History (March 2008): 81-108. | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Global economic issues and policies [Call Number: HB171.5 .D35 2004] | ECON2100 - The Global Economy (Fall 2008) Kagundu, Melnick | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Global lockdown : race, gender, and the prison-industrial complex (Call #: HV6046 .G586 2005) | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 178

GSU007945.014.xls-000178

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Global Product Planning | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Globalization | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| globalization and the limits to poverty alleviation.pdf | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Glory (Call #: DVD MC-3035) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Glory (Call #: DVD PN1997.G56 1997 c.2) | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Glory, Glory, Hallelujah, Since I Laid My Burden Down-Blue Spring Missionary Baptist Association Delegation. [African American Congregational Singing. Smithsonian Folkways Recordings, 1994.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Glossary | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 8/16/2008 - 12/31/2008 | 65 | 00.06% |
| Gluck, Christoph Willibald--Ahime!...Che faro senza Euridice (Orfeo ed Euridice) (1762) [Denyce Graves--mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| GLUCK, CHRISTOPH WILLIBALD--Ahime!...Che faro senza Euridice (Orfeo ed Euridice) [Denyce Graves--mezzo] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Gluck, Christoph Willibald-Alceste: Non vi turbate [Theresa Ringholz, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| GLUCK, CHRISTOPH WILLIBALD-Alceste: Non vi turbate [Theresa Ringholz, soprano] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Gluck, Christoph Willibald--O del mio dolce ardor [Ettore Bastianni--baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| GLUCK, CHRISTOPH WILLIBALD--O del mio dolce ardor [Ettore Bastianni--baritone] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 5 | 00.00% |

EXHIBIT 59 - 179

GSU007945.014.xls-000179

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Goddard, Roger, Wayne K. Hoy, and Anita Woolfolk Hoy. Collective Efficacy Beliefs:Theoretical Developments, Empirical Evidence, and Future Directions | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Godfrey, Laurie, et al. Dental use wear in extinct lemurs. | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Godfrey-Smith, Peter. Theory and Reality: an Introduction to the Philosophy of Science. Intro | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Goering & Feins, â€œSocial Science, Housing Policy, and the Harmful Effects of Poverty.â€ Journal of Urban Affairs 30 (2008): 139-148. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Goetz, â€œComment: Public Housing Demolition and the Benefits to Low-Income Families.â€ Journal of the American Planning Association 71 (2005): 407-410. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Goffman, Erving. The Presentation of Self in Everyday Life. Chapter 1 | SOCI8030 - Social Theory (Fall 2008) Harvey | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Gohdes DM, Balamurugan A, Larson BA, Maylahn C. Age-related eye diseases: an emerging challenge for public health professionals. Prev Chronic Disease. 2005;2:1-6. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Golant, Stephen. Low-Income Elderly Homeowners in Very Old Dwellings: The Need for Public Policy Debate. Journal of Aging & Social Policy, Vol. 20(1) 2008 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Goldberg, Natalie. Writing Down the Bones. (foreword) | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Golden Arm (4 copies)[Call Number: PS451 B84, PC-Burrison-01, PC-Burrison-02, PC-Burrison-03] | FOLK3100 - Folklore and Literature (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 6 | 00.01% |

EXHIBIT 59 - 180

GSU007945.014.xls-000180

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Golden, Miriam A. 2001. "Why do Trade Unions Call Strikes That Seem Sure to Fail?" in Political Science as Puzzle Solving, Bernard Grofman ed. Ann Arbor: University of Michigan Press. pg. 43-64 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Goldin-Meadow, S. Symbolic communication without a language model: The starting point for language-learning. In L. Namy (ed.), Symbol use and symbolic representation. (pp. 101-121). Mahwah, N.J.: Erlbaum, 2005. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Goldstein, Donna. "State Terror, Gangs, and Everyday Violence in Rio de Janeiro: In: Laughter Out of Place | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Goldstein, Joshua. International Relations. Selections | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 239 | 00.21% |
| Golembek, P., & Jordan, S. R. (2005). Becoming "black lambs" not "parrots": A poststructuralist orientation to intelligibility and identity. TESOL Quarterly, 39(3), 513-533. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Gomez, Michael. Exchanging Our Country Marks. Ch. 6 | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 89 | 00.08% |
| Gonzalez, N. F. (1999). Puerto Rican high achievers: An example of ethnic and academic identity compatibility. Anthropology & Education Quarterly, 30, 343-362. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Good Girls, Bad Girls and TV News | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 181

GSU007945.014.xls-000181

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Good, C., Dweck, C. S., & Aronson, J. (2007). Social identity, stereotype threat, and self-theories. In A.J. Fuligni (Ed.), Contesting stereotypes and creating identities: Social categories, social identities, and educational participation. New York: Russ | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 57 | 00.05% |
| Goode, Courtroom Evidence Handbook 2007-2008 ed. (West) KF8935.Z9 C655 2008/09 | LAW6010 - Evidence (Fall 2008) Milich | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Goodman, Alan. Two Questions About Race | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Goodman, Catherine. Family Dynamics in Three-Generation Grandfamilies | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Goodman, Robert, et al. Identifying and Defining the Dimensions of Community Capacity to Provide a Basis for Measurement | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Goodpaster BH, et al. The loss of skeletal muscle strength, mass, and quality in older adults: the health, aging, and body composition study. J Gero Med Sci. 2006;61A:1059-1064. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Goodwin, J. Teaching Pronuciation. In M. Celce-Murcia (Ed.) Teaching English as a second or foreign language | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Goodwin, M.H. (2002). Exclusion in girls' peer groups: Ethnographic analysis of language practices on the playground. Human Development, 45, 392-415. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 51 | 00.05% |

EXHIBIT 59 - 182

GSU007945.014.xls-000182

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Gordene Olga Mackenzie, "Historical Explanations and Rationalizations for Transgenderism," in Deborah Carlin and Jennifer DiGrazia, eds., Queer Cultures (Upper Saddle River, NJ: Pearson/Prentice Hall, 2004). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Gordon and Gergen, "Introduction" in Gordon and Gergen, pp. 1-8 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 59 | 00.05% |
| Gordon, Karen. The Transitive Vampire. Selections | ENGL1102 - English Composition II (Fall 2008) Sams | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gordon, Karen. The Transitive Vampire. Selections | ENGL1101 - English Composition I (Fall 2008) Sams | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gordon, Liahna and Sharon Abbott. The Social Constructionist's "Essential" Guide to Sex. In Sexual Lives edited by Robert Heasley and Betsy Crane | SOCI3156 - Sexuality and Society (Fall 2008) Charania | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Gordon, Tavia. 1988. The Diet-Heart Idea: Outline of a History. American Journal of Epidemiology 127(2):220-25. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Gorman, 2008 Supplement to Copyright: Cases & Materials (Foundation) KF2993 .G67 2006 Suppl. 2008 | LAW7158 - Copyrights (Fall 2008) Landau | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gosine, Andil. Fobs, Banana Boy, and the Gay Pretenders. In Queer Youth Cultures, edited by Susan Driver | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 65 | 00.06% |
| Gostin, Public Health Law & Ethics (University of California Press) KF3775 .P83 2002 | LAW7244 - Public Health Law (Fall 2008) Wolf | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Gotham Writers' Workshop. Writing FIction: The Practical Guide from New York's Acclaimed Creative Writing School. Selections | ENGL3150b - Introduction to Creative Writing - Fiction (Fall 2008) LeMaster | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Gottlieb, Michael. Avoiding Exploitative Dual Relationships | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 17 | 00.02% |

EXHIBIT 59 - 183

GSU007945.014.xls-000183

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Grabe, William and Fredricka Stoller. Teaching and Researching Reading. Chapters 1 & 2 | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Grace Poore, â€œThree Movements in A Minor,â€ in Sing, Whisper, Shout, Pray! Feminist Visions for a Just World. M. Jacqui Alexander, Lisa Albrecht, Sharon Day, and Mab Segrest, eds. Canada: Edgework, 2003. | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| grade dispute form | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Grade Dispute Form | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Grade Dispute Form-New | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Graduate (Call #: DVD MC-3088) | FILM1010 - Intro to Film (Spring 2009) Roberts | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Grady-Willis, Winston. Challenging U.S. Apartheid. Ch. 1 | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 76 | 00.07% |
| Graeber, David. The New Anarchists | RELS8210 - Religion, Ethics, Politics (Spring 2009) Lloyd | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Graham Day, "Policekeeping is the key: rebuilding the internal security architecture of postwar Iraq" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Graham, John and Ken Barter. Collaboration: A Social Work Practice method | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Graham, John L. and N. Mark Lam. The Chinese Negotiation [Harvard Business Review, Oct 2003] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Grammar [Call Number: PE1065 .T46 2006] | AL3051 - Methods of Teaching EFL (Fall 2008) Lee | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Grammar book : an ESL/EFL teacherâ€™s course (Call #: PE1128.A2 C39 1999) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 17 | 00.02% |

EXHIBIT 59 - 184

GSU007945.014.xls-000184

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| GRAMMAR IN USE (Call #: PC-Byrd-09) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| GRAMMAR PRACTICE ACTIVITIES (Call #: PC-Byrd-07) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Grammar practice activities : a practical guide for teachers [call #: PE1128.A2 U73 1988] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Granack, T.J. "Prison Survival" | CRJU2200 - Social Science and the American Crime Problem (Spring 2009) Brezina | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Granny: The Guardian of the Generations-E. Franklin Frazier. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Grant Application | PH7535 - Intervention/Implementation Research (Spring 2009) Lutzker | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Grant Writing Excercise | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Grant, L. (2000). Teaching Pronunciation Communicatively: Merging Form and Meaning, Speak Out! Journal of the IATEFL Pronunciation SIG, No. 25, 77-82. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Grant, L. Strategies for Independent Learning. In Well Said: Promunciation for Clear Communication, edited by L. Grant | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Grant, L. Your Pronunciation Needs. In Well Said: Beginner's Book, edited by L. Grant | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Grant, L. Your Pronunciation Profile. In Well Said: Promunciation for Clear Communication, edited by L. Grant | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Grapes of wrath (Call #: DVD PN1997.G735 2004) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Grapes of wrath (Call #: DVD PN1997.G735 2004) | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 7 | 00.01% |

EXHIBIT 59 - 185

GSU007945.014.xls-000185

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Graves, K. (1996). "A framework for the course development process." In K. Graves (ed.), Teachers as Course Developers. New York: Cambridge University Press (pp. 12-38). | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Great Depression: A Job at Ford's [Video Tape HB3717 1929 .G74 1992 tape 1] | HIST2110 - History (Fall 2008) Rolinson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Great depression: mean things happening (Call #: Videotape HB3717 1929 .G74 1993 tape 5) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Great Train Robbery & other primary works (Call #: Video Tape PN1995.75 G74 1994 copies 1&2) perm. | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Greek fire #3 (Call #: Videotape CB245.G74 1991 v.3) | ARTDESIGN3910 - History of ID (Fall 2008) White | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Green T, Refshauge K, Crosbie J, Adams R. A randomized controlled trial of passive accessory joint mobilization on acute ankle inversion sprains. Phys Ther. 2001; 81(4): 984-94. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Green, Paul and Yoram Wind. New Way to Measure Customers' Judgements | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Green, Paul and Yoram Wind. New Way to Measure Customers' Judgements | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Greenbaum, Susan. Comments on Katrina | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Greenberger, Ellen et al. Linking Workplace and Homeplace: Relations Between the Nature Adults's Work and Their Parenting Behaviors | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Greenfield, Consumer Transactions 5th ed. (Foundation) KF1608 .G73 2009 | LAW7155 - Consumer Protection (Spring 2009) Budnitz | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Greenfield, Consumer Transactions: Selected Statutes and Regulations 2009 (Foundation) | LAW7155 - Consumer Protection (Spring | | | |

EXHIBIT 59 - 186

GSU007945.014.xls-000186

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| KF 1608 .G73 2009 Suppl.2009 | 2009) Budnitz | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Greenhouse, Steven. Crossing the Border Into the Middle Class | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Greenhouse, Steven. ORGANIZED; Local 226, 'the Culinary,' Makes Las Vegas the Land of the Living Wage | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Greenspan and Gardner Ch. 14 (three parts) | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Gregory J. Kasza, "Bureaucratic Politics in Radical Military Regimes," American Political Science Review 81:3 (1987): 851-872. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gregory, Unincorporated Business Associations 3rd ed. (West) KF1361 .G7 2006 | LAW7100 - Unincorporated Business Associations Gregory (Spring 2009) Gregory | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gretchen am Spinnrade [Janet Baker] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Grewal and Kaplan. Introduction. (pp. 1-33) in Scattered Hememonies | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Grewal, et al. Comparative Versus Noncomparative Advertising: A Meta-Analysis | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Grewal, Inderpal. "On the New Global Feminism and the Family of Nations" in Talking Visions | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Grewal, Inderpal. Transnational America. Ch. 2 | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Grewal, Inderpal. Transnational America. Ch. 4 | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Grewal, Inderpal. Transnational America: Feminisms, Diasporas, Neoliberalisms. Ch. 3 | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 20 | 00.02% |

EXHIBIT 59 - 187

GSU007945.014.xls-000187

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Grieco, Joseph and G. John Ikenberry. State Power and World Markets: The International Political Economy. Ch. 4 | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Grier, S. & Bryant, C. (2005). Social marketing in public health. Annual Review of Public Health, 26, 319-39. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Grindstaff, Laura and Emily West. Cheerleading and the Gendered Politics of Sport | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Grossman, A Civil Action: A Documentary Companion 4th ed. (Foundation) KF228.A667 G76 2008 | LAW5001 - Civil Procedure II (Spring 2009) Washington | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Groth, Paul. Frameworks for Cultural Landscape Study. In Understanding Ordinary Landscape, edited by Groth and Bressi | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Groth, Paul. Living Downtown: The History of Residential Hotels in the U.S. Chapters 1 & 7 | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Group Work Practice Ch. 13: Understanding Group Dynamics (pp. 69-88) [Rives & Toseland. Allyn and Bacon Press, 2001] | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Growing up with crack - Part 1 | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Growing up with crack - Part 2 | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| Growing up with crack - Part 3 | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Growing up with crack - Part 4 | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Growing up with crack - Part 5 | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Growing up with crack - Part 6 | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 29 | 00.03% |

EXHIBIT 59 - 188

GSU007945.014.xls-000188

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Growing up with Crack. 6 part series from Atlanta Journal and Constitution | COMM8410 - Qualitative Methods (Fall 2008) Meyers | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| growth hormone | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| growth hormone | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 58 | 00.05% |
| Growth of Literature (3 volumes)[Call Number: PN523 .C5 1968] | FOLK3100 - Folklore and Literature (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gruneau, R., & Cantelon, H. (1988) Capitalism, Commercialism, and the Olympics [Ch. 21 in The Olympics and Transition] | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Grusky, David and Szonja Szelenyi (Eds). The Inequality Reader. Ch. 26 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 88 | 00.08% |
| Grzywacz, Joseph, et al. Age, Race, and Ethnicity in the Use of Complementary and Alternative Medicine for Health Self-Management: Evidence from the 2002 National Health Interview Survey | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| GT and PAS staining | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 40 | 00.04% |
| Guano, "A Stroll Through La Boca: The Politics and Poetics of Spatial Experience in a Buenos Aires Neighborhood." Space and Culture 6 (Nov, 2003):356-376. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Guano, Emanuela. "Respectable Ladies and Uncouth Men: The Performative Politics of Class and Gender in the Public Realm of an Italian City." Journal of American Folklore, Vol. 120, Issue 475 (2007) pp. 48-72. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 189

GSU007945.014.xls-000189

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Guano, Emanuela. â€œFair Ladies: The Place of Women Antique Dealers in a Postindustrial Italian City,â€ Gender, Place and Culture: A Journal of Feminist Geography, 13 (2) (2006):105-122. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Guano,Emanuela. â€œA Stroll through La Boca: The Politics and Poetics of Spatial Experience in a Buenos Airesâ€™ Neighborhoodâ€ Space and Culture, 2003, 6(4): 356-376 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gubrium, A. (2006). â€œI was my momma baby. I was my daddy galâ€ : Strategic stories of success.Preview Narrative Inquiry, 16(2), pp. 231-253 | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Gubrium, Jaber. Qualitative Methods Today. From: Improving Aging and Public Health Research | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Guerrilla Girls, 2003. â€œIntroduction and Conclusion to the Guerrilla Girlsâ€™ Bedside Companion to the History of Western Art.â€ | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 49 | 00.04% |
| Guest, Geoffrey. The Boarding of the Dependant Poor in Colonial America | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Guidelines on Multicultural Education, Training, Research, Practice, and Organizational Change for Psychologists | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Gupta, Akhil, â€œBlurred Boundaries: The Discourse of Corruption, the Culture of Politics, and the Imagined State,â€ in Sharma, Aradhana, and Akhil Gupta (eds.), The Anthropology of the State, Malden, MA, 2006, pgs. 211-242. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 190

GSU007945.014.xls-000190

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gurney, C. & R. Means. 1993. The Meaning of Home in Later Life. In Arber & Evandrou (Eds.) Ageing, Independence, and the Life Course. (pp. 1119-1131) London ; Kingsley Publishers | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Gurwitt, Rob. Mayor in the Middle | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Gustav Mahler. Lieder eines fahrenden Gesellen. Ich hab' ein glÃ¼hend Messer. (Classical Music Library) | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Gustav Mahler. LIEDER UND GESÃ¤NGE [(AUS DER JUGENDZEIT)] AblÃ¶sung im Sommer. (Classical Music Library) | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| gut & pancreatic hormones | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 67 | 00.06% |
| Guten Morgen, 's ist Sankt Valentinstag | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Guy, R. Kent. â€œWho were the Manchus? A Review Essayâ€ in The Journal of Asian Studies, Vol. 61, No. 1. (Feb., 2002), pp. 151-164. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| GVA Kidder Mathews, Seattle Office Market Analysis, May 2007. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| H & E Stain | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 49 | 00.04% |
| Haake, Sven. National Business Systems and Industry-Specific Competitiveness | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Habermas, Jurgen. On Systematically Distorted Communication.[from Kivisto, Peter. (2008) Readings in social Theory. 3rd edition. New York: Oxford University Press.] | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 191

GSU007945.014.xls-000191

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Habermas, Jurgen. Three Normative Models of Democracy. In Democracy and Difference, edited by Seyla Benhabib | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Hacker, D.J & Tenent: A. (2002). Implementing reciprocal teaching in the classroom: Overcoming obstacles and making modifications. Journal of Educational Psychology, 94, 699-718. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Hackman, J. R. (1987). The design of work teams. Reprinted in B. M. Staw (Ed.) Psychological foundations of organizational behavior, 2nd edition (pp. 399-420). Upper Saddle River, NJ: Prentice Hall. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Haddick E. Management of a patient with shoulder pain and disability: a manual physical therapy approach addressing impairments of the cervical spine and upper limb neural tissue. J Orthop Sports Phys Ther. 2007;37(6):342-50. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Hafen, P. Jane. Native American Literatures. In A Companion to American Indian History, edited by Philip Deloria and Neal Salisbury | ENGL4300 - Native American Literature (Spring 2009) Goodman | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Hafiz, F. and I. Tudor. Graded Readers as an Imput Medium in L2 Learning | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Hahn, L. (2004). Primary Stress and Intelligibility: Research to Motivate the Teaching of Suprasegmentals, TESOL Quarterly 38 (2). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Hahn, R.A. 1995. Anthropology and Epidemiology: One Logic or Two? In Sickness and Healing New Haven: Yale University Press. Chapter 5, p. 99-128. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 21 | 00.02% |

EXHIBIT 59 - 192

GSU007945.014.xls-000192

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hahn, Robert A. 1992 Inconsistencies in coding of race and ethnicity between birth and death in U.S. infants. Journal of the American Medical Association 267(2):259-263. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Hahn, Robert A. and Donna F. Stroup 1994 Race and Ethnicity in Public Health Surveillance: Criteria for the Scientific Use of Social Categories. Public Health Reports 109(1):7-15. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Hahn, Robert. 1985. Culture Bound Syndromes Unbound Social Science and Medicine 21(2):165-71. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Haines - Ch. 10 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Haines - Ch. 10-14 (pp. 151-217) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Haines - Ch. 11 (pp. 159-165) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Haines - Ch. 14 (pp. 199-205) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Haines - Ch. 14 (pp. 212-217) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Haines Ch. 10 (pp. 151-153) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Haines Ch. 10 (pp. 154-157) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Haines Ch. 10-14 (pp. 151-217) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Haines Ch. 12 (pp. 173-177) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Haines Ch. 13 (pp. 187-190) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Haines Ch. 13 (pp. 191-194) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 193

GSU007945.014.xls-000193

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Haines Ch. 13 (pp. 195-198) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Haines Ch. 14 (pp. 199-203) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Haines Ch. 14 (pp. 204-208) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Haines Ch. 14 (pp. 209-213) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Haines Ch. 14 (pp. 214-217) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Haines-Ch. 16 (pp. 235-237) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Haines-Ch. 16 (pp. 235-237) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Haines-Ch. 16 (pp. 235-251) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Haines-Ch. 16 (pp. 235-251) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Haines-Ch. 16 (pp. 242-245) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Haines-Ch15 diencephalon (219-221) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Haines-Ch15 diencephalon (219-226) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Haines-Ch15 diencephalon (219-234) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Haines-Ch15 diencephalon (227-234) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Haines-Ch15diencephalon(219-234) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Hall TM, Elvey RL. Nerve trunk pain: physical diagnosis and treatment. Man Ther 1999;4(2):63-73. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Hall, Gwendolyn. Africans in Colonial Louisiana. Chapters 4 & 7 | AAS4600 - Enslavement and Resistance in North America (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 27 | 00.02% |

EXHIBIT 59 - 194

GSU007945.014.xls-000194

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hall, Peter and David Soskice. Varieties of Capitalism: The Institutional Foundations of Comparative Advantage | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Hall, Stuart (Ed.) Representation: Cultural Representations and Signifying Practices. Selections | JOU3070 - Introduction to Theories of Mass Communication (Fall 2008) Freeman | 8/16/2008 - 12/31/2008 | 161 | 00.14% |
| Hall, Stuart "Gramsci's Relevance for the Study of Race and Ethnicity," Journal of Communication Inquiry 10 (2) 5-27, 1986. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Hall, Stuart. Cultural Identity and Cinematic Representation. [from Baker, Houston A., ed. et al. Black British Cultural Studies.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Hall, Stuart. Encoding/Decoding. [from Durham and Kellner (ed.) Media and Cultural Studies.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Hall, Stuart. The After-life of Frantz Fanon: Why Fanon? Why Now? Why Black Skin, White Masks? In The Fact of Blackness, edited by Alan Read | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Hallinan, Joseph. Going Up the River: Travels in a Prison. Ch. 5 | CRJU3310 - Corrections (Spring 2009) Daigle | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Hamarat, E., Thompson, D., Zabrucky, K., Steele, D., Matheny, ., & Aysan, A. (2001). Perceived stress and coping resource availability as predictors of life satisfaction in young, middle-aged, and older adults. Experimental aging research, 27, 181-196. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Hamilton, David, et al. Exploring the Horizontal and Vertical Dimensions of the Governing of Metropolitan Regions. Urban Affairs Review 2004 40: 147-182. | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 11 | 00.01% |

EXHIBIT 59 - 195

GSU007945.014.xls-000195

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hampel, Regine and Ursula Stickler. New Skills for New Classrooms: Training Tutors to Teach Languages Online | AL9999 - TIES/Mexico Tutor Training Course (Spring 2009) Bunting | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Handbook of Community Practice. "Community-Based Research and Methods in Community Practice | SW7300 - Methods of Community Research (Spring 2009) Ohmer | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Handbook of urban health : populations, methods, and practice [Call Number: RA566.7 .H36 2005] | PH7300 - Urban Health (Fall 2008) Steward | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Handel, George Frideric. Giulio Cesare, ActII, scene 2: V'adoro pupille. [Barbara Schlick, Cleopatra. Concerto Koln, Rene Jacobs, dir. harmonia mundi, France. 1991. HMC 901385.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Handel, George Frideric--Donna, che in ciel di tanta luce splendi HWV233 | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Handel. Saul: Envy eldest born of hell. | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Handel-Saul-Chorus: O fatal consequence of Rage (Naxos) | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Handicrafts of the Southern highlands (call #: NK814 .E2 1973) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Handler, Richard. "On Having a Culture: Nationalism and the Preservation of Quebec's Patrimoine," in G.W. Stocking, Jr. (ed.) Objects and Others: Essays on Museums and Material Culture, Madison:University of Wisconsin Press, 1985, pgs. 192-217. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Handouts | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Handouts | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 196

GSU007945.014.xls-000196

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hans Eberhard Mayer, The Crusades. (pp.21-23) | HIST1111 - Survey of World History to 1500 (Spring 2009) White | 8/16/2008 - 12/31/2008 | 288 | 00.26% |
| Hanson-Smith, Elizabeth and Sarah Rilling (Eds.) Learning Languages Through Technology. Chapters 16-18 | AL9999 - TIES/Mexico Tutor Training Course (Spring 2009) Bunting | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Harden, â€œUrban Warfare.â€  (2003) pp. 59-63 in Urban Society 13th ed., article #12. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Harding, Vincent. There Is a River: The Black Struggle for Freedom in America. Selections | AAS4600 - Enslavement and Resistance in North America (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Hardy, I., Jonen, A., Moller, K., & Stern, E. (2006). Effects of instructional support within constructivist learning environments for elementary school studentsâ€™ understanding of â€œFloating and Sinkingâ€ . Journal of Educational Psychology, 98(2), 307-326 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Harper, Douglas. Framing Photographic Ethnography: A Case Study | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Harper, Douglas. Reimagining Visual Methods. In Handbook of Qualitative Research, edited by by Denzin and Lincoln | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 8/16/2008 - 12/31/2008 | 60 | 00.05% |
| Harper, Douglas. Talking about Pictures: A Case for Photo Elicitation | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Harper, Sandra. Strategies for Teaching Literature at the Undergraduate Level | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Harr, Civil Action (Random House) KF228.A7 H37 1995 | LAW5001 - Civil Procedure II (Spring 2009) Washington | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Harrell., C. J. P. (1999). Manichean psychology: racism and the minds of people of African descent. Washington, DC: Howard University Press. (Chapter 1 pg. 4-24) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 47 | 00.04% |

EXHIBIT 59 - 197

GSU007945.014.xls-000197

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Harriet Hanson Robinson describes her labor in a textile mill from Hoffman and Gjerde, "Major Problems in American History", Vol. 1 (see above), 329-331. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 143 | 00.13% |
| Harris, Dianne, â€œClean and Bright and Everyone White,â€ in Harris, D. and D. Fairchilde Ruggles (eds), Sites Unseen: Landscape and Vision. Pittsburgh, PA: University of Pittsburgh Press, 2007. Pgs. 241-262. | ANTH4470 - Visual Culture (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Harris, Security Interests in Personal Property 4th ed. (Foundation) KF1049 .H645 2006 | LAW7176 - Security Interests & Liens (Spring 2009) Stephens | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Hart, Geoffrey. Sensitivity to Other Cultures | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Hartigan, John, "The Case of White Trash", in Odd Tribes: Toward a Cultural Analysis of White People. Durham, NC: Duke University Press, 205; pgs. 109-134. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Hartman, Saidiya. Scenes of Subjection. Intro and Ch. 1 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Harvard Law, Bluebook: Uniform System of Citation 18th ed. (HARLW) KF245 .U65 2005 | LAW5071 - RWA (Spring 2009) Chiovaro, Kanan, Kerew, Shepard, Slovensky | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Harvard Law, Bluebook: Uniform System of Citation 18th ed (Harvard Law) KF245 .U65 18th 2005 | LAW7051 - Advanced Legal Writing (Spring 2009) Bogartz | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Harvey, David. Paris, Capital of Modernity. Ch. 12 | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 317 | 00.29% |
| Haselton, Richard. â€œStrange and Wonderful Things,â€ in Daniel Vitkus, ed., Piracy, Slavery and Redemption: Barbary Captivity Narratives from Early Modern England | HIST1112 - History (Spring 2009) Selwood | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 198

GSU007945.014.xls-000198

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hasher, L., Zacks, R. &May, C. Inhibitory Control, Circadian Arousal, and Age | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Hassain, Yasmin, et al. Violence in the Lives of Girls in Canada: Creating Spaces of Understanding and Change. In Girlhood: Redefining the Limits, edited by Yasmin Jiwani, et al. | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 90 | 00.08% |
| Hatano, G. (1997). Commentary: Core domains of thought, innate constraints, and sociocultural contexts. New Directions for Child Development, 75, 71-78. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Hatano, G., & Inagaki, K. (1997). Qualitative changes in intuitive biology. European Journal of Psychology of Education, 12, 111-130. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Hatred of democracy [Call Number: JC423 .R27913 2006] | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Haught, P. A., Walls, R. T. (2007). Longitudinal adult practical problem-solving: 1983, 1993, 2003. Educational Gerontology, 33, 395-419. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Hauser, John. "The Coming Revolution in Marketing Theory". In Marketing in an Electronic Age by R.D. Buzzell | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Having our say : the Delany sisters' first 100 years [Call Number: E185.96 .D37 1993] | HIST2110 - Survey of United States History (Spring 2009) Gillespie | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Hawkins, Sarah (1999) Looking for invariant correlates of linguistic units: Two classical theories of speech perception. In Pickett, J. M. (ed.) The Acoustics of Speech Communication: Fundamentals, Speech Perception Theory, and Technology. Boston: Allyn a | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 199

GSU007945.014.xls-000199

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hawley, P.H., Little, T.D., Pasupathi, M. (2002). Winning friends and influencing peers: Strategies of peer influence in late childhood. International Journal of Behavioral Development, 26, 466-474. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 54 | 00.05% |
| Hayden, Delores. "What would a non-sexist city be like?" | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Hayden, Dolores. Power of Place (netLibrary Link) | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Haydn, Franz Joseph--A Pastoral Song (My Mother Bids Me Bind My Hair) [Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Haydn, Franz Joseph--A Pastoral Song (My Mother Bids Me Bind My Hair) [Carolyn Watkinson-mezzo] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Haydn, Franz Joseph--Arianna a Naxos [Carolyn Watkinson, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Haydn, Franz Joseph--Fidelity [Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Haydn, Franz Joseph--Fidelity [Carolyn Watkinson-mezzo] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Haydn, Franz Joseph--I'm o'er young to marry [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Haydn, Franz Joseph--I'm o'er young to marry [Janet Baker, mezzo-soprano] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Haydn, Franz Joseph--My boy Tammy [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Haydn, Franz Joseph--My boy Tammy [Janet Baker, mezzo-soprano] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Haydn, Franz Joseph--O bonny lass [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Haydn, Franz Joseph--O bonny lass [Janet Baker, mezzo-soprano] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Haydn, Franz Joseph--O Tuneful Voice[Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 17 | 00.02% |

EXHIBIT 59 - 200

GSU007945.014.xls-000200

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Haydn, Franz Joseph--O Tuneful Voice[Carolyn Watkinson-mezzo] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Haydn, Franz Joseph--Piercing Eyes[Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Haydn, Franz Joseph--Piercing Eyes[Carolyn Watkinson-mezzo] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Haydn, Franz Joseph--The Mermaid's Song[Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Haydn, Franz Joseph--The Mermaid's Song[Carolyn Watkinson-mezzo] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Haydn, Franz Joseph--The Spirit's Song[Carolyn Watkinson-mezzo] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Haydn, Franz Joseph--The Spirit's Song[Carolyn Watkinson-mezzo] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Haydn, Joseph. String Quartet in E-flat Major, Op. 33 no. 2 (The Joke), movt. IV-presto. [The Coull Quartet. CRD Records, Ltd. England. 1995. 3495.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Haydn, Joseph. Symphony No. 92 'Oxford' Mov't. 1: Adagio-Allegro spiritoso [English Sinfonia. Sir Charles Groves, conductor. Carlton Classics, 1989-England.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Hayes KW, Peterson CM. Reliability of classifications derived from Cyriax's resisted testing in subjects with painful shoulders and knees. J Orthop Sports Phys Ther. 2003; 33(5):235-246. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Hayes, Petersen and Falconer. An Examination of Cyriax's Passive Motion Tests With Patients Having Osteoarthritis of the Knee | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Hayes, S. The Dilemma of Human Suffering. Chapter 1 | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 8/16/2008 - 12/31/2008 | 42 | 00.04% |

EXHIBIT 59 - 201
GSU007945.014.xls-000201

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hazen, Don. Book review for Robert Jensen's Pornography and the End of Masculinity | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Hazen, Mergers, Acquisitions & Other Business Combinations (West) KF1477 .H385 2003 | LAW7395 - Mergers And Acquisitions (Spring 2009) Williams | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Heath, Melanie. What Promises Can Men Keep? How Men Regegotiate Gender and Racial Boundaries in the Promise Keepers Movement | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Heath, Shirley. Inner City Life through Drama: Imagining the Language Classroom | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Heath, Stephen. Questions of Cinema. Ch. 3 | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Hebdige, Dick. Subculture: The Meaning of Style, London: Routledge, 1979; pgs.5-19. (Recommended reading) | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Hecht, Laura and Bonita Coyle. Elderly Homeless: Comparison of Older and Younger Adult Emergency Shelter Seekers in Bakersfield, California. AMERICAN BEHAVIORAL SCIENTIST, Vol. 45 No. 1, September 2001 66-79 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Hegemony | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Heifetz, Ronald. "Adaptive Work". From Encyclopedia of Leadership. Vol. 1 | MGS8420 - Enhancing Leadership Skills (Fall 2008) Tescher | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| HEINRICH SCHÃœTZ--Es steh Gott auf (Naxos) | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| HEINRICH SCHÃœTZ--Was betrÃ¼bst du dich (Naxos) | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Heinrich, Albert--Turpe senex, turpe senili's amor [Andreas Scholl, countertenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 35 | 00.03% |

EXHIBIT 59 - 202

GSU007945.014.xls-000202

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Heinrich, Albert--Veneris miseras resonare querelas [Andreas Scholl, countertenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Heinrich, Albert--Veneris miseras resonare querelas [Andreas Scholl, countertenor] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Heins, Barbara et al. Spoken Interaction in Online and Face-to-face Language Tutorials | AL9999 - TIES/Mexico Tutor Training Course (Spring 2009) Bunting | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Helen Ebaugh, "Defining the Issues", in Becoming an Ex. pp. 1-40. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 117 | 00.11% |
| Helms, J. E. (1994). An update of Helm's White and people of color racial identity models. In J. G. Ponterotto, J. M. Casas & et al. (Eds.), Handbook of multicultural counseling (pp. 181-198). | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Helms, J. E. (1994). The conceptualization of racial identity and other racial constructs. In E. Tricket, R. Watts & D. Birman (Eds.), Human diversity: Perspectives on people in context. (pp. 285-311). San Francisco: Josey-Bass. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Helms, J. E. (Talleyrand, R.M.). Race is not ethnicity. American Psychologist, 52. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Helmut Walser Smith and Chris Clark, Front material and "The Fate of Nathan," in Smith, ed., Protestants, Catholics and Jews in Germany, 1800-1914 (New York: Berg, 2001): 3-29. | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Hemingway, Ernest. Hills Like White Elephants. In The Norton Anthology of Short Fiction, edited by R.V. Cassill and Richard Bausch. | ENGL3150b - Introduction to Creative Writing - Fiction (Fall 2008) LeMaster | 8/16/2008 - 12/31/2008 | 11 | 00.01% |

EXHIBIT 59 - 203

GSU007945.014.xls-000203

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Henderson, D.A. 1998 Bioterrorism as a Public Health Threat. Emerging Infectious Diseases 4(3):488-92 | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Hendrixson, Anne. Superpredator Meets Teenage Mom...In Policing the National Body: Sex, Race, and Criminalization, edited by Jael Silliman and Anannya Bhattacharjee | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 52 | 00.05% |
| Heng, Geraldine and Janadas Devan. 1995. â€œState Fatherhood: The Politics of Nationalism, Sexuality and Race in Singapore.â€  In Nationalisms & Sexualities. | WST4910 - Sexuality and Nationalism (Spring 2008) Sinnott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Henrichsen, Lynn (Eds.) Distance Learning Programs. "Beyond Adding Telecommunications to a Traditional Course" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Henry Laurence, Money Rules, Selection from Chapter 5 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Henry, D. B., Cartland, J., Ruchross, H. & Monahan, K. (2004). A return potential measure of setting norms for aggression. American Journal of Community Psychology, 33, 131-149. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Henry, William E. (1965) Engagement and Disengagement | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Herbert Blumer, "The Methodological Position of Symbolic Interactionism," Pp. 1-21 in Symbolic Interactionism | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 106 | 00.10% |
| Herbert Blumer. Symbolic Interactionism: Perspective and Method. Chapter 1: "The Methodological Position of Symbolic Interaction." | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 204

GSU007945.014.xls-000204

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Herrenkohl, T.I., Hill, K.G., Chung, I-J., Guo, J., Abbott, R.D., & Hawkins, J.D. (2003). Protective factors against serious violent behavior in adolescence: A prospective study of aggressive children. Social Work Research, 27, 179-191. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Herrnson, Paul. The Importance of Field Work in Election Campaigns. In Campaigns and Elections American Style edited by Thurber and Nelson | POLS4158 - Campaign Organization and Management (Fall 2008) McKay | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Hespos, S. J., & Spelke, E. S. (2004). Conceptual precursors to spatial language. Nature, 430, 453 -456. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Hess, Alan. The Ranch House. Selections | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Hess, Robert C., Russell McAllister, and Youguo Liang, Hotel Property Investing, Prudential Real Estate Investors, April 2001. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Hicks G, Fritz J, Delitto A, McGill S. Preliminary development of a clinical prediction rule for determining which patients with LBP will respond to stabilization exercise program. Arch Phys Med Rehabil. 2005;86:1753-61. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Higgins, Paul. "What Causes People to Commit Deviance?" | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Higonnet, Anne: Myths of Creation - Camille Claudel & Augustine Rodin [from Chadwick and Courtivron (eds.) Significant Others. pp. 14-29, 244-245.] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Hill, Heather, Brian Rowan and Deborah Ball. Effects of Teachers' Mathematical Knowledge for Teaching on Student Achievement | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 6 | 00.01% |

EXHIBIT 59 - 205

GSU007945.014.xls-000205

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hill, International Commercial Disputes in English Courts 3rd ed. (Hart) KD7645 .H54 2005 | LAW7485 - Transnational Litigation Seminar (Fall 2008) Burgstaller | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Hills, Patricia. Modern Art in the USA (pp. 36-42). | AH4610 - 20th Century Painting and Sculpture (Fall 2008) Reason | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Hindemith, Paul-Das Marienleben, Opus 27: Geburt Christi from the CD "Das Marienleben" New York : Sony Classical, 1995. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Hindemith, Paul-Das Marienleben, Opus 27: Geburt Maria from the CD "Das Marienleben" New York : Sony Classical, 1995. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Hines, M., Golombok, S., Rust, J., Johnston, K.J., Golding, J., & the Avon Longitudinal Study of Parents and Children Study Team (2002). Testosterone during pregnancy and gender role behavior of preschool children: A longitudinal, population study. Chil | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 61 | 00.05% |
| Hinojosa, Ramon, et al. Constructions of Continuity after Stroke | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Hirschfeld, L. (1996). Race in the making: Cognition, culture, and the child's construction of human kind. Cambridge, MA: MIT Press. (Chapter 4) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Hirschkind, Charles. Civic Virtue and Religious Reason: An Islamic Counterpublic | RELS8210 - Religion, Ethics, Politics (Spring 2009) Lloyd | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Hiscox, Michael. International trade and political conflict: commerce, coalitions, and mobility. pp. 3-11, 45-70 | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Historia de la lengua espanǐƒola (Call #: PC4075 .L3 1980) | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 15 | 00.01% |

EXHIBIT 59 - 206

GSU007945.014.xls-000206

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Historia de la lengua espanɪƒola [Call Number: PC4075 .H57 2005] (3-day check out) | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| History and bibliography of early American musical periodicals, 1782-1852 (Call #. ML200 .W85 1962a)Part 1 and Part 2 | MUS8000 - Introduction to Graduate Studies (Fall 2005) Orr | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| History of American presidential elections, 1789-2001 (Multiple volumes available 1-5 and 11) [call #: E183 .H58 2002] | HIST4990 - 19th Century Politics & Presidential Campaigns (Fall 2008) Venet | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Hizkias Assefa, "The Challenges of Influencing Policy in Conflict Situations," in Mari Fitzduff and Cheyanne Church, eds., NGOs at the Table: Strategies for Influencing Policies in Areas of Conflict, Lanham: Rowman and Littlefield, pp. 45-56. | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Hobbes, Thomas. On Wit, Humour, and Literature: 1650-1775. In Restoration and Eighteenth-Century Comedy, edited by Scott McMillin | ENGL2120 - British Literature (Fall 2008) Chapman | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Hoch, Charles, Linda Dalton and Frank So (Eds). The Practice of Local Government Planning. Ch. 14 | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Hoekman, Bernard and Michel Kostecki. The Political Economy of the World Trading System. Ch. 1 | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 94 | 00.08% |
| Hoene, Christopher, et al. The Development of Counties as Municipal Governments: A Case Study of Los Angeles County in the Twenty-First Century. Urban Affairs Review 2002 37: 575-591 | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 10 | 00.01% |

EXHIBIT 59 - 207

GSU007945.014.xls-000207

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hofer, Barbara and Paul Pintrich. The Development of Epistemological Theories: Beliefs about Knowledge and Knowing and Their Relation to Learning | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Hoffman, Donna, Thomas Novak, and Ann Schlosser. Consumer Control in Online Environments | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Hoffman, Joan. "Trauma, Resiliency, and Rehabilitation" | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Hoffner, C., Fujioka, Y., Ibrahim, A., & Ye, J. (2002). Emotion and Coping with Terror. In B.S. Greenberg(Ed.) Communication and Terrorism.(pp. 229-244). Cresskill, NJ: Hampton Press | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2008 - 12/31/2008 | 70 | 00.06% |
| Hoffsteded, Geert. Cultures and Organizations: Software of the Mind Ch. 1: Levels of Culture | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Hofstede, Geert. "Cultural dimensions in management and planning" [Asia Pacific Journal of management. Jan. 1984. (21).] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Hofstede, Geert. Cultural Dimensions in Management and Planning [Asia Pacific Journal of Management, Jan 1984] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Hofstede, Geert. From Fads to Management Tools | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Hofstede. Country Scores on Hofstede's Cultural Dimensions | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Hoft, Nancy. International Technical Communication. Chapter 2 | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Holmes CF, Fletcher JP, Blaschak MJ, Schenk R. Management of shoulder dysfunction with an alternative model of orthopedic physical therapy intervention: a case report. J Orthop Sports Phys Ther. 1997;26(6):347-54. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 11 | 00.01% |

EXHIBIT 59 - 208

GSU007945.014.xls-000208

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Holston, James. The Modernist City; Chicago: The University of Chicago Press, 1989 pgs. 101-111; 118-144. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Holt, Douglas, John Quelch, and Earl Taylor. How Global Brands Compete | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Holtzman, Linda. Media Messages. Chapter 5. | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 8/16/2008 - 12/31/2008 | 117 | 00.11% |
| Holy book in comparative perspective (Call #: BL71.H63 1985 or PC-Ruprecht-11) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Homans, George C. Social Behavior as Exchange. [from Kivisto, Peter. (2008) Readings in Social Theory. 3rd. edition. New York: oxford University Press.] | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| hooks, bell. "Feminism: A Transformational Politic". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| hooks, bell. Eating the Other: Desire and Resistance. In Media and Cultural Studies, edited by Meenakshi Durham and Douglas Kellner | JOU3070 - Introduction to Theories of Mass Communication (Fall 2008) Freeman | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| hooks, bell. Selling Hot Pussy: Representations of Black Female Sexuality in the Cultural Marketplace | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 63 | 00.06% |
| hooks, bell. Selling Hot Pussy: Representations of Black Female Sexuality in the Cultural Marketplace. In Writing on the Body, edited by Katie Conboy, et al. | SOCI3156 - Sexuality and Society (Fall 2008) Charania | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| hooks, bell. Teaching to Transgress. Ch. 5 | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Horkheimer, Max and Theodor Adorno. The Culture Industry: Enlightenment as Mass Deception. In Media and Cultural Studies edited by Durham and Kellner | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 6 | 00.01% |

EXHIBIT 59 - 209

GSU007945.014.xls-000209

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hormone Summary Figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 132 | 00.12% |
| Horswill, M. (et. al.) (2008). The hazard perception ability of older drivers. Journal of Gerontology, 63B, P212-218. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Horton, S., Baker, J. & Deakin, J.M. (2007). Stereotypes of aging: Their effects on the health of seniors in North American Society. Educational Gerontology, 33, 1021-1035. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Horwitz, Tony. Confederates in the Attic. Ch. 5 | HIST2110 - Survey of United States History (Spring 2009) Ingrassia | 8/16/2008 - 12/31/2008 | 188 | 00.17% |
| Hostetler, â€œQing Connections to the Early Modern World: Ethnography and Cartography in Eighteenth-Century Chinaâ€ in Modern Asian Studies, Vol. 34, No. 3. (Jul., 2000), pp. 623-662 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Hostetler, Karl. What Is "Good" Education Research? | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Hotter Than That-Louis Armstrong [from Roger Kamien's Music An Appreciation 7th ed. McGraw- Hill 2000.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Houdon at the Louvre: Masterworks of the Enlightenment [Call Number: PC-Gindhart-01] | AH4450 - Eighteenth-Century European Art (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Houtrides, Rene. "Knife, Barn, My Harvey". In The Georgia Review, Spring 2007 | ENGL3150B - Introduction to Creative Writing/Fiction (Fall 2008) Gentry | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| How Does Motivation Moderate the Impact of Central and Peripheral Processing on Brand Attitudes and Intentions? | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| How Many Interviews Are Enough? An Experiment with Data Saturation and Variability | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 210

GSU007945.014.xls-000210

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| How to get into Google Groups | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| How to get into google groups | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 54 | 00.05% |
| How to get into google groups-1120 | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 97 | 00.09% |
| Howard, Judith and jocelyn Hollander. "The Meaning of Gender". In The Meaning of Sociology: A Reader, edited by Charon and Vigilant | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Howard, Tyrone C. Culturally relevant pedagogy: ingredients for critical teacher reflection. Gale Group: Ohio State University, 2003. | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Huet, Valerie. Napoleon I: a new Augustus? [from Edwards, Catharine (ed.) roman Presences] | AH4450 - Eighteenth-Century European Art (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Huey Long, "Huey Long Proposes Redistribution of Wealth" from Michael P. Johnson, ed., "Reading the American Past", Vol 2, 2nd ed., (Boston: Bedford/St. Martins, 2002), 145-148. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 118 | 00.11% |
| Huff, David. Defining and Estimating a Trading Area | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Human Development: A life-span view [Call Number: PC-Broadwell-01] | PSYC2103 - Intro to Human Development (Spring 2009) Broadwell | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Human, All Too Human | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Human, All Too Human-E. Franklin Frazier | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Hundleby, Catherine. Feminist Empiricism. In Handbook of Feminist Research: Theory and Praxis, edited by Sharlene Hesse-Biber | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 105 | 00.09% |

EXHIBIT 59 - 211

GSU007945.014.xls-000211

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hurst, Cases and Material on Corporations 2nd ed. (Anderson/ LexisNexis) KF1413 .H87 2005 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Huss, Susan et al. Managing the Quagmire of Counseling in a School | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| Hutchison, Elizabeth. Dimensions of Human Behavior. Ch. 11 | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 8/16/2008 - 12/31/2008 | 49 | 00.04% |
| Huya Balice [Pen Cayetano and the Original Turtle Shell Band-The Beginning â€¦ Original Turtle Shell Band. Turtle Shell Music, Gema, Washington, 2001.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 63 | 00.06% |
| Hyland, K. (2002). Writing and teaching writing. Chapter 1 (pp. 1-30) in Second Language Writing. New York: Cambridge University Press. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Hyland, K. (2002). Writing and teaching writing. Chapter 2 (pp. 31-53) in Second Language Writing. New York: Cambridge University Press. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Hyland, Ken. Genre pedagogy: Language, literacy and L2 writing instruction | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Hyman Mariampolski and Dana C.Hughes. 1978. â€œThe Use of Personal Documents in Historical Sociology.â€ The American Sociologist 13 (May): 104-113. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| hypothalamus-connections | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 62 | 00.06% |
| hypothalamus-connections(Powerpoint version) | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 116 | 00.10% |
| hypothalamus-endocrine | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 122 | 00.11% |

EXHIBIT 59 - 212

GSU007945.014.xls-000212

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hyra, â€œRacial Uplift? Intra-Racial Class Conflict and the Economic Revitalization of Harlem and Bronzeville.â€  City & Community 5 (2006): 71-92. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 58 | 00.05% |
| I am woman: is feminism dead? (Call #: Videotape HQ1426.I85 2000) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| I Can't Believe you went through my stuff. Chapter 1: Secrets and Privacy- Peter Sheras | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| I Can't Believe you went through my stuff. Chapter 3: Beginning the Conversation-Peter Sheras | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| I Heard the Voice of Jesus Say-United Southern Prayer Band of Baltimore, Washington, and Virginia.[African American Congregational Singing. Smithsonian Folkways Recordings, 1994.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Iankova, Elena. Globalization and Competing Models of Contemporary Capitalism. Cornell University, Johnson Graduate School of Management. | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Identifying Enslaved Africans: Methodological and Conceptual Considerations in Studying the African Diaspora (pp. 17-31) | AAS4600 - Enslavement and Resistance in North America (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Identifying Enslaved Africans: Methodological and Conceptual Considerations in Studying the African Diaspora (pp. 32-46) | AAS4600 - Enslavement and Resistance in North America (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Identity, identification, identity politics | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Ideology | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Ideology and discontent [Call Number: JC311 .A74 1964] | POLS4158 - Campaign Organization and Management (Fall 2008) McKay | 8/16/2008 - 12/31/2008 | 5 | 00.00% |

EXHIBIT 59 - 213

GSU007945.014.xls-000213

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ilan Kapoor, â€œCapitalism, culture, agency: dependency versus postcolonial theory,â€ Third World Quarterly 23:4 (2002): 647-664 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Ilgen, D.R. (1999). Teams embedded in organizations: Some implications. American Psychologist, 54, 129-139. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Im Abendrot | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Im Zimmer | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Imagining Arab womanhood : the cultural mythology of veils, harems, and belly dancers in the U.S. [Call Number: HQ1784 .J37 2008] | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Imbroscio, â€œRebutting Nonrebuttals: A Rejoinder to My Critics.â€ Journal of Urban Affairs 30 (2008): 149-154. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Imbroscio, â€œUnited and Actuated by Some Common Impulse of Passionâ€ : Challenging the Dispersal Consensus in American Housing Policy Research.â€ Journal of Urban Affairs 30 (2008): 111-130. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Immune Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 83 | 00.07% |
| Immune System Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Impediments to Timely Diagnosis of Alzheimer's Disease in African Americans | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| In Defense of European Defence: An American Perspective [ Kupchan, Charles "In Defense of European Defence: An American Perspective" Survival 42.2(2000)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 214
GSU007945.014.xls-000214

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| In living color (Call #: DVD PN1992.77.I55 season 1 2004) | FILM4780 - Film (Perm 2009) Perren | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| In our time : memoir of a revolution [Call Number: HQ1421 .B76 1999] | HIST2110 - Survey of United States History (Spring 2009) Gillespie | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| In search of excellence (Call #: Videotape MC-3080) | RCLSHADM-3800 - Hospitality Quality (Spring 2009) Heller | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| In search of excellence (Call #: Videotape MC-3084) | RCLSHADM-3800 - Hospitality Quality (Spring 2009) Heller | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| In search of music education [call #: MT1 .J676 1997] | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| In Search of Music Education--Chapter 3 pp. 71-93 | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| In Study of Expressive Cultures: The Pathway of a White Middle-Class Music Teacher | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| In the Presence of Mine Enemies: The Civil War in the Heart of America 1859-1863 [Call Number: PC-Venet-02] | HIST4490 - Special Topics in American History: Civil War and Reconstrucation (Fall 2008) Venet | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Inclusion and democracy [Call Number: JC423 .Y69 2000] | POLS4520 - Theories on Democracy (Spring 2008) Feit | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Increased Brain Serotonin in Panic Disorder Patients in the Absence of a Panic Attack | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Inda, Jonathan Xavier and Renato Rosaldo, Introduction, in The Anthropology of Globalization: A Reader. Blackwell Publishing, 2002, pgs. 1-34. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Index | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Inequality and Education Reform: formulating a macro-historical sociology perspective | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Infant-Mother Attraction | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 215

GSU007945.014.xls-000215

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Influence of Stroke Survivor Characteristics and Family Conflict Surrounding Recovery on Caregiver's Mental and Physical Health | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Infra-red spectra of complex molecules Vol. 1 (Call #: QC454 .M6 B44 1975)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Infra-red spectra of complex molecules Vol. 2 (Call #: QC454 .M6 B44 1975)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Inhorn, Marcia C 1995 Medical anthropology and epidemiology:divergences or convergences? Social Science and Medicine 40(3):285-90. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Inside Rebellion: The Politics of Insurgent Violence [Call Number: PC-Manning-02] | POLS8215 - Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Insider (DVD) | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Institutions or Cultures? A Comparatice Study of Government Performance | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Instructor's solutions manual(Call# PC-MillerV-01)perm. | MATH0098 - Math (Perm 2009) Miller, Staff | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Integumentary System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Intelligence. (pp. 359-375) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 8/16/2008 - 12/31/2008 | 176 | 00.16% |
| Intelligence. (pp. 377-395) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 8/16/2008 - 12/31/2008 | 118 | 00.11% |
| Interactions of Latent Variables in Structural Equation Models | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Interfirm Adaptation in Business Relations | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 36 | 00.03% |

EXHIBIT 59 - 216

GSU007945.014.xls-000216

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| International Politics on the World Stage [Call Number: PC-He-01] | POLS2401 - Global Issues (Fall 2008) He | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| International risk and insurance(Call# PC-Cronin-01)perm. | RMI8330 - RMI (Perm 2009) Cronin | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Interpretation of cultures; selected essays (Call #: GN315 .G36) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Interpreting the TGMD-2 Results | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Interpretive spectroscopy (Call #: QD476 .F7)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Intimate Relationships [Call Number: PC-Cohen-01] | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Int'l Law Basics | LAW7255 - International & Comparative Health Law (Spring 2009) Todres | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Intolerance (Call #: DVD PN1997.I58 2002) | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| intro CNS-PNS overview slide1-26 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 79 | 00.07% |
| intro-CNS-PNS overview | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 58 | 00.05% |
| intro-CNS-PNS overview-slide 1 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| intro-CNS-PNS overview-slides 2-3 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| intro-CNS-PNS overview-slides 4-26 | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Introducing anthropology (Call# PC-Hoover-02)perm. | ANTH1102 - Anthropology (Perm 2009) Hoover | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Introducing art(Call# PC-Art-06)perm. | AEArt - Art Education Books on Permanent Reserve (Perm 2009) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Introducing the New Sexuality Studies: Original Essays and Interviews [Call Number: PC-Cavalier-03] | SOCI3356 - Queer Identities (Spring 2009) Cavalier | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 217

GSU007945.014.xls-000217

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Introduction | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Introduction - Fall 2008 | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Introduction to Accounting 4th Edition [Call #: PC-Clark-02] (perm.) | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Introduction to Accounting: An integrated Approach (4th edition)[Call Number: PC-ClarkK-03 or PC-ClarkK-04] | ACCT2102 - Principles of Accounting II (Fall 2008) Partridge | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Introduction to Accounting: An integrated approach 4th edition [Call Number: PC-Clarkk-03] | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Introduction to Documentary [Call Number: PN1995.9 D6 N539 2001] | FILM4240 - Documentary Film (Spring 2009) Barker | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Introduction: Democracy in Divided Society | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Irae Baptista Lundin, et al. "Reducing Costs Through Expensive Exercise: The Impact of Demobilization in Mozambique," in Kingma (ed.) Demobilization in Subsaharan Africa, 173-212 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Irigaray, Luce. This Sex Which is Not One. Chapters 2 & 3 | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Irish Sagas selections | FOLK4110 - Irish Folk Culture (Spring 2009) Burrison | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Irresistible empire : America's advance through twentieth-century Europe [Call Number: HF5415.33.E85 D4 2005] | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Isajiw, W. W. (1974). Definitions of ethnicity. Ethnicity, 1, 111-124. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Israel, White Collar Crime: Law & Practice 2nd ed. (West) KF 9350 .A7 I87 2003 | LAW7506 - White Collar Crime (Spring 2009) Samuel | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 218

GSU007945.014.xls-000218

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ital Food-[Mohobub Stonetree Records STR11] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Italian Poetry and Music in the Renaissance | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Italian Urbanscape | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Itarra Hayanh Garigiya â€œThatâ€™s How People Areâ€ [â€œHeartbeat in the Musicâ€, Chatuye Arhoolie CD 383(1992)] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Itil, Turan M. , Uses and Contraindications of Ginko Biloba in Psychiatry | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Its a Man Thing | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Iverson, J. M. & Goldin-Meadow, S. (2005). Gesture paves the way for language development. Psychological Science, 16, 368-371. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Iverson, Jana and Susan Goldin-Meadow. Gesture Paves the Way for Language Development | PSYC4040 - Developmental Psychology (Spring 2009) Ozcaliskan | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Ives, Charles. General William Booth Enters Into Heaven. [Helen Boatwright, soprano. John Kirkpatrick, piano. CD675 Composers Recording Inc. 1994.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Izumi, S. (2002). Output, Input Enhancement and the noticing Hypothesis. Studies in Second Language Acquisition 24: 541-577 | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| J. Jupille and J. A. corporaso, "Institutionalism and the European Union: Beyond International Relations and Comparative Politics," American Review of Political Science2 (1999): 429-444 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 219

GSU007945.014.xls-000219

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| J. P. Emerson, "Nothing Unusual is Happening." Pp. 272-280, in Manis and Meltzer. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 56 | 00.05% |
| J. P. Hewitt and R. Stokes, "Disclaimers." Pp. 308-318, in Manis and Meltzer or American Sociological Review (1975) 40:1-11 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| J.A.A. Stockwin, Ch. 5 (â€œOne Step Forward and One Step Back: Attempting Political Reform in the 1990sâ€ ) and Ch. 9 (â€œThe Politics of Party: The Liberal Democrats and Their Rivalsâ€ ) in Governing Japan: Divided Politics in a Resurgent Economy, pp.76-100 and | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| J.B. Jackson. "American Space" | ENGL3820 - American Literature: 1865-1914 (Fall 2008) Goodman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| J.R.R. Tolkien â€œThe Monsters and the Criticsâ€ , An Anthology of Beowulf Criticism, 51-103. | ENGL8220 - Beowulf (Spring 2009) Christie | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Jabonski, N.G. Fossil Old World monkeys: the late Neogene radiation, In Harwig, W.C., ed., The Primate Fossil Record: Cambridge: Cambridge Press. 2002 | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Jackie Smith, et. Al, Global Democracy and the World Social Forums, Ch. 4. â€œReformism or Radical Change: What Do World Social Forum Participants Want?â€ | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Jackie Smith, Globalizing Resistance: The Battle of Seattle and the Future of Social Movements," in Smith and Johnston, eds., Globalization and Resistance, pp. 207-227 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 8 | 00.01% |

EXHIBIT 59 - 220

GSU007945.014.xls-000220

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jackson J. Campbell, â€œAdaptation of Classical Rhetoric in Old English Literatureâ€ in James Murphy (ed) Medieval Eloquence (Berkeley: U of California P, 1978) 173-197. | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Jackson, Kenneth. "The Drive-in Culture of Contemporary America". In Crabgrass Frontier | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 271 | 00.24% |
| Jackson, Robert and Georg Sorensen. Introduction to International Relations. (pp. 161-176) | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 136 | 00.12% |
| Jacobs and Gerson. The Time Divide. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 95 | 00.09% |
| Jacoby, S. (1999, September/October). Special report: The AARP Modern Maturity survey on sexual attitudes and behavior. Modern Maturity, 39-45, 91. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Jacoby, S. (2005, July/August). Sex in America. Modern Maturity | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Jaffe, Sharon. Justice Journals-Palestine. From: Sing, Whisper, Shout, Pray! | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 73 | 00.07% |
| Jakle, John and David Wilson. Derelict Landscapes: The Wasting of America's Built Environment. Ch. 1 | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Jakobsen, Janet & Ann Pellegrini: Love the Sin: Sexual Regulation and the Limits of Religious Tolerance. Ch. 2 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Jakobsen, Janet and Anne Pellegrini, Excerpts from Love the Sin | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| James Baldwin, â€œNotes of a Native Sonâ€ in Collected Essays | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 65 | 00.06% |
| James Cochrane, â€œReligious Pluralism in Post-Colonial Public Life,â€ Journal of Church and State 42.3 (2000), 443-465 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 21 | 00.02% |

EXHIBIT 59 - 221

GSU007945.014.xls-000221

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| James Cone, A Black Theology of Liberation, Chapter 1: The Content of Theology (J. B. Lippencott Co. Philadelphia and New York. 1970) | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| James Fearon and David Laitin, "Ethnicity, Insurgency and Civil War" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| James Fearon and David Laitin, "Neotrusteeship and the Problem of Weak States," International Security 28/4 (Spring 2004) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| James M. Carlson and Mark S. Hyde. 2003. Doing Empirical Political Research. Boston: Houghton Mifflin Company. Chapter 1 (pg. 2-17) | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 82 | 00.07% |
| James Madison, "The Federalist" No. 10 from Melvin Yazawa, "Documents to Accompany America's History", Vol. 1, 5th ed., (Boston: Bedford/St. Martin's, 2004), 158-161. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 152 | 00.14% |
| James Traub. "Making Sense of the Mission, "New York Times Magazine, April 11, 2004 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| James, S. & Prilleltensky, I. (2002). Cultural diversity and mental health: Towards integrative practice. Clinical Psychology Review, 22, 1133-1154. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Jameson, Fredric. Postmodernism, or, The Cultural Logic of Late Capitalism. | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Jamestown: 1607 | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 8/16/2008 - 12/31/2008 | 95 | 00.09% |
| Jamil E. Jreisat. Comparative Public Administration Is Back In, Prudently. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Jang Y et al. Religiosity, adherence to traditional culture, and psychological well-being among African American elders. J Appl Gero. 2006;25:343-355. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 222

GSU007945.014.xls-000222

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Janice M. Irvine, â€œOne Generation Post-Stonewall: Political Contests over Lesbian and Gay School Reformâ€ in Martin Duberman, ed., A Queer World (New York and London: NYU Press, 1997). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Janowski and Gershoni. Rethinking Nationalism in the Arab Middle East | HIST1112 - Survey of World History since 1500 (Fall 2008) Blumi | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Janzen, J. (2007) Preparing teachers of second language reading. TESOL Quarterly, 41, No. 4, pp. 707-729. | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Japanese tea ceremony (Call #: Videotape GT2910.J37 1989) | AH1850 - Survey of Art III (Spring 2009) Cleveland | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Jarhead (Call #: DVD MC-3038) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Jarmakani, Amira. Imagining Arab Womanhood. Intro. | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Jarol B. Manheim, Richard C. Rich, Lars Willnat, and Crag Leonard Brians. Empirical Political Analysis, New York: Pearson Longman. 6th ed. Chapter 16 (pg. 255-267). | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Jazz singer (Call #: DVD PN1997.J395 2007) | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Jazz Singer (Call #: Video Tape PN1997 J395 1991) perm. | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Jean Anouilh. Antigone | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Jecker, N.S. & J. L. Schneiderman. 1997. Is Dying Young Worse than Dying Old? In J. Quadagno & D. Street. (Eds.) Aging for the Twenty-first Century : Readings in Social Gerontology. New York : St.Martinâ€™s Press | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Jeffrey Stout, Democracy and Tradition 1-18; 92-117 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 41 | 00.04% |

EXHIBIT 59 - 223

GSU007945.014.xls-000223

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jeffrey, Julie. The Great Silent Army of Abolitionism. Ch. 2 | HIST2110 - U.S. History (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Jemmott, John. Reductions in HIV Risk-Associated Sexual Behaviors among Black Male Adolescents... | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Jenkins, J. (1998). Which pronunciation norms and models for English as an International Language?" ELT Journal 52(2), Oxford: Oxford University Press, 119-126. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Jenkins, Jennifer. The Phonology of English as an International Language. Ch. 6 | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Jensen, K. B. (2002a). Media effects: Quantitative traditions. In K. B. Jensen (Ed.), A handbook of media and communication research: Qualitative and quantitative methodologies (pp. 138-155). London and New York: Routledge. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Jensen, K. B. (2002b). Media reception: Qualitative traditions. In K. B. Jensen (Ed.), A handbook of media and communication research: Qualitative and quantitative methodologies (pp. 156-170). London and New York: Routledge. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Jensen, K. B., & Rosengren, K. E. (1990). Five traditions in search of the audience. European Journal of Communication, 5, 207-238. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Jeroen de Zeeuw, "Understanding the Political Transformation of Rebel Movements," in Jeroen de Zeeuw, ed., From Soldiers to Politicians: Transforming Rebel Movements after Civil War (Boulder: Lynne Rienner, 2008), 1-32 | POLS8215 - Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 224

GSU007945.014.xls-000224

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jerome, Leigh, P. DeLeon, L. James, R. Folen, J. Earles and J. Gedney. The Coming of Age of Telecommunications in Psych Research and Practice | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Jesus and the Theatre | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Jews without money [Call Number: PS3513.O29 J49 2004] | HIST3210 - U.S. in the 19th Century (Fall 2008) Davis | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Jews, Germans, and Allies : close encounters in occupied Germany [Call Number: DS134.26 .G76 2007] | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Jiwani, Yasmin. Racialized Violence and Girls and Young Women of Colour. In Girlhood: Redefining the Limits, edited by Yasmin Jiwani, et al. | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 110 | 00.10% |
| Joan Nestle, â€œButch-Femme Relationships: Sexual Courage in the 1950sâ€ in Joan Nestle, A Restricted Country (Ithaca, NY: Firebrand Books, 1987). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Joanne M. Kaufman and Cathryn Johnson, â€œStigmatized Individuals and the Process of Identity,â€ The Sociological Quarterly (2004) 45: 807-833. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 52 | 00.05% |
| Joceylyn Hollander and Hava Gordon. "The Process of Social Construction in Talk" | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Joe, Angela. Vocabulary Learning and Speaking Activities | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| JOHANN SEBASTIAN BACH-- Jauchzet Gott in Allen Landen BWV51: Aria: Jauchzet Gott in allen Landen! (Naxos) | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| JOHANN SEBASTIAN BACH-- Jauchzet Gott in Allen Landen BWV51: Finale: Alleluja! (Naxos) | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 225

GSU007945.014.xls-000225

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| JOHANN SEBASTIAN BACH-- Jauchzet Gott in Allen Landen BWV51: Recitative: Wir beten zu dem Tempel an (Naxos) | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| JOHANN SEBASTIAN BACH--Magnificat in D #9: Esurientes (Naxos) | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| JOHANN SEBASTIAN BACH--Magnificat in D #9: Quia respexit (Naxos) | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Johannes Ockeghem and Jacob Obrecht : a guide to research [call #: ML134.O3 P5 1988] | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| John D'Emilio, "After Stonewall" in Deborah Carlin and Jennifer DiGrazia, eds., Queer Cultures (Upper Saddle River, NJ: Pearson/Prentice Hall, 2004). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 40 | 00.04% |
| John Dower, "Constitutional Democracy: GHQ Writes a New National Charter" In Embracing Defeat, Ch. 12, pp. 346-373 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| John Dower, "The Useful War" | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| John Dower, Embracing Defeat, Ch. 12, pp. 346-73. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| John Leyerle, "The Interlace Structure of Beowulf", Beowulf (Norton Critical Edition), 130-152. | ENGL8220 - Beowulf (Spring 2009) Christie | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| John Lofland, David Snow, Leon Anderson, and Lyn Lofland. Analyzing Social Settings: A Guide to Qualitative Analysis. (pp. 145-150) "What are the Topics Types? and "What are the Topics's Frequencies?" | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| John Lofland. 1995. Analytic Ethnography: Features, Failings, and Futures. Journal of Contemporary Ethnography 24 (April): 30-67. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 226

GSU007945.014.xls-000226

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| John Milbank, "On Complex Space" in The Word Made Strange (Oxford: Blackwell, 1999), 268-292 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| John q (Call #: DVD MC-3078) | HON1000 - Honors Seminar (Fall 2008) Mansfield | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| John q (Call #: DVD MC-3079) | HON1000 - Honors Seminar (Fall 2008) Mansfield | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| John W. Rowe and Robert L. Kahn, "Successful Aging," The Gerontologist (1997) 37:433-440. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| John Winthrop, "A Model of Christian Charity" from [no author] "Voices of America Past and Present", Vol. 1, (New York: Pearson Longman, 2006), 26-27. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 121 | 00.11% |
| John Winthrop, "A Model of Christian Charity" in The Puritans in America (Cambridge, Mass.: Harvard University Press, 1982), 81-92 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| John Winthrop, "A Model of Christian Charity" in The Puritans in America (Cambridge, Mass.: Harvard University Press, 1982), 81-92 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Johnathan Steele, "Nation Building in East Timor," World Policy Journal (Summer 2002), 19/2, 76-87 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Johnson & Floyd, "A Tale of Two Towns: Black and White Municipalities Respond to Urban Growth in the South Carolina Low-country." Human Ecology Review 13 (2006): 23-38. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| Johnson AJ, Godges JJ, Zimmerman GJ, Ounanian LL. The effect of anterior versus posterior glide joint mobilization on external rotation range of motion in patients with adhesive capsulitis. J Orthop Sports Phys Ther. 2007; 37(3): 88-99. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 227

GSU007945.014.xls-000227

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Johnson et al, pg. 197-209 [Jonson et al, Political Science Research Methods. CQ Press. Washington: 2001.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Johnson et al. pg. 182-197 Johnson et al, pg. 197-209 [Jonson et al, Political Science Research Methods. CQ Press. Washington: 2001.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Johnson, Burke and Lisa A. Turner. Data Collection Strategies in Mixed Methods Research. [from Tashakkori and Teddlie (eds.) Handbook of Mixed Methods in Social & Behavioral Research] | NURS8050 - Quantitative Research Design I (Fall 2008) Clark | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Johnson, C.L. 2001. Divorced and Reconstituted Familes: Effects on the Older Generation. In Alexis Walker, et al. Families in Later Life: Connections and Transitions. Thousand Oaks, CA: Pine Forge Press | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Johnson, Cassandra and Myron Floyd. "A Tale of Two Towns: Black and White Municipalities Respond to Urban Growth in the South Carolina Lowcountry." | SOCI4226 - Urban Sociology Undergraduate (Spring 2009) Jaret | 8/16/2008 - 12/31/2008 | 75 | 00.07% |
| Johnson, Dorothy. "Delacroix's Dialogue with the French Classical Tradition" [from Wright, Beth S. The Cambridge Companion to Delacroix.] | AH4450 - Eighteenth-Century European Art (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Johnson, Kay. 1983. Women, the Family and Peasant Revolution in China. Chicago: University of Chicago Press, pp. 7-26. (Chapter 1: Women and the Traditional Chinese Familyâ€ ) | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Johnson, Marcia. Memory and Reality | EPY3010 - Educational Psychology (Spring 2009) Zabrucky | 8/16/2008 - 12/31/2008 | 18 | 00.02% |

EXHIBIT 59 - 228

GSU007945.014.xls-000228

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Johnson, R. Burke and Anthony J. Onwuegbuzie. Mixed Methods Research: A Research Paradigm Whose Time Has Come | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Johnson, Robert--Have you seen but a white lily grow [Julianne Baird, Soprano. Ronn McFarlane, Lute] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Johnson, T. (2005). The "problem" of bodies and desires in teaching. Teaching Education, 16 (2), pp. 131-149. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 53 | 00.05% |
| Johnson,Legal Research Exercises: Following tthe Bluebook: A uniform System of Citation 10th ed KF240.L443 2008 | LAW5030 - Legal Bibliography (Fall 2008) Brannon, Manion, Tillman-Davis, Wheeler | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Johnson-Bailey, J. (2004). Enjoining positionality and power in narrative work: Balancing contentious and modulating forces In K. de Marrais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 75 | 00.07% |
| Jonathan Goodhand, "NGOs and the Dynamics of Conflict and Peacebuilding." Ch. 5 in his book Aiding Peace? The Role of NGOs in Armed Conflict, pp. 101-124 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Jonathan Goodhand, "Aiding violence or building peace? The role of international aid in Afghanistan", Third World Quarterly, Vol 23, No.5, 2002 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Jonathan Ned Katz, "'Homosexual' and 'Heterosexual'" : Questioning the | | | | |

EXHIBIT 59 - 229

GSU007945.014.xls-000229

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Termsâ€ in Martin Duberman, ed., A Queer World (New York and London: NYU Press, 1997). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Jonathan Riley-Smith, The Crusades: A Short History. (pp.10-17) | HIST1111 - Survey of World History to 1500 (Spring 2009) White | 8/16/2008 - 12/31/2008 | 417 | 00.38% |
| Jonathan Z. Smith, â€œReligion, Religions, Religiousâ€ in Relating Religion: Essays in the Study of Religion (Chicago: University of Chicago Press, 2004), 179-196. | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 76 | 00.07% |
| Jonathan Z. Smith, â€œThe Devil in Mr. Jonesâ€ in Imagining Religion: From Babylon to Jonestown (Chicago: University of Chicago Press, 1982), 102-120. | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 106 | 00.10% |
| Jones MA. Clinical reasoning in manual therapy. Phys Ther. 1992;72(12):875-84. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Jones, Amelia. "Post Feminism" A Remasculinization of Culture. | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Jones, Emrys. Metropolis. Ch. 4 | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 108 | 00.10% |
| Jones, Kenneth, et al. Evaluation of an HIV Prevention Intervention Adapted for Black Men Who Have Sex With Men | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Jones-Correa, â€œReshaping the American Dream: Immigrants, Ethnic Minorities, and the Politics of the New Suburbs.â€ Chapter 9 (pp. 183-204) in The New Suburban History, edited by K. Druse & T. Sugrue (2006). | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| Jordan, Lisa, et al. Collaborating for Social Change: The Black Psychologist and the Black Community | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Jordan, Sales 3rd ed. (Foundation) KF914 .J67 1992 | LAW7451 - Sales (Fall 2008) Stephens | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 230

GSU007945.014.xls-000230

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Joseph Beuys in America (p 25-37, 141-144) | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Joseph Kosuth: "Art After Philosophy" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Josquin des Pres: Toal Tendencies in Josquin's Use of Harmony | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Josquin des Prez: The Performance of Sacred Music in Italy during Josquin's Time, c. 1475-1525 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Judd, Dennis and Todd Swanstrom. City Politics: The Political Economy of Urban America. Chapters 10 & 12 | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Judith Butler, â€œImitation and Gender Insubordinationâ€ â€ in Henry Abelove, Michele Aina Barale, and David M. Halperin, eds., The Lesbian and Gay Studies Reader (New York and London: Routledge, 1993). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Judith Halberstam, â€œThe Brandon Archiveâ€ in her In a Queer Time and Place: Transgender Bodies, Subcultural Lives (New York and London: NYU Press, 2005). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Judt, Tony. is the UN Doomed? | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Judy Chicago's Dinner Party [from Garrard and Broude (eds.) The Expanding Discourse. pp. 450-465.] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Juergensmeyer, Land Use Planning & Development Hornbook 2007 (West) KF5698 .J845 2007 | LAW7242 - Growth Management Law (Spring 2009) Juergensmeyer | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Juergensmeyer, Land Use Planning & Development Hornbook 2nd ed. (West) KF5698 .J845 2007 IN STUDY AID | LAW7320 - Land Use Law (Fall 2008) Juergensmeyer | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 231

GSU007945.014.xls-000231

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jull G, Treleavan J, Versace G. Manual examination: Is pain provocation a major cue for spinal dysfunction. Aust J Physio. 1994;40(3): 159-165. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Jull G, Trott P, Potter H, Zito G, Niere K, Shirley D, et al. A randomized controlled trial of exercise and manipulative therapy for cervicogenic headache. Spine. 2002; 27(17): 1835-1843. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Jull G, Zito G, Trott P, Potter H, Shirley D, Richardson C. Inter-examiner reliability to detect painful upper cervical joint dysfunction. Aust J Physio. 1997; 43(2): 125-129. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Jung -- Analytical Psychology: Lecture 4 | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Jus' Keep On singin'/Ride On, King Jesus! [Marian Anderson, contralto. BMG Music 1994.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Justice and the Politics of Difference -- Ch. 8: City Life and Difference | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Kachru, Yamuna. Culture, Context, and Writing. From Culture in Second Language Teaching and Learning | ENGL1101 - English Composition I (Fall 2008) Sams | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Kadish, Criminal Law & Its Processes: Cases & Materials 8th ed. (Aspen) KF9218 .K3 2007 | LAW5020 - Criminal Law (Spring 2009) Edmundson | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Kagen, Donald (ed.). The End of the Roman Empire. Selections. | HIST1111 - Survey of World History to 1500 (Spring 2009) White | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Kagle, Jill and Pam Giebelhausen. Dual Relationships and Professional Boundaries | SW7900 - Foundations of Field Education II (Spring 2009) Whitley | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Kalb, Claudia. Peering Into the Future: Genetic Testing | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 8/16/2008 - 12/31/2008 | 22 | 00.02% |

EXHIBIT 59 - 232

GSU007945.014.xls-000232

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kaltanboeck, Gunther (1994). 'Chunks' and Pronunciation Teaching," Speak Out! (Journal of the IATEFL Pronunciation Special Interest Group), No. 13, 17-22. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Kaminski et al. (2004). Word learning in a domestic dog: evidence for fast mapping. Science, 304, 1682-1683. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Kang, Cappella and Fishbein. The Attentional Mechanism of Message Sensation Value: Interaction between Message Sensation Value and Argument Quality on Message Effectiveness (2006) | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Kang, Cappella and Fishbein. The Attentional Mechanism of Message Sensation Value: Interaction between Message Sensation Value and Argument Quality on Message Effectiveness (2006) | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Kao, Grace. Does Social Capital Still Matter? | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Kaplan, Alarcon, Moallem. Between Women and Nation: Nationalisms, Transnationalisms, and the State. Intro. (pp. 1-16) | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Kaplan, L. E., Tomaszewski, E., & Gorin, S. (2004). Current trends and the future of HIV/AIDS services: A social work perspective. Health and Social Work, 29(2), 153-160. | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Karen Pyke. 2000. "'The Normal American Family' as an Interpretive Structure of Family Life Among Grown Children of Korean and Vietnamese Immigrants." Journal of Marriage and the Family 62 (February): 240-255. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 233

GSU007945.014.xls-000233

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Karl Marx and Friedrich Engels, "Manifesto of the Communist Party" (1848) in The Marx-Engels Reader, ed. Robert C. Tucker (New York: Norton, 1978), pp. 469-500. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Karl Marx, "The German Ideology" (1845), in The Marx-Engels Reader, ed. Robert C. Tucker (New York: Norton, 1978), pp. 146-199. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 45 | 00.04% |
| Karl Marx, "Theses on Feuerbach" (1845), in The Marx-Engels Reader, ed. Robert C. Tucker (New York: Norton, 1978), pp. 143-145 | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Karl Marx, "Wage Labor and Capital" (1849), in The Marx-Engels Reader, ed. Robert C. Tucker (New York: Norton, 1978), pp. 203-217. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Kas Wickrama et.al, â€œRole Identity, Role Satisfaction, and Perceived Physical Health.â€  Social Psychology Quarterly (1995) 58:270-283. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Kasfir, Sidney L., â€œTourism, Aesthetics, and Global Flows along the Swahili Coast.â€  In Venbrux, Eric et al. (eds.), Exploring World Art. Long Grove, Ill: Waveland Press. Pgs. 111-129. | ANTH4470 - Visual Culture (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| Kathryn, Sikkink, â€œPatterns of Dynamic Multigovernance and the Insider-Outsider Coalition,â€  in della Porta and Tarrow, eds, Transnational Protest and Global Activism | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 29 | 00.03% |

EXHIBIT 59 - 234

GSU007945.014.xls-000234

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Katie King, â€œâ€™There Are No Lesbians Hereâ€™: Lesbianisms, Feminisms, and Global Gay Formationsâ€ in Arnaldo Cruz-MalavÃ© and Martin F. Manalansan IV, eds, Queer Globalizations: Citizenship and the Afterlife of Colonialism (New York and London: New York Uni | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Katz, D. & Kahn, R.L. (1978). Organizations and the System Concept. In The Social Psychology of Organizations, 2nd ed. (Cahpter 2, pp.17-34). | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Katz, Ira. Late-Life Depression: Old Truths and New Lessons | SW3340 - Human Behavior in the Social Environment II (Spring 2009) Ivery | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Katz, Jack. "Sneaky Thrills." | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Katz, Jackson, Advertising and the Construction of Violent White Masculinity. In Gender, Race, and Class in Media, edited by Gail Dines and Jean Humez | JOU3070 - Introduction to Theories of Mass Communication (Fall 2008) Freeman | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Kaufman, Education Law, Policy and Practice ; Cases and Materials. KF4118.K38 2005 | LAW7186 - Education Law (Fall 2008) Henson | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Kaufman, Gayle and Hiromi Taniguchi. Gender and Marital Happiness in Later Life | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Kaufmann, Patcick and V. Rangan. A Model for Managing System Conflict During Franchise Expansion | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Kaufmann, Patrick, Naveen Donthu, and Charles Brooks. Multi-Unit Retail Site Selection Processes: Incorporating Opening Delays and Unidentified Competition | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 235

GSU007945.014.xls-000235

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kawachi, I., Daniels, N., & Robinson, D. E. (2005). Health disparities by race and class: Why both matter. Health Affairs, 24(2), 343-352. | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Kawash, Samira. Dislocating the Color Line. Ch. 4 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Kaye, B. K., & Johnson, T. J. (2002). Online and in the know: Uses and gratifications of the web for political information. Journal of Broadcasting & Electronic Media, 46, 54-71. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Kazantzakis, Nikos. England: a Travel Journal. "Shakespeare" | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Keenan-Takagi, Kathleen. Embedding Assessment in Choral Teaching | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Keeping Order in a Puritan Community (Suffolk County Court Records) from Michael P. Johnson, ed., "Reading the American Past", Vol. 1, 2nd ed., (Boston: Bedford/St. Martin's, 2002), 52-56. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 134 | 00.12% |
| Kegeles, Susan, et al. (2) Mobilizing young gay and bisexual men for HIV prevention: a two-community study | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Kegeles, Susan, et al. The Mpowerment Project: A Community-Level HIV Prevention Intervention for Young Gay Men | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Keiji, Nishitani. "The I-Thou Relation in Zen Buddhism". In The Buddha Eye: An Anthology of the Kyoto School and Its Contemporaries, edited by Franck, Frederick | PHIL2010 - Great Questions of Philosophy (Spring 2009) Creighton | 8/16/2008 - 12/31/2008 | 265 | 00.24% |
| Keister, Lisa. Getting Rich: America's New Rich and How They Got That Way. (pp. 3-20) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 70 | 00.06% |

EXHIBIT 59 - 236

GSU007945.014.xls-000236

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Keizer, Arlene. Black Feminist Criticism. From A History of Feminist Literary Criticism | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Keller, Kevin. Conceptualizing, Measuring, and Managing Customer-Based Brand Equity | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Kelley JL, Whitney SL. The use of non-thrust manipulation in an adolescent for the treatment of thoracic pain and rib dysfunction: A case report. J Orthop Sports Phys Ther. 2006; 36(11): 887-92. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Kelley JL, Whitney SL. The use of non-thrust manipulation in an adolescent for the treatment of thoracic pain and rib dysfunction: A case report. J Orthop Sports Phys Ther. 2006; 36(11): 887-92. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Kelley, Robin. Freedom Dreams: The Black Radical Imagination. Selections | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Kellner, Douglas. Commodity Spectacle: McDonald's as Global Culture. In Media Spectacle | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Kellner, Douglas. Globalization, Terrorism, and Democracy: 9/11 and its Aftermath. In Contesting Empire, Globalizing Dissent | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Kelly, Barbara. Expanding the American Dream. Chapters 1 & 3 | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Kelly, J. (2006). Toward and ecological conception of preventive interventions. In Becoming Ecological (pp. 25-42). New York: Oxford University Press. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 237

GSU007945.014.xls-000237

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kelly, J.G., Ryan, A.M., Altman, B.E., & Stelzner, S.P. (2000). Understanding and changing social systems: an ecological view. In J. Rappaport & E. Seidman (Eds.), Handbook of community psychology (pp. 133-159). New York: Kluwer. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Kelly, Jeffrey, et al. Behavioral Intervention to Reduce AIDS Risk Activities | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Kelly, Jeffrey, et al.(1) HIV Risk Behavior Reduction following Intervention with Key Opinion Leaders of Population: An Experimental Analysis | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Kelsen, Introduction to the Problems of Legal Theory (Oxford) K339 .K4414 1992 | LAW7296 - Sem. In The Philosophy of Law (Spring 2009) Edmundson | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Kemp, Candace. Grandparent-grandchild ties: Reflections on continuity and change across three generations. Journal of Family Issues 2007; 28; 855. | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Kennedy, Donald. Academic Duty Ch. 3: To Teach | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Kennedy, Donald. Academic Duty Ch. 4: To Mentor (pp. 97-116) | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Kennedy, Donald. Academic Duty Ch. 6: To Discover | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Kenneth Katzman, "Iraq:U.S. Regime Change Effots and Post-Saddam Governance," Congressional Research Service Report, Nov. 10, 2004 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Kent Calder, Strategic Capitalism, Ch. 5, pp 134-173 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Kenworthy, J. (1992). Interactive intonation. In (ed.) A. Brown. Approaches to pronunciation teaching. Singapore: British Council. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 238

GSU007945.014.xls-000238

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Keohane, Robert. International Institutions: Can Interdependence Work? | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 79 | 00.07% |
| Keohane, Robert. The Theory of Hegemonic Stability and Changes in International Economic Regimes, 1967-1977 | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Kerbo, Harold. Social Stratification and Inequality. (pp. 2-15) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 163 | 00.15% |
| Kerchner, Jody. Singing Visions: Metaphors for Teaching Students with Visual Impairments | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Kerin, Roger and Robert Peterson. (2004) Strategic Marketing Problems: Cases and Comments. "Frito Lay Sun Chips". (10th ed.). Upper Saddle River, NJ: Prentice Hall. 611-627. | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Kerr, S. (1983). On the folly of rewarding A, while hoping for B. Reprinted in B. M. Staw (Ed.) Psychological foundations of organizational behavior, 2nd edition (pp. 49-58). Upper Saddle River, NJ: Prentice Hall. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Kerstin Martens, â€œActivities in the UN Context â€" Changing Patterns of Interaction,â€ in NGOs and the United Nations: Institutionalization, Professionalization and Adaptation | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Keselman, H.J., et al. Statistical Practices of Educational Researchers: An Analysis of Their ANOVA, MANOVA, and ANCOVA Analyses | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Kessler, Suzanne. Lessons from the Intersexed. Chapters 1 & 2 | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Kessler, Suzanne. The Medical Construction of Gender | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 144 | 00.13% |

EXHIBIT 59 - 239

GSU007945.014.xls-000239

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kessler-Harris, Alice. 1990. â€œThe Wage Conceived.â€ In A Womanâ€™s Wage: Historical Meanings and Social Consequences. Lexington: University Press of Kentucky. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 71 | 00.06% |
| Kevin Kiernan, â€œThe Legacy of Wiglaf: Saving a Wounded Beowulfâ€ , 195-218. Beowulf: Basic Readings. | ENGL8220 - Beowulf (Spring 2009) Christie | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Key - Chapters 1, 2, & 3. Sept. 8, 2008 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Khanna, Tarun and Krishna G. Palepu, and Jayant Sinha. Strategies that Fit Emerging Markets | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Kidney and Bone cases | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| Killing us softly 3 (Call #: DVD HF5822.K54 2002) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Kim Reimann, â€œUp to No Good? Recent Critics and Critiques of NGOs.â€ In Henry F. Carey and Oliver P. Richmond, eds., Subcontracting Peace: The Challenges of NGO Peacebuilding. | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Kim, Y. (2008). Reviewing and critiquing computer learning and usage among older adults. Educational Gerontology, 34, 709-735. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Kimmel, Allen. Ethical Issues in Reseach with Animals | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Kimmel, Michael. A War Against Boys? | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 91 | 00.08% |
| Kimmel, Michael. Introduction. In The Gendered Society, edited by Michael Kimmel and Amy Aronson | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 24 | 00.02% |

EXHIBIT 59 - 240

GSU007945.014.xls-000240

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| King, Kate. Prisoners' Constitutional Rights. In R. Muraskin's Key Correctional Issues | CRJU3310 - Corrections (Spring 2009) Daigle | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Kingston, Maxine. China Men. Selections | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Kingston, Maxine. The Woman Warrior. Selections | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Kingston, Sharon, et al. Sense of Community in Neighborhoods as a Multi-Level Construct | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Kiowa peyote song: Opening Prayer Song [Excursions in World Music. Prentice-Hall, Inc. 1996] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Kiowa Peyote song: Sunrise Song [Excursions in World Music. Prentice-Hall, Inc. 1996] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Kirschner, P. A., Sweller, J., & Clark, R. E. (2006). Why minimal guidance during instruction does not work: An analysis of the failure of constructivist, discovery, problem-based, experiential, and inquiry-based teaching. Educational Psychologist, 41( | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Kirshenblatt-Gimblett, Barbara. Destination Culture (netLibrary Link) | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Kirshenblatt-Gimblett, Barbara. Destination Culture: Tourism, Museums, and Heritage. Chapters 3 & 4 | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Kishlansky, Mark (ed.). Sources of the West: Readings in Western Civilization, Vol. 1. Longman, New York. 2002. | HIST1111 - Survey of World History to 1500 (Spring 2009) White | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Kitchener, Karen. Foundations of Ethical Practice: Research and Teaching in Psychology Ch. 1: Ethics | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 4 | 00.00% |

EXHIBIT 59 - 241

GSU007945.014.xls-000241

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kitchener, Karen. Foundations of Ethical Practice: Research and Teaching in Psychology Ch. 2: Thinking well about doing good | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Kitchener, Karen. Foundations of Ethical Practice: Research and Teaching in Psychology Ch. 3: Foundational Principles for Thinking Well | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Kivisto, Peter. Social Theory: Roots and Branches. Chapter 16 | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Kivisto, Peter. Social Theory: Roots and Branches. Chapter 5 | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| Klase, Kenneth and Soo Song. Evaluating the Influence of the County Manager form of Government on County Conflict. Public Administration Quarterly, Fall 2000, Vol. 24 Issue 3, p.286-304 | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Klein, Business Organization & Finance, Legal & Economic Principles 10th ed. (Foundation) KF1366 .K56 2007 Study Aids | LAW7161 - Corporate Finance (Spring 2009) Taylor | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Klein, Naomi. "Reclaiming the Commons." In A Movement of Movements: Is Another World Possible, edited by Tom Mertes | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Klein, Naomi. The Shock Doctrine: The Rise of Disaster Capitalism. Introduction and Conclusion | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Klinenberg, Eric. Blaming the Victims: Hearsay, Labeling, and the Hazards of Quick-Hit Disaster Ethnography | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 242

GSU007945.014.xls-000242

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Knafo, A., Daniel, E., & Khoury-Kassabri, M. (2008). Values as protective factors against violent behavior in Jewish and Arab high schools in Israel. Child Development, 79, 652-667. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 49 | 00.04% |
| Knapp, Problems in Contract Law (Cases & Materials) 6th ed. (ASPEN) KF801.A7 K5 2007 | LAW5010 - Contractl (Fall 2008) Taylor | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Knapp, Rules of Contract Law (2007) (ASPEN) KF801.Z9 R84 2007 | LAW5010 - Contractl (Fall 2008) Taylor | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Knauft, Bruce. An Introduction (pp. 28-54) [ed. Knauft, Bruce. Critically modern : alternatives, alterities, anthropologies. Bloomington : Indiana University Press, 2002] | ANTH4112 - Modernity and Identity (Spring 2009) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Knowles, Caroline. Seeing Race Through the Lens | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Kochanska, G., Aksan, N., Knaack, A., & Rhines, H.M. (2004). Maternal parenting and children's conscience: Early security as moderator. Child Development, 75, 1229-1242. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 57 | 00.05% |
| Kocur, Zoya et al. .Theory in Contemporary Art Since 1985: From 1985 to the Present. Blackwell Publishing, 2005 ; Malden MA | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Kohut & Wolfe -- The Disorders of the Self | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Kolker, Robert. Film, Form, and Culture. Selections | ENGL1101 - English Composition (Fall 2008) Sullivan | 8/16/2008 - 12/31/2008 | 11 | 00.01% |

EXHIBIT 59 - 243

GSU007945.014.xls-000243

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kolodner, J. L., Camp, P. J., Crismond, D., Fasse, B., Gray, J., Holbrook, J. & Ryan, M. (2004). Promoting deep science learning through case-based reasoning: Rituals and practices in Learning by Design Classrooms. In N. M. Seal & S. Dijkstra (Eds.). | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Konczak CR, Ames R. Relief of internal snapping hip syndrome in a marathon runner after chiropractic treatment. J Manipulative Physiol Ther. 2005; 28(1):e1-7. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Korngold, Erich Wolfgang-Drei Gesange, Opus 18: In meiner innige nacht [Anne Sofie von Otter, mezzo-soprano] from the CD "Love's Twilight" Hamburg: Deutsche Grammophon, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Korngold, Erich Wolfgang-Drei Gesange, Opus 18: Versuchung [Anne Sofie von Otter, mezzo-soprano] from the CD "Love's Twilight" Hamburg: Deutsche Grammophon, 1994. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Kotkin & Siegel, â€œToo Much Froth.â€ (2004) pp. 54-55 in Urban Society 13th ed., article #10. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Koury, Stephanie. "Why This Wall?" From Against the Wall: Israel's Barrier to Peace, edited by Michael Sorkin. | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 53 | 00.05% |
| Kowalewski, Michael. "Contemporary Regionalism", in A Companion to the Regional Literatures of America, edited by Crow | ENGL3820 - American Literature: 1865-1914 (Fall 2008) Goodman | 8/16/2008 - 12/31/2008 | 17 | 00.02% |

EXHIBIT 59 - 244

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Koziol, Geoffrey. "England, France, and the Problem of Sacrality in Twelfth-Century Ritual". In Cultures of Power: Lordship, Status, and Process in Twelfth-Century Europe, edited by Thomas Bisson. | RELS8210 - Religion, Ethics, Politics (Spring 2009) Lloyd | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Koziol, Geoffrey. The Dangers of Polemic: Is Ritual Still an Interesting Topic of Historical Study? | RELS8210 - Religion, Ethics, Politics (Spring 2009) Lloyd | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Krashen, Stephen. We Acquire Vocabulary and Spelling by Reading... | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Krasner, Stephen. Sovereignty: An Institutional Perspective | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Krause, Neal. The Social Foundation of Religious Meaning in Life | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Krauss, Rosalind. Notes on the Index, Part II, in the Originality of the Avant Guarde and Other Modernist Myths (pp 210-219) [Cambridge, Mass. : MIT Press, 1984] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Krebs, Patricia L. and Martin E. Block. "Transition of Students with Disabilities into Community Recreation" APAQ, 9(4), October 1992. | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Kreger, Mary, et atl. Lessons learned in systems change initiatives: benchmarks and indicators | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Krehbiel, Janeal. Me? Teaching "At Risk" 8th Graders? | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Krentz, U.C., & Corina, D.P. (2008). Preference for language in early infancy: The human language bias is not speech specific. Developmental Science, 11, 1-9. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 87 | 00.08% |
| Kreuger, Larry. The End of Social Work | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 31 | 00.03% |

EXHIBIT 59 - 245

GSU007945.014.xls-000245

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Krieger, Adam--Der Rheinsche Wein [Andreas Scholl, countertenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Krieger, Adam--Der Rheinsche Wein [Andreas Scholl, countertenor] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Krieger, Adam--Die Liebesgluth verkehrt den Muth [Andreas Scholl, countertenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Krieger, Adam--Die Liebesgluth verkehrt den Muth [Andreas Scholl, countertenor] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Krieger, Essential Lawyering Skills: Interviewing, Counseling, Negotiation 3rd ed. (Aspen) KF300 .E84 2007 | LAW6090 - Health Partnership I (Spring 2009) Bliss, Caley | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Krieger, Essential Lawyering Skills: Interviewing, Counseling, Negotiation 3rd ed. (Aspen) KF300 E84 2007 | LAW6090 - HeLP (Fall 2008) Bliss | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Krieger, Nancy and Elizabeth Fee. 1994. Social class: the missing link in U.S. health data International Journal of Health Services 24:1:25-44. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Kroskrity, Paul V. 2004. Language ideologies. In Alessandro Duranti (ed.) A Companion to Linguistic Anthropology. Malden, MA: Blackwell Publishing. 496-517 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Krumm, Peter J. M. M., History of Real Estate Management from a Corporate Perspective, Facilities, 2001, 19:7/8, 276-286. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Krysia N. Mossakowski, â€œCoping with Perceived Discrimination: Does Ethnic Identity Protect Mental Health?â€ Journal of Health and Social Behavior (2003) 44:318-331. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Krystof Wodiczko: "Memorial Projection, Homeless Projection" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 246

GSU007945.014.xls-000246

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kumaravadivelu, B. (1994). The postmethod condition: (E)merging strategies for | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Kumaravadivelu, B. TESOL Methods: Changing Tracks, Challenging Trends | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Kunitz, Stephen J. 1994. The value of particularism in the study of the cultural, social and behavioral determinants of mortality. In Health and Social Change in International Perspective, ed. L.C. Chen et.al., Boston: Harvard University Press, p. 225-50 | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Kurotami, Sawa. The South Meets the East. In The American South in a Global World, edited by James Cobb and William Stueck | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 240 | 00.22% |
| Kurtz, American Property Law (Casebook) 5th ed. (West) KF560 .K87 2007 | LAW5051 - Property II (Spring 2009) Mattingly | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Lab #4 Powerpoint | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Lab 1 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Lab 1 powerpoint | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Lab 10: cardiovascular | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Lab 10: Cardiovascular Lab | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Lab 11: CV Physiology | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Lab 1-James section | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Lab 2 Brain Anatomy and Cranial Nerves spring 2008 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 247

GSU007945.014.xls-000247

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lab 2 CNS and Cranial Nerves | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Lab 2- Brain Anatomy, james | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Lab 3 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Lab 3: Spinal cord James section | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Lab 4- ANS and Polygraph-James | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Lab 5 powerpoint | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Lab 5- Reflexe Arcs- James | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Lab 6 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Lab 9 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Lab 9: Heart lab | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Lab Powerpoints for James's section | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Lab Report | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Labs 12 & 13-Respiratory system | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Labs 7 & 8: Skeletal Muscle | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Labs 7, 8 and 9 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Lacan, Jacques. Ecrits. Selections | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 7 | 00.01% |

EXHIBIT 59 - 248

GSU007945.014.xls-000248

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ladson-Billings, G. (1998). Just what is critical race theory and whatâ€™s it doing in a nice field like education? International Journal of Qualitative Studies in Education, 11(1), 7-24. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Ladson-Billings, Gloria. "Your Blues Ain't like Mine": Keeping Issues of Race and Racism on the Multicultural Agenda | EDMT7560 - Theory and Pedagogy of Mathematics Instruction (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Lai, Adrienne. Towards a Critical Understanding of "Asian Cute Culture". In Youth Subcultures by Arielle Greenberg | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Lamb, Christina. What a Good Accompanist Needs to Know | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Lamborn, Alan and Joseph Lepgold. World Politics into the Twenty-First Century. "Social Identity Traditions". (pp. 45-47) | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Lamott, Anne. Bird by Bird: Some Instructions on Writing and Life. (pp. 16-27) | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Lamy, Marie-Noelle and Robin Goodfellow. Supporting Language Studentsâ€™ Interactions in Web-based Conferencing | AL9999 - TIES/Mexico Tutor Training Course (Spring 2009) Bunting | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Land without bread (Call #: Videotape PN1997.C445 1990) | FILM4240 - Documentary Film (Spring 2009) Barker | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Landale, N. S., & Oropesa, R. S. (2002). White, black or puerto rican? Racial self-identification among mainland and island puerto ricans. Social Forces, 81(1), 231. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Landini, Francesco. Non avra ma' pieta [Norton Recorded Anthology of Western Music. W.W. Norton & Company. 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Landmarks of Early Film (Call #: Video DVD pn 1995.75 L36 1997) perm. | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 249

GSU007945.014.xls-000249

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Landmarks of early film vol.2 (Call #: DVD PN1998.3.M45 M34 1999) | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Landrine, H., & Klonoff, E. (1996). African American acculturation: deconstructing race and reviving culture. Thousand Oaks, CA: Sage. (Chapter 2) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Landry, Bart. "The Theory of Intersectional Analysis." In Race, Gender, and Class: Theory and Methods of Analysis. | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Lang I, Wallace RB, Huppert FA, Melzer D. Moderate alcohol consumption in older adults is associated with better cognition and well-being than abstinence. Age and Aging. 2007;36:257-261. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Lang, Robert and Jennifer LeFurgy. Boomburb "Buildout": The Future of Development in Large, Fast-Growing Suburbs. Urban Affairs Review 2007 42: 533-552. | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Langdon, Philip. Orange Roofs, Golden Arches: The Architecture of American Chain Restaurants. Chapters 5 & 7 | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Langer, E. & Roden, J. (1976) The effects of choice and enhanced personal responsibility for the aged: A field experiment in an instituitonal setting. Journal of Personality and Social Psychology, 34 (Abstract). | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Language you cry in (Call #: Videotape DT14.L36 1999) | AH4000 - African Art (Fall 2008) Cleveland | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lannon, John. Technical Communication. Chapter 5 | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Lanphear, B. P., Vorhees, C. V., & Bellinger, D. C. (2005). Protecting children from environmental toxins. Plos Medicine, 2(3), e61. | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 250

GSU007945.014.xls-000250

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lansana Gberie "Briefing: The Special Court of Sierra Leone," Afican Affairs 102/409 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| LaPine, Peter. The Relationship between the Physical Aspects of Voice Production and Optimal Vocal Health | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Lareau, Annette. "Unequal Childhoods". In The Meaning of Sociology: A Reader, edited by Charon and Vigilant. | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| LaRossa, Ralph. The Transition to Parenthood and the Social Reality of Time | SOCI3040 - Cognition and Society (Spring 2009) LaRossa | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Larson, C. L., & Ovando, C. J. (2001). The Color of Bureaucracy: The Politics of Equity in Multicultural School Communities. Belmont, CA: Wadsworth. (Chapter 5 pg. 143-164) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| Last Laugh (Call #: Video Tape PN1997 L374 1993) perm. | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Latessa, Edward and Harry Allen. Corrections in the Community. "Intermediate Sanctions". 3rd ed. : Cincinnati, OH : Anderson Pub. Co., c2003. | CRJU3310 - Corrections (Spring 2009) Daigle | 8/16/2008 - 12/31/2008 | 139 | 00.13% |
| Latin Church Music on the Continent--The Perfection of the A Cappella Style | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Latin Music on the continent--Spain and Portugal | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Laub, John and Robert Sampson. "Crime and the Life Course: Why Some Offenders Stop." | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 54 | 00.05% |
| Laurel Richardson. 1988. "Secrecy and Status: The Social Construction of Forbidden Relationships." American Sociological Review 53:209-219. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 15 | 00.01% |

EXHIBIT 59 - 251

GSU007945.014.xls-000251

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Laurel Richardson. 1992. "Trash on the Corner: Ethics and Technography."Journal of Contemporary Ethnography 21 (April):103-119. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Laurence, Students Guide to Estates in Land & Future Interests 2nd ed. (LexisNexis) KF605.L385 1993 | LAW5051 - Property II (Spring 2009) Mattingly | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Laurie Freeman, Closing the Shop: Information Cartels and japan's Mass Media, Ch. 3, pp. 62-101 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Lavin, Maud: "Portraits of Dancers and Coquettes: The Modern Woman in Hoch's Photomontages, 1923-35 [from Cut with the kitchen knife. pp. 122-158, 235-237] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Lawes, William--The cats, as other creatures do | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lawrence F. Jones and Edward C. Olson. Cincinnati, Ohio: Atomic Dog Publishing. Researching the Polity: A Handbook of Scope and Methods. pg. 182-190 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Lawson, Ginessa (2000). Appropriateness of including strictly stress-timed language materials in language instruction (Student Course Paper for Applied Linguistics TESL C213 at UCLA). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Lawson, Thomas. Last Exit: Painting | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| Lawyers & Leases (Harvard Business School) OPTIONAL KF590 .L8 2001 | LAW7437 - Advanced Real Estate Transactions (Spring 2009) Minkin | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lay Down Body-McIntosh county Shouters [African American Congregational Singing. Smithsonian Folkways Recordings, 1994.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 252

GSU007945.014.xls-000252

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Leather, J. (1999). Second language speech research: An introduction. Language Learning, 49. 1-56. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Leather, J. (1999). Second language speech research: An introduction. Language Learning, 49. 1-56. | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Leaves from a Pilgrim's Notebook | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Lecture 1 | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Lecture 1: Medical Aspects of Drinking | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Lecture 1: Tissue Fixation | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 66 | 00.06% |
| Lecture 10: Lymph, Spleen, Tonsils Lecture | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 73 | 00.07% |
| Lecture 11: Integumentary System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 65 | 00.06% |
| Lecture 12: Oral Cavity and Pharnyx | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Lecture 13: Esophagus and GI tract | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 80 | 00.07% |
| Lecture 14: Pancreas, Liver, Gall Bladder | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 57 | 00.05% |
| Lecture 15: Respiratory System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 64 | 00.06% |
| Lecture 16: Urinary System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 59 | 00.05% |
| Lecture 17: Pineal, Pituitary, Adrenal Glands | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Lecture 18: Thyroid and Parathyroid | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Lecture 19: Male Reproductive System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 49 | 00.04% |
| Lecture 2: Disease Concept of Alcoholism | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 26 | 00.02% |

EXHIBIT 59 - 253

GSU007945.014.xls-000253

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lecture 2: Tissue Types and Microtomy | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 66 | 00.06% |
| Lecture 20: Female Reproductive System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Lecture 21: Eye Physiology | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Lecture 22: Ear Physiology | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Lecture 3: Epithelia Types | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 74 | 00.07% |
| Lecture 3: Motivational Interviewing | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Lecture 4: Connective Tissue Types | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 59 | 00.05% |
| Lecture 4: Treatment | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Lecture 5: Adipose and Cartilage | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 62 | 00.06% |
| Lecture 5: Family - Children and Spouse | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Lecture 6/7 | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Lecture 6: Bones, Muscles and Tendons | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 68 | 00.06% |
| Lecture 6: What Causes Alcoholism? | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Lecture 8: Nervous System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 82 | 00.07% |
| Lecture 9: Cardiovascular System | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 56 | 00.05% |
| Lederberg, Amy and Traci Golback. Parenting Stress and Social Support in Hearing Mothers of Deaf and Hearing Children: A Longitudinal Study | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 254

GSU007945.014.xls-000254

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lee Krasner as L.K. [from Garrard and Broude (eds.) The Expanding Discourse. pp. 424-435.] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Lees, â€œGentrifying Down the Urban Hierarchy.â€  Chapter 7 (pp. 91-104) in Small Cities, edited by D. Bell & M. Jayne (2006). | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 67 | 00.06% |
| Lees, Loretta, et al. "The Birth of Gentrification". in Gentrification | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 210 | 00.19% |
| Lefcoe, Real Estate Transactions 5th ed. (Lexis) KF665 .L43 2005 | LAW7435 - Real Estate Transactions (Fall 2008) Mattingly | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| LeFebebvre, Henri. The Everyday and Everydayness. In Architecture of the Everyday, edited by Harris and Berke | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 65 | 00.06% |
| Lefebvre, Henri. The Production of Space Oxford: Blackwell, 1991; pgs. 1-59 (recommended reading) | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Legal and Ethical Issues in Prevention and Treatment of Alcohol Use Disorders | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Legomsky, Immigration and Refugee Law and Policy 4th ed. (Foundation) KF4818 .L43 2005 | LAW7245 - Immigration Law & Practice (Fall 2008) Kramer | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Leicht, Kevin and Scott Fitzgerald. Postindustrial Peasants: The Illusion of Middle-Class Prosperity. Ch. 5 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 112 | 00.10% |
| Leigh, Thomas, David MacKay, and John Summers. Reliability and Validity of Conjoint Analysis and Self Explicated Weights: A Comparison | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Leith, Katherine. â€œHome is where the heart isâ€¦or is it?â€  A Phenomenological exploration of the meaning of home for older women in congregate housing. Journal of Aging Studies 20 (2006) 317â€"333 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 66 | 00.06% |

EXHIBIT 59 - 255

GSU007945.014.xls-000255

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Leon, Warren and Margaret Piatt. Living-History Museums. In History Museums in the U.S., edited by Warren Leon and Roy Rosenzweig | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Leonard Schoppa, Race for the Exits: the Unraveling of Japanâ€™s System of Social Protection, Ch. 6, pp. 112-149. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Leonardo, Zeus. Critical Social Theory and Transformative Knowledge: The Functions of Criticism in Quality Education | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Lerman, Ethical Problems in the Practice of Law 2nd ed. (West) KF306 .L465 2008 | LAW6020 - Professional Responsibility (Spring 2009) Saito | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Leroi Jones. The Dutchman [From Worthen, W. B. ,ed. The Wadsworth Anthology of Drama. Fourth Edition, Boston: Thomas Wadsworth, 2004.] | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Leshem, Shosh. (2008). Novices and veterans journeying into real-world teaching: How a veteran learns from novices. Teaching and Teacher Education 24, 204-215. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Lesko, Nancy. Act Your Age! A Cultural Construction of Adolescence. Selections | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 70 | 00.06% |
| Lesser, Joan and Donna Pope. Human Behavior and the Social Environment: Theory and Practice. Chapters 6 & 7 | SW3340 - Human Behavior in the Social Environment II (Spring 2009) Ivery | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Letter from Birmingham City Jail. | HIST2110 - History (Fall 2008) Rolinson | 8/16/2008 - 12/31/2008 | 79 | 00.07% |
| Levi, Ken. "Becoming a Hit Man". In Down to Earth Sociology, edited by James Henslin | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Levin, W. (1988). Age Stereotyping. Research on Aging, 124-138. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Levine, Judith. Harmful to Minors | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 70 | 00.06% |

EXHIBIT 59 - 256

GSU007945.014.xls-000256

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Levine, Judith. Harmful to Minors. Selections | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| Levine, Judith. Harmful to Minors: The Perils of Protecting Children from Sex. Ch 5 | SOCI3156 - Sexuality and Society (Fall 2008) Charania | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Levis, J. (2000). Review of English with an Accent: Language, Ideology, and Discrimination in the United States by Rosina Lippi-Green, Speak Out! No. 25, 92-97. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Levis, J. and Grant, L. (2003). Integrating Pronunciation into ESL/EFL Classrooms, TESOL Journal 12 (2). | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Levis, J., & Pickering, L. (2004). Teaching intonation in discourse using speech visualization technology. System 32, 505-524. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Levy BR et al. Longevity increased by positive self-perceptions of aging. J Personality and Social Psych. 2002;83:261-270. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lewchanin and Zubrod. Choices in Life: A Clinical Tool for Facilitating Midlife Review | SW3340 - Human Behavior in the Social Environment II (Spring 2009) Ivery | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lewis Hine. "Social Photography" | ENGL3820 - American Literature: 1865-1914 (Fall 2008) Goodman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lewis, Earl. To Turn as on a Pivot: Writing African Americans into a History of Overlapping Diasporas. From Crossing Boundaries: Comparative History of Black People in the Diaspora edited by Hine and McLeod. | AAS3120 - African Diaspora (Fall 2008) Presley | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Lewis, Richard D. 2000. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London. Ch. 29. "Sweden" | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 257

GSU007945.014.xls-000257

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lewitt, Sol. Paragraphs on Conceptual Art (1967) | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 54 | 00.05% |
| Leyster, Judith. A Light in the Galaxy. [from Frederickson & Webb (eds.) Singular women pp. 36-47] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Lhamon, W.T. Optic Black: Naturalizing the Refusal to Fit. In Black Cultural Traffic, edited by Harry Elam and Kennell Jackson | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Liberty, Equality, and Power: A history of the American people [Call Number: PC-Davis-01] | HIST2110 - Survey of U.S. History (Fall 2008) Davis | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lichbach, et al. Intro--Research Traditions and Theory in Comparative Politics | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Licklider, "The Consequences of Negotiated Settlements in Civil Wars, 1945-1993," American Political Science Review 89(3) Sept. 1995 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Liebenson, Craig. Rehabilitation of the Spine. Ch. 35 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Liebenson, Craig. Rehabilitation of the Spine. Ch. 8 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Liebesode | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Liebold, Peter. Experiences from the Front Line: Presenting a Controversial Exhibition during the Culture Wars | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Life Events and Depression in Women | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Light, "Hard Times in the Barrios." Chapter 4 (pp. 60-80) in Deflecting Immigration, by Ivan Light (2006). | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 68 | 00.06% |
| LimbicSystem (slides 1-25) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| LimbicSystem (slides 1-25) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 63 | 00.06% |

EXHIBIT 59 - 258

GSU007945.014.xls-000258

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lin, Jan. Reconstructing Chinatown: Ethnic Enclave, Global Change, Minneapolis:University of Minnesota Press, 1998, pgs. 171-188. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lind, Fundamentals of Business Enterprise Taxation 3rd ed. (Foundation) KF6450.A7 F86 2008 (Library has 4th edition) | LAW7110 - Business Tax (Spring 2009) Ashraf, Shewmaker | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lind, Vicki. Adapting Choral Rehearsals for Students with Learning Disabilities | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Linda Nicholson. "A Black Feminist Statement" in The Second Wave: A Reader in Feminist Theory. NY: London & Rutledge, 1997. | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Linders, Annulla. "Documents, Texts, and Archives in Constructionist Research." In Handbook of Constructionist Research, edited by James Holstein and Jaber Gubrium | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Lindsey, Linda. "The Sociology of Gender." In Gender Roles: A Sociological Perspective | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 86 | 00.08% |
| Link to Classical Music Library Database | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Link to Naxos Music Database | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 150 | 00.13% |
| Link, Kelly. "The Wrong Grave". In The Restless Dead: Ten Original Stories of the Supernatural, edited by Deborah Noyes | ENGL3150B - Introduction to Creative Writing/Fiction (Fall 2008) Gentry | 8/16/2008 - 12/31/2008 | 69 | 00.06% |
| Links to CV cases | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Linney, J.A. (2000). Assessing ecological constructs and community context. In J. Rappaport & E. Seidman (Eds.), Handbook of community psychology (pp. 647-668). New York: Kluwer. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 8 | 00.01% |

EXHIBIT 59 - 259

GSU007945.014.xls-000259

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lintz, Juan J. and Alfred Stepan. "Modern Nondemocratic Regimes" from: Problems of Democratic Transition and Consolidation | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Lippard: "Changing Since Changing" [Lippard, Lucy. From the Center. New York : Dutton, 1996] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Lippard: "Pains and Pleasures of Rebirth" [Lippard, Lucy. From the Center. New York : Dutton, 1996] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lippard: "Six" [Lippard, Lucy. From the Center. New York : Dutton, 1996] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| List of Readings | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| List of readings | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Little Kids, Powerful Problem Solving-- Chapters 3 & 5 [Andrews, Angela Gilglio and Paul R. Trafton. Little Kids, Powerful Problem Solvers. Portsmouth, NH : Heinemann, 2002] | ECE7740 - Internship in ECE Classroom (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Littrell, J. (1994) The Pharmacology of Alcohol Use. In J. Lewis (Ed.) Addictions: Concepts and Strategies for Treatment, (pp. 163-180). Gaithersburg, MD: Aspen Publishing. | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Littrell, J. (2002) What Neurobiology Has to Say About Why People Abuse Alcohol and Other Drugs. in R.T. Spence, D.M. DiNitto, S.L. A. Straussner (Eds.) Neurobiology of Addictions: Implications for Clinical Practice. Binghamton, NY: Haworth Press. | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 8 | 00.01% |

EXHIBIT 59 - 260

GSU007945.014.xls-000260

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Littrell, J. (2003) Obtaining Informed Consent when a Profession Labels Itself as Providing Treatment for Mental Illness. Paper presented at internet conference sponsered by VCU School of Social Work and Psychbroad casting in February of 2003. | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Littrell, J. Understanding & Teaching Alcoholism. "Appendix A" | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 58 | 00.05% |
| Littrell, Jill and Don Magel. The Influence of Self-Concept on Change in Client Behaviors: A Review | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 75 | 00.07% |
| Liuzza, â€œOn the Dating of Beowulfâ€, 281-302. Beowulf: Basic Readings. | ENGL8220 - Beowulf (Spring 2009) Christie | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Liuzza, R. M. Beowulf: A New Verse Translation Broadview Literary Texts (This is a NetLibrary link. You will be asked to enter your campus ID and password if you are offcampus.) | ENGL8220 - Beowulf (Spring 2009) Christie | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Lively, S. E., J. S. Logan, and D. B. Pisoni (1993). Training Japanese listeners to identify English /r/ and /l/. II: The role of phonetic environment and talker variability in learning new perceptual categories. Journal of the Acoustical Society of Ameri | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Lloyd, â€œNeo-Bohemia: Art and Neighborhood Redevelopment in Chicago.â€ Journal of Urban Affairs (2002) 24: 517-532. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Lloyd, Richard. "Grit as Glamour" in Neo-Bohemia: Art and Commerce in the Postindustrial City. Ch. 4 | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 169 | 00.15% |
| Lloyd, Richard. "Grit as Glamour". In Neo-Bohemia | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 17 | 00.02% |

EXHIBIT 59 - 261

GSU007945.014.xls-000261

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|-----------|-----------|-----------|
| Lob des hohen Verstandes [Classical Music Library] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lob des hohen Verstands | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Locality Development and the Building of Community (pp. 251-267) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Locations for where to find some of the songs--Incomplete list--(Word 2007 file) | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Loewe, Carl--Edward op. 1.1 [Dietrich Fischer-Dieskau, Bariton] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Loewe, Carl--Erlkonig op. 1.3 [Dietrich Fischer-Dieskau, Bariton] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Lofland, J., Snow, Anderson and L. Lofland. Analyzing Social Settings. (pp. 145-150) | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Lofland, John and Rodney Stark. Becoming a World-Saver: A Theory of Conversion to a Deviant Perspective | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 80 | 00.07% |
| Lofton, Kathryn. Practicing Oprah; or, the Prescriptive Compulsion of a Spiritual Capitalism | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Logics of history : social theory and social transformation [Call Number: D16.166 .S48 2005] | HIST7020 - ISSUES & INTERP IN EURO HIST (Fall 2008) Davidson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Log-Rollin', Quiltin', and Frolic (from J. L. Herring, Saturday Night Sketches, pp. 291-95.) | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Lomas, David: Body Languages: Kahlo and Medical Imagery [from Adler & Pointon (ed.)The Body Imaged pp. 5-19, 191] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Long A, Donelson R, Fung T. Does it matter which exercise? Spine. 2004;29(23):2593-2602. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 25 | 00.02% |

EXHIBIT 59 - 262

GSU007945.014.xls-000262

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Long, A. and D. Sedley. The Hellenistic Philosophers. Selections | PHIL4030 - Epicurus (Fall 2008) O'Keefe | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Long, Alecia. "A Notorious Attraction" in Southern Journeys | HIST4990 - Historical Research (Spring 2009) Youngs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Long, P. J. Ann. (2001). Stress & duration in three varieties of English. World Englishes, 29: 1-27. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Longino, Charles, et al. Predictors of Non-Local Moves Among Older Adults: A Prospective Study. Journal of Gerontology: 2008, Vol. 63B, No. 1, S7â€"S14 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Longino, Helen. Science as Social Knowledge: Values and Objectivity in Scientific Inquiry. Ch. 5 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Longman grammar of spoken and written English (Call #: PE1112 .L66 1999) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| LONGMAN GRAMMAR OF SPOKEN AND WRITTEN ENGLISH (Call #: PC-BYRD-17) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Longstreth, Richard. Innovation without Paradigm: The Many Creators of the Drive-in Market. In Images of an American Land, edited by Thomas Carter | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 89 | 00.08% |
| Longstreth, Richard. Sears, Roebuck and the Remaking of the Department Store, 1924-42 | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| LOOKING AHEAD #1 (Call #: PC-Byrd-03) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lopez, Steven. Development of Culturally Sensetive Psychotherapists | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lorber, Judith. "The Social Construction of Gender". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 80 | 00.07% |

EXHIBIT 59 - 263

GSU007945.014.xls-000263

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lorber, Judith. Beyond the Binaries: Depolarizing the Categories of Sex, Sexuality, and Gender | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lord, Mary. Wardrobe Wars: Why Mothers and Daughters Clash over Clothing | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Lorde, Audre. Oberlin College Commencement Address, May 29, 1989. From Sing, Whisper, Shout, Pray! | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 62 | 00.06% |
| L'Oreal: Industry Ratios Workbook | BUSA4980 - Strategic Management (Spring 2009) White | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lost and found traditions : native American art 1965-1985 (call #: E98.A7 C53 1986) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lost honor of katharina blum (Call #: DVD PN1997.V476 2003) | GER8845 - Contemporary German and Film (Spring 2009) Stewart | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lost your Head Blues-Bessie Smith [from Roger Kamien's Music An Appreciation 7th ed. McGraw- Hill 2000.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Louie, Miriam. Sweatshop Warriors. Selections | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Louis A. Zurcher, "The Staging of Emotion; A Dramaturgical Analysis". Symbolic Interaction (1982) 5: 1-22 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 63 | 00.06% |
| Love, Heather. Feminist Criticism and Queer Theory. From A History of Feminist Literary Criticism | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Low, Federal Courts & The Law of Federal - State Relations 2008 Supplement 6th ed. KF8735.A7 L69 2008 Supple. 2008 | LAW7225 - Federal Courts (Spring 2009) Segall | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Low, Federal Courts & The Law of Federal - State Relations 6th ed. (Foundation) KF8735.A7 L69 2008 | LAW7225 - Federal Courts (Spring 2009) Segall | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 264

GSU007945.014.xls-000264

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Low, Setha. â€œThe Edge and the Center: Gated Communities and the Discourse of Urban Fear,â€ American Anthropologist, March 2001, Vol. 103, No. 1, pgs. 45-58. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Lublin, Joann S. â€œWhen You Really Want to Take a Job That Is Beneath Youâ€ Wall Street Journal. New York, N.Y.: Mar 6, 2001. pg. B.1 | IB8630 - International Business Negotiation (Spring 2009) Liu | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lucas KR, Polus B, Rich P. Latent myofascial trigger points: their effects on muscle activation and movement efficiency. J Body Works Movement Ther. 2004;8: 160-66. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| LUDWIG SENFL: Ich stund an einem morgen (Naxos) | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Luibheid, Eithne. Entry Denied. Intro | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Luis Valdez. Zoot Suit | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Lukose, Ritty. The Children of Liberalization: Youth Agency and Globalization in India. In Youth Moves: Identities and Education in Glabla Perspective, edited by Dolby and Rizvi | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 65 | 00.06% |
| Lull, James. Hegemony. In Gender, Race, and Class in Media, edited by Gail Dines and Jean Humez | JOU3070 - Introduction to Theories of Mass Communication (Fall 2008) Freeman | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Lully, Jean Baptiste. Armide-Overture [Du Collegium Vocale et de la Chapelle Royale. Harmonia Mundi, 1993. HMC901456.57] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Lummi (Washington State) Stick game Song [Excursions in World Music. Prentice-Hall, Inc. 1996] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 265

GSU007945.014.xls-000265

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lunsford, Andrea and John Ruszkiewicz. Everything's an Argument. Selections | ENGL1102 - English Composition II (Fall 2008) LeMaster | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| Lunt, Peter. Rethinking the Focus Group in Media and Communications Research. Journal of Communication, 46, 79-98 | COMM8410 - Qualitative Methods (Fall 2008) Meyers | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Lustig and Koester. Among Us. Chapter 15 | ESL7250 - Academic Listening/Speaking for Graduate Students II (Spring 2009) Baker, Stowe | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Lutz, Catherine and Jane Collins. Reading National Geographic. Ch. 6 | SOCI3156 - Sexuality and Society (Fall 2008) Charania | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Lutzker, John. National SafeCareÂ® Training and Resource Center (NSTRC) Proposal Update. Center for Healthy Development. College of Health and Human Sciences. Georgia State University. August 18, 2008. | PH7535 - Intervention/Implementation Research (Spring 2009) Lutzker | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Lynch, Maggie. Learning Online: A Guide to Success in the Virtual Classroom. (pp.96-127) | AL9999 - TIES/Mexico Tutor Training Course (Spring 2009) Bunting | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Lynda Benglis: "Conversation with Francis Morin" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Lyotard, Jean Francois â€œDefining the Postmodern,â€ in Simon During (ed.), The Cultural Studies Reader, London: Routledge, 1993, pgs. 170-173. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| M (Call #: DVD MC-3014) | FILM1010 - Intro to Film (Spring 2009) Roberts | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| M (Call #: DVD PN1997.M23 1998) | FILM1010 - Film Aesthetics (Fall 2008) Beverly | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Macdonald CW, Whitman JM, Cleland JA, Smith M, Hoeksma HL. Clinical outcomes following manual physical therapy and exercise for hip osteoarthritis: a case series. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 21 | 00.02% |

EXHIBIT 59 - 266

GSU007945.014.xls-000266

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Machaut, Guillaume de. Rose, liz, printemps, verdure [The Mirror of Narcissus. Gothic Voices. Hyperion Records, Ltd. 1987.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Machaut, Guillaume de: Kyrie, Messe de Nostre Dame [Alfred Deller, director and counter-tenor. Omega Record Group, Inc. Vanguard Classics. 1997. OVC 8107] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Mackey, A. (1999). Input, interaction and second language development. Studies in Second Language Acquisition 21: 557-587 | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| MacLeod, David I. 1982. â€œAct Your Age: Boyhood, Adolescence, and the Rise of the Boy Scouts of Americaâ€ in Journal of Social History, Vol. 16, No. 2. (Winter, 1982), pp. 3-20 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 331 | 00.30% |
| Madeleine leininger: culture care diversity and universality (Call #: DVD RT37.L45 M34 2000z) | NURS.perm. - Nursing Department Video Reserve List (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Madison, D. (2005). Critical ethnography as street performance: Reflection of home, race, murder and justice. In Denzin, N. & Lincoln, Y. (Eds.). Sage handbook of qualitative research (3rd ed.) (pp 537-546). Thousand Oaks: Sage . | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 60 | 00.05% |
| Madoff, Practical Guide to Estate Planning 2009 (CCH) KF750 . P72 2009 | LAW7210 - Estate Planning Seminar (Spring 2009) Radford | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Madonna: Plantation Mistress or Soul Sister? | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Magaging Decline in Assisted Living: The Key to Aging in Place | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Mahajan, Vijay and Eitan Muller. Innovation Diffusion and New Product Growth Models in Marketing | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 267

GSU007945.014.xls-000267

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mahajan, Vijay, Eitan Muller, and Frank Bass. New Product Diffusion Models in Marketing: A Review and Directions for Research | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Mahler, Alma-Bei dir est es Traut [Lilli Paasikivi, mezzo-soprano] from the CD "Alma Mahler: Complete Songs" Helsinki: Ondine Inc., 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Mahler, Alma-Waldseligkeit [Lilli Paasikivi, mezzo-soprano] from the CD "Alma Mahler: Complete Songs" Helsinki: Ondine Inc., 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Mahler, Gustav. kindertotenlieder No. 1. Janet Baker, mezzo-soprano. Sir John Barbirolli, dir. 1999, EMI Records.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Mahler, Gustav-Erinnerung [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Mahler, Gustav-Fruhlingsmorgen [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Mahler, Gustav-Ich bin der Welt abhanden gekommen [Janet Baker, mezzo-soprano] from the CD "Kindertotenlieder" New York : EMI Classics, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Mahler, Gustav-Liebst du um Schonheit [Janet Baker, mezzo-soprano] from the CD "Kindertotenlieder" New York : EMI Classics, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Mahler, Gustav-Lieder eines fahrenden Gesellen, op. 32: Ich hab' ein gluhend Messer [Janet Baker, mezzo-soprano] from the CD "Kindertotenlieder" New York : EMI Classics, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 7 | 00.01% |

EXHIBIT 59 - 268

GSU007945.014.xls-000268

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mahmood, Saba. Politics of Piety: The Islamic Revival and the Feminist Subject. Ch. 1 | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Maiden R. J., Peterson, S. A. Caya, M., & Hayslip, B. Jr. (2003). Personality changes in the old-old: A longitudinal study. Journal of Adult development, 10, 31-39. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Maier, Steven and Linda Watkins. Stressor Controllability, Anxiety, and Serotonin | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Maier, W. New fossil Cercopithecoidea from the lower Pleistocene cave deposits of the Makapansgat limeworks, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Maires fous (Call #: Videotape BL2740.G6 M34 1986) | FILM4240 - Documentary Film (Spring 2009) Barker | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Maitlands Vertebral Manipulation. Ch. 6 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Major Problems in American Immigration and Ethnic History [Call Number: PC-Davis-02] | HIST3210 - U.S. in the 19th Century (Fall 2008) Davis | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Making a Difference (pp. 41-57) | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Making Graphs a Fun Thing to Do (Vol. 2 pp. 133-146) | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Making National Cultures in Global Ecumene | ANTH4112 - Modernity and Identity (Spring 2009) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Making of modern South Africa : conquest, segregation, and apartheid (Call #: DT1787 .W66 2000) | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Making Paradigmatic Sense of Mixed Methods Practice | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Making sense of the sixties: we can change the world (Call #: Videotape HN59.M35 1991 episodes1-6) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 269

GSU007945.014.xls-000269

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Making the Ad Perfectly Queer: Marketing "Normality" to the Gay Men's Community | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Makinson, Larry. Speaking Freely. Ch. 2 | POLS4158 - Campaign Organization and Management (Fall 2008) McKay | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| MÃ¡late isien-â€œWorthless Loveâ€ - [Paranda: Arica in Central America Detour: 3984-27303-2 (1999)] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| Malatel [Punta Rock Version-Aziatic: The Rebirth Sta-Tic Production (1999)] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Male Repro Lecture-revised | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 63 | 00.06% |
| male reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| male reproduction | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 90 | 00.08% |
| Male Reproduction Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 127 | 00.11% |
| Malterud, Kirsti. Qualitative Research: Standards, Challenges, and Guidelines | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Maluf K, Sahrmann S, Van Dillen L. Use of a classification system to guide nonsurgical management of a patient with chronic low back pain. Phys Ther. 2000;80(1):1097-1111. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Mama lola (Call #: BL2490.K68 B76 2001) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Mama Lola : a Vodou priestess in Brooklyn [Call Number: BL2490.K68 B76 2001] | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Mamma roma (Call #: DVD PN1997.M3425 2004) | FILM4180 - Italian Cinema (Fall 2008) Restivo | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Man with a movie camera (Call #: DVD PN1997.M363 1998) | FILM4240 - Documentary Film (Spring 2009) Barker | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Man with the movie camera (Call #: DVD PN1997.M363 1998) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 270

GSU007945.014.xls-000270

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Manchurian candidate (Call #: DVD PN1997.M3613 2004) | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Mandelker, State & Local Government in a Federal System 6th ed. (Lexis) KF4600.A7 M35 2006 | LAW7385 - Local Government Law (Fall 2008) Griffith | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Mandler, J. M. (2004). How to build a baby. In J. M. Mandler, The foundations of mind: Origins of conceptual thought (pp. 3-15). New York: Oxford University Press. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Mandler, J. M. (2004). Perceptual meaning analysis and image-schemas. In J. M. Mandler, The foundations of mind: Origins of conceptual thought (pp. 59-93). New York: Oxford University Press. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Manheim et al. Chapter 15 (pg. 242-254) [Manheim et al. Empirical Political Analysis: Research Methods in Political Science. New York : Longman, 2002.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Manheim et al. Chapter 17 (268-290)[Manheim et al. Empirical Political Analysis: Research Methods in Political Science. New York : Longman, 2002.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 40 | 00.04% |
| Manheim et al., Chapter 18 (pg. 308-314)[Manheim et al. Empirical Political Analysis: Research Methods in Political Science. New York : Longman, 2002.] | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Mann, Electronic Commerce 2nd ed. (Aspen) KF889 .M356 2005 | LAW7197 - Law of E-Commerce (Fall 2008) Budnitz | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Manual for Writers (Call#: PC-Eskew-02)perm. | HISTHIST - Eskew (Perm 2009) Eskew | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Manual of physical methods in organic chemistry (Call #: QD261 .S53)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 271

GSU007945.014.xls-000271

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Maple Leaf Rag-Scott Joplin [from Roger Kamien's Music An Appreciation 7th ed. McGraw- Hill 2000.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Mapquest Case: Industry Ratios Workbook | BUSA4980 - Strategic Management (Spring 2009) White | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Marable, Manning. "Racism and Sexism". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Marbury v. Madison | POLS4130 - American Constitutional Law (Fall 2004) Abney | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| March - Ms. McGill's Challenge | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Marchand, Roland. Advertising the American Dream. "Advertisements as Social Tableaux" | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| Marcia, J. E. (1980). Identity in adolescence. In J. Adelson (Ed.), Handbook of adolescent psychology (pp. 159-187). New York: Wiley. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Marcos, Subcomandante. "The Hourglass of the Zapatistas." In A Movement of Movements: Is Another World Possible, edited by Tom Mertes | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Marcus Bull, "Origins", in The Oxford History of the Crusades. (pp.21-34) | HIST1111 - Survey of World History to 1500 (Spring 2009) White | 8/16/2008 - 12/31/2008 | 362 | 00.33% |
| Marcus, George E. â€œAfter the Critique of Ethnography,â€ in Robert Borofsky (ed.), Assessing Cultural Anthropology, New York: McGraw-Hill, 1994, pgs. 40-52. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Marcus, George E. â€œEthnography in/of the World Systemâ€, in Ethnography Through Thick and Thin, Princeton: Princeton University Press, 1998, pgs. 79-104. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 18 | 00.02% |

EXHIBIT 59 - 272

GSU007945.014.xls-000272

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Marcuse, Herbert. Philosophy and Critical Theory. [from Kivisto, Peter (2008.) Readings in Social Theory. 3rd edition. New York: Oxford University Press.] | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Marcuse, Herbert. Philosophy and Critical Theory. Kivisto, Peter. (2008.) Readings in Social Theory. 3rd edition. New York: Oxford University Press. | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Marer, Paul. Business cultures in markets and transforming economies | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Margaret H. Kearney, Sheigla Murphy, and Marsha Rosenbaum. 1994. "Mothering on Crack Cocaine: A Grounded Theory Analysis." Social Science and Medicine 38: 351-361. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Margaret Levi, â€œThe Economic Turn in Comparative Politics,â€  Comparative Political Studies 33:6/7 (2000): 822-844 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Margaret Livonia Anderson,"Voter, Junker, Landrat, Priest: The Old Authorities and the new Franchise in Imperial Germany, 1871-1914," American Historical Review (Dec. 1993), 1448-74. | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Margaret Livonia Anderson,"Voter, Junker, Landrat, Priest: The Old Authorities and the new Franchise in Imperial Germany, 1871-1914," American Historical Review (Dec. 1993), 1448-74. | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Marijuana | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Marinova-Todd, S., Marshall, D., & Snow, C. (2000). Three misconceptions about age and L2 learning. TESOL Quarterly 34: 9-34. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 45 | 00.04% |

EXHIBIT 59 - 273

GSU007945.014.xls-000273

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Marita Sturken: "Paradox in the Evolution of an Art Form" [Fifer, Sally Jo. Illuminating Video. New York, N.Y. :Aperture, 1990] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Markman, E. & Abelev, M. (2004). Word learning in dogs? Trends in Cognitive Science, 8(11), 479-480. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Marks, Jonathan. Black, White, Other: Racial Categories are Cultural Constructs Masquerading as Biology | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Marks, Jonathan. Science and Race. American Behavioral Scientist 40(2):123-33. | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Markusen, â€œUrban development and the politics of a creative class: Evidence from a Study of Artists.â€  Environment and Planning (2006) 38: 1921-1940. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Marling, Karal. Disney, 1955: Just Take the Santa Ana Freeway to the American Dream | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Marquis, Don. Why Abortion is Immoral | PHIL2010 - Great Questions in Philosophy (Spring 2009) Bedard | 8/16/2008 - 12/31/2008 | 184 | 00.17% |
| Marriages and Families (5th edition, 2007) [Call Number: PC-LaRossa-02] | SOCI3101 - Families and Society. (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Mars and Venus on a Date (Call #: PC-Dixon-05) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Marsh, H. W., & Shavelson, R. (1985). Self-concept: Its multifacited, hierarchical structure. Educational Psychologist, 20, 107-123. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Marshall, V. W., & Altpeter, M. (2005). Cultivating social work leadership in health promotion and aging: Strategies for active aging interventions. Health & Social Work, 30(2), 135-144. | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 274

GSU007945.014.xls-000274

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Marta Elliott, "Impact of Work, Family, and Welfare Receipt on Women's Self-Esteem in Young Adulthood. Social Psychology Quarterly (1996) 59(1):80-95. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Martha Howell and Walter Prevenier. From Reliable Sources. Chapter One: The Source. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Martianus Capella, "The Marriage of Philology and Mercury" trans. William H. Stahl in Martianus Capella and the Seven Liberal Arts, Records of Western Civilization 54 | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Martin Camargo, "Rhetoric" in The Seven Liberal Arts in the Middle Ages (Bloomington: Indiana UP, 1983) 96-124. | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Martin Heidegger, "The Self-Assertion of the German University," orig. 1933, from Gunther Neske and Emil Kettering, eds., Martin Heidegger and National Socialism (New York: Paragon House, 1990), pp. 5-13. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Martin Luther King, Jr., "Letter from Birmingham City Jail" from Michael P. Johnson, ed., "Reading the American Past", Vol. 2, second ed., (Boston: Bedford/St. Martin's, 2002), 207-212. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 106 | 00.10% |
| Martin Luther King, Jr., "I See the Promised Land" in A Testament of Hope: The Essential Writings and Speeches of Martin Luther King, Jr. ed. J. M. Washington (San Francisco: HarperCollins, 1991), 279-286 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Martin, Brian. Business Lessons, Italian Style | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 275

GSU007945.014.xls-000275

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Martin, Emily. "The Egg and the Sperm" | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 83 | 00.07% |
| Martin, J.J.(1996). Transition out of competitive sports for athletes with disabilities | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Martin, Jean-Hubert. â€œModernity as an Obstacle to the Egalitarian Appreciation of Cultures,â€ Partages dâ€™Exoticisme (2000 Biennale dâ€™Art Contemporain de Lyon), pp.125-138. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Martineau, Harriet. Society in America | SOCI8030 - Social Theory (Fall 2008) Harvey | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| martin-limbic system (pp. 377-406) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| martin-limbic system (pp. 377-406) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Martinson M & Minkler M. Civic engagement and older adults: a critical perspective. Gerontologist. 2006;46:318-324. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Martinson, Marty and Meredith Minkler. Civic Engagement and Older Adults: A Critical Perspective | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| martin-visual system (pp. 161-189) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| martin-visual system (pp.161-189) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Marty [Call #: DVD PN1997 .M3727 2001] | FILM4780 - Film (Perm 2009) Perren | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Marx for Beginners. (pp.97-122) | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Marx, Joseph-Und gestern hat er mich Rosen gebracht [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 10 | 00.01% |

EXHIBIT 59 - 276

GSU007945.014.xls-000276

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Marx, Joseph-Und gestern hat er mich Rosen gebracht [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Marx, Joseph-Venetianisches Wiegenlied [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Marx, Joseph-Venetianisches Wiegenlied [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Marx, Joseph-Wofur [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Marx, Joseph-Wofur [Katarina Karneus, mezzo-soprano] from the CD "Strauss, Mahler, Marx-Leider" London, EMI Classics, 2001. | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Marx, Karl and Friedrich Engels. Excerpt from "Manifesto of the Communist Party" (parts I and II): in Tucker, Robert C. (ed.) 1978. The Marx-Engels Reader. New York: Norton. (473-491). | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 248 | 00.22% |
| Marxism, Leninism,, Western Marxism | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Mary Anderson, Do No Harm: How Aid Can Support Peace â€" or War, Ch. 4 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Mary Anderson, Do No Harm: How Aid Can Support Peace â€" or War, Ch. 5 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Mary Douglas. Witchcraft and Leprosy: Two Strategies of Exclusion | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 65 | 00.06% |

EXHIBIT 59 - 277

GSU007945.014.xls-000277

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mary tyler moore show: the complete first season (Call #: DVD PN1992.77.M285 season1 disc1-4) | FILM4780 - Film (Perm 2009) Perren | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Masao Miyamoto, Straightjacket Society, pp. 27-51. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Mascal CL, Landel R, Powers C. Management of patellofemoral pain targeting hip, pelvis, and trunk muscle function: 2 case reports. J Orthop Sports Phys Ther. 2003;33(11):647-660. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Mascia-Lees, Frances, Patricia Sharpe, and Colleen Ballerino-Cohen, â€œThe Postmodernist Turn in Anthropology: Cautions from a Feminist Perspectiveâ€ Signs 15, no. 1 (1989): 7-33. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Masculinity | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Mashburn, A.J., Pianta, R.C., Hamre, B.K., Downer, J.T., Barbarin, O.A., Bryant, D., Burchinal, M., Early, D.M., & Howes, C. (2008). Measures of classroom quality in prekindergarten and childrenâ€™s development of academic, language, and social skills. Chil | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Mashburn, Andrew J. (2008). Measures of Classroom Quality in Prekindergarten and Children's Development of Academic, Language, and Social Skills. Child Development, 79(3), 732-749. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Maskovsky, â€œGoverning the â€˜New Hometownersâ€™: Race, Power, and Neighborhood Participation in the New Inner City.â€ Identities (2006) 13: 73-99. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 16 | 00.01% |

EXHIBIT 59 - 278

GSU007945.014.xls-000278

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Masotti PJ, Fick R, Johnson-Masotti A, MacLeod S. Health naturally occurring retirement communities: a low-cost approach to facilitate healthy aging. Amer J Public Health. 2006;96:1164-1170. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Mass culture, culture industry | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Mass for Christmas Day-Kyrie [Norton Recorded Anthology of Western Music. W.W. Norton & Company. 2006] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Mass media and American politics [Call Number: HN90.M3 G7 2002] | JOU4510 - Media and Politics (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Massey, Doreen. Space, Place, and Gender. Chapter 4: pp. 86-114. | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Masten, A.S. (2001). Ordinary magic: Resilience processes in development. American Psychologist, 56, 227-238. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 79 | 00.07% |
| Matewan (Call #: DVD PN1997.M376 1999) | HIST2110 - U.S. History (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Mathematics Across Cultures pp. 79-92, 313-343 | MATH7820 - History of Mathematics (Fall 2008) Elstak | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Mathematics for Elementary Teachers: Problem Solving Study Guide and Solutions Manual (Call #: PC-MillerV-12)perm. | MATH2030/2050 - Math 2030/2050 (Perm 2009) Miller, Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Mathematics in the time of the Pharaohs pp. 1-15, 187-198,232-234 | MATH7820 - History of Mathematics (Fall 2008) Elstak | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Matheson, K. & Dursun, S. (2001) Social Identity Precursors to the Hostile Media Phenonemon: Partison perceptions of coverage of the Bosnian conflict | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Maton, Kenneth I. and Deborah A. Salem. (1995). Organizational Characteristics of Empowering Community Settings. American Journal of Community Psychology, 23(5), 631-656. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 279

GSU007945.014.xls-000279

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Maton, Kenneth. Community Settings as Buffers of Life Stress? | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Maton, Kenneth. Empowering Community Settings: Agents of Individual Development, Community Betterment, and Positive Social Change | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Maton, Kenneth. Making a Difference: The Social Ecology of Social Transformation | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Matter of respect (Call #: Videotape E99.T6 M38 1992) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Matthew Evangelista, Unarmed Forces: The Transnational Movements to the End of the Cold War. Chapters 1, 2, 12, and 13 (pp. 3-21 and 249-88) | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Maurer, L. Story of a Preadolescent Drag King. From GenderQueer | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 62 | 00.06% |
| Max Weber, "Bureaucracy" in Economy and Society, Volume I | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Max Weber, â€œThe Social Psychology of the World Religions,â€ in Essays in Sociology, 267-301 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Maxwell, Joseph. Causal Explanation, Qualitative Research, and Scientific Inquiry in Education | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Maya deren (Call #: DVD PN1995.9.E96 M39 2002) | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Mayer, R.E. (2004). Should There Be a Three Strike Rule Against Pure Discovery Learning? American Psychologist, 59, 14-19 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| McCombie, S.C. 1987 Folk flu and viral syndrome: an epidemiological perspective Social Science and Medicine 25:987-93. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 12 | 00.01% |

EXHIBIT 59 - 280

GSU007945.014.xls-000280

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| McCombie, S.C. 1990 AIDS in Cultural, Historical and Epidemiological Context. In Culture and AIDS. Edited by D.A. Feldman. New York: Praeger Publishers, p. 9-27. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| McCoubrey, John. American Art: 1700-1960, Sources and Documents. "Critical Comment on Gilbert Stuart in London, 1787-1805" | AH4650 - American Art (Fall 2008) Reason | 8/16/2008 - 12/31/2008 | 53 | 00.05% |
| McDonald, Lynn, et al. Living on the Margins: Older Homeless Adults in Toronto. | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| McDowell, Deborah. Recovery Missions: Imaging the Body Ideals. From Recovering the Black Female Body | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| McElhaney, Trial Notebook 4th ed. (ABA) KF8915.Z9 M25 2005 | LAW7031 - Advanced Criminal Litigation (Spring 2009) Morgan | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| McEwan, Cheryl. 2003. Building a Postcolonial Archive? Gender, Collective Memory and Citizenship in Post-Apartheid South Africaâ€ in Journal of Southern African Studies, Vol. 29, No. 3. (Sep., 2003), pp. 739-757. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| McGillivray, Fiona. Party Discipline as a Determinant of the Endogenous Formation of Tarriffs | POLS8430 - International Political Economy (Spring 2009) Hankla | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| McGowan, Todd. The Real Gaze: Film Theory after Lacan. Intro | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| McGuire, J. and S. Dow. The Persistence and implications of Japanese keiretsu Organization | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| McHugh, Kevin and Elizabeth Larson-Keagy. These white walls: The dialectic of retirement communities. Journal of Aging Studies 19 (2005) 241â€"256 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 23 | 00.02% |

EXHIBIT 59 - 281

GSU007945.014.xls-000281

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| McIntosh, P. (1990). Interactive Phases of Curricular and Personal Re-Vision with Regards to Race. Wellesley, MA: Center For Research on Women. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 55 | 00.05% |
| McIntosh, Peggy. "White Privilege." In Reconstructing Gender, edited by Estelle Disch | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| McIntosh, Peggy. White Privilege: Unpacking the Invisible Knapsack | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| McKee, J.K. and A.W. Keyser. Craniodental Remains of Papio angusticeps from the Haasgat Cave Site, South Africa | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| McKinnis, Lynn. Fundamentals of Musculoskeletal Imaging | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| McKinnis, Lynn. Fundamentals of Musculoskeletal Imaging. Ch. 12 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| McMillan, David. Sense of Community | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| McPherson, Maggie and Miguel Nunes. Developing Innovation in Online Learning. (pp. 77-99) | AL9999 - TIES/Mexico Tutor Training Course (Spring 2009) Bunting | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| McRobbie, Angela. Jackie Magazine: Romantic Individualism and the Teenage Girl | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Mearsheimer, John. The Tragedy of Great Power Politics. Ch. 9 | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 149 | 00.13% |
| Measurement and Assessment: Chapter 5 from Adapted physical education and sport / Joseph P. Winnick, editor. Champaign, IL : Human Kinetics | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Measuring Service Quality | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 282

GSU007945.014.xls-000282

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Medieval eleoquence : studies in the theory and practice of medieval rhetoric [Call Number: PN185 .M43] | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Medieval Manuscripts for Mass and office pp. xxi-xxxiv, 4-20 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Medin, D. L. (1989). Concepts and conceptual structure. American Psychologist, 44, 1469-1481. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Medin, D., & Atran, S. (2004). The native mind: Biological categorization and reasoning in development and across cultures. Psychological Review, 111, 960-983. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| medulla chemoreceptors | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Meehan, Patrick J., et.al., 1992 A foodborne outbreak of gastroenteritis involving two different pathogens American Journal of Epidemiology 136(5):611-16. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Mehan, H., Hubbard, L., & Villanueva, I. (1994). Forming academic identities: Accommodation without assimilation among involuntary minorities. Anthropology & Education Quarterly, 25, 91-117. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| Meier, R. P. (1991). Language acquisition by deaf children. American Scientist, 79, 60-70. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Meistersingers--Sachs, Hans--"Als ich, Hans Sachs, alt ware" from 5 Lieder | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Melinda J. Milligan. 1998. â€œInteractional Past and Potential: The Social Construction of Place Attachment.â€    Symbolic Interaction 21: 1-33. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 283

GSU007945.014.xls-000283

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Melissa A. Milkie, "Social Comparisons, Reflected Appraisals, and Mass Media: The Impact of Pervasive Beauty Images on Black and White Girls' Self-Concepts," Social Psychology Quarterly (1999)62: 190-210. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Mendelssohn, Fanny-Nachtwanderer [Susan Gritton, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Mendelssohn, Fanny-Schwanenlied [Susan Gritton, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Mendelssohn, Felix-Auf Flugeln des Gesanges [Sophie Daneman, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Mendelssohn, Felix-Nachtlied [Karl Markus, tenor] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Mendelssohn, Felix-Neue Liebe [Sophie Daneman, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Mendelssohn, Felix-Violin Concerto. Mvt.3: Allegro non troppo - Allegro molto vivace (Classical Music Library) | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Mennel, Timothy. Victor Gruen and the Construction of Cold War Utopias | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Mercer, Kobena. Tropes of the Grotesque in the Black Avant-Garde. In Pop Art and Vernacular Cultures, edited by Kobena Mercer | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Merges, Patent Law & Policy: Cases & Materials 3rd ed. (Lexis) KF3114 .M47 2007 Library has 4th edition. | LAW7417 - Patent Law (Spring 2009) Needle | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Merlo, Alida. Sentencing Trends and Incarceration. In Joycelyn Pollock's Prison Today and Tomorrow. 2006. Sudbury, Mass. : Jones and Bartlett | CRJU3310 - Corrections (Spring 2009) Daigle | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Merton, Robert. Social Theory and Social Structure. Ch. 3 | SOCI8030 - Social Theory (Fall 2008) Harvey | 8/16/2008 - 12/31/2008 | 17 | 00.02% |

EXHIBIT 59 - 284

GSU007945.014.xls-000284

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Merua-[â€œUmalaliâ€  The Garifuna Womenâ€™s Project, Cumbancha CMB-CD6 (2008)] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Messerschmidt, James. "Masculinities and Crime" | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Messner, Michael. Becoming 100% Straight | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 93 | 00.08% |
| Messner, Mike. "Ah, ya Throw Like a Girl!" In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Metz, Christian. Problems of Denotation in the Fiction Film. In Narrative, Apparatus, Ideology: A Film Theory Reader, edited by Philip Rosen | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Metz, Christian. Some Points in the Semiotics of the Cinema. [from Braudy and Cohen (ed.) Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Metz, Christian. The Imaginary Signifier. [from Rosen, Philip, (ed.) Narrative, Apparatus, Ideology] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Meyers, M. (2004). â€œAfrican-American Women and Violence: Gender, Race and Class in the News,â€  Critical Studies in Media Communication, 21(2), 95-118. | COMM8410 - Qualitative Methods (Fall 2008) Meyers | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Meyers, M. (2004). â€œCrack Mothers in the News: A Narrative of Paternalistic Racism,â€  Journal of Communication Inquiry, 28(3), 194-216. | COMM8410 - Qualitative Methods (Fall 2008) Meyers | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Michael Edwards and David Hulme, "Too Close for Comfort? The Impact of Official Aid on Nongovernmental Organizations," World Development(1996) pp. 961-973 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 8 | 00.01% |

EXHIBIT 59 - 285

GSU007945.014.xls-000285

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Michael Kimmel. Masculinity as Homophobia. In Estelle Disch's Reconstructing Gender | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 69 | 00.06% |
| Michael Maren, The Road to Hell: The Ravaging Effects of Foreign Aid and International Charity.New York : Free Press, 1997 Chapters 1, 9, and 15 (pp. 13-24;162-177; and 257-269) | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Michael W. Doyle; Nicholas Sambanis "International Peacebuilding: A Theoretical and Quantitative Analysis," The American Political Science Review, Vol 94, No. 4 (Dec 2000) pp. 779-801 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Michael Warner, â€œBeyond Gay Marriage,â€ ch3 of The Trouble with Normal: Sex, Politics, and the Ethics of Queer Life (Cambridge, MA: Harvard University Press, 1999). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 57 | 00.05% |
| Michael, Max, Boyce, W. Thomas, Wilcox, Allen J. 1984 Biomedical bestiary: an epidemiologic guide to flaws and fallacies in the medical literature. Boston: Little, Brown and Company, p. 105-11. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Michael, Max, Boyce, W. Thomas, Wilcox, Allen J. 1984 Biomedical bestiary: an epidemiologic guide to flaws and fallacies in the medical literature. Boston: Little, Brown and Company, p. 121-31. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Michael, Max, Boyce, W. Thomas, Wilcox, Allen J. 1984 Biomedical bestiary: an epidemiologic guide to flaws and fallacies in the medical literature. Boston: Little, Brown and Company, p. 15-45. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 24 | 00.02% |

EXHIBIT 59 - 286

GSU007945.014.xls-000286

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Michael, Max, Boyce, W. Thomas, Wilcox, Allen J. 1984 Biomedical bestiary: an epidemiologic guide to flaws and fallacies in the medical literature. Boston: Little, Brown and Company, p. 67-73. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Michel Foucault, â€œThe Incitement to Discourse,â€ chapter 1 of his The History of Sexuality: An Introduction (New York: Vintage, 1978). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Midwife's tale (Call #: Videotape F29.H15 M53 1998) | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Mies, Charlene. Slavery, Nativism, and the Forgotten History of Independence Hall | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Mildred pierce (Call #: DVD PN1997.M554 2005) | FILM4170 - American Film History 1 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Miles, Ellen G.et al. American Paintings of the Eighteenth Century (pp. 54-71) | AH4650 - American Art (Fall 2008) Reason | 8/16/2008 - 12/31/2008 | 104 | 00.09% |
| Miles, Margaret. Reading for Life: Beauty, Pluralism, and Responsibility. Ch. 8 | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 70 | 00.06% |
| Milich, Trial Practice: Excercises in Witness Examination (West) KF8935.Z9 M5 2005 | LAW7036 - Advanced Evidence (Spring 2009) Burford, Deane, LaGrua, Milich | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Millegan Creek Apartments (Harvard Business School) OPTIONAL KF695 .V64 2004 | LAW7437 - Advanced Real Estate Transactions (Spring 2009) Minkin | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Miller, Alice. Sexuality, Violence Against Women, and Human Rights | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Miller, Berna and Peter Francese, â€œA Beginnerâ€™s Guide to Demographics,â€ American Demographics Marketing Tools Supplement, October 1995, 54-64 | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Miller, D.A. Anal Rope | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 287

GSU007945.014.xls-000287

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Miller, G. Sustaining the Earth. Chapter 9 | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 8/16/2008 - 12/31/2008 | 204 | 00.18% |
| Mills. C. Wright. The Power Elite | SOCI8030 - Social Theory (Fall 2008) Harvey | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Mims, Cedric. 1980. The Emergence of New Infectious Diseases. In Changing Disease Patterns and Human Behavior, Ed. N.F. Stanley and R.A. Joske, London: Academic Press, p. 231-250. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Minnesingers--Neidhart von Reuental c. 1185-1236: Sinc an, guldin huon | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Minnesingers--Owe dirre not | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Minnesingers--Owe dirre not | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Minnesingers--Sinc an, guldin huon (Neidhart) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Mintz, Sydney. 1985. Sweetness and Power. New York: Viking. (74-87, 147-150) . | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Mircea Eliade, The Sacred and the Profane (New York: Harcourt, 1954), 8-54 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 67 | 00.06% |
| Mirzoeff, Nicholas. Bodyscape. Ch. 5 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Missing pieces : Georgia folk art, 1770-1976 : catalogue of an exhibition (call #: NK835.G4 M57) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Mitchell, C.W., Disque, J. G., & Robertson, P. When parents want to know: Responding to parental demands for confidential information | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Mitchell, Don. â€œThe End of Public Space? Peopleâ€™s Park, Definitions of the Public, and Democracyâ€  in Annals of the Association of American Geographers, 85(1), 1995, pgs. 108-133 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 288

GSU007945.014.xls-000288

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mitchell, Lawrence E."American corporations: The new sovereigns" [Mitchell, Lawrence. The Chronicle of Higher Education. Jan. 18, 2002. pp. 18-19] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Mitchell, R. & F. Myles. 91998). Linguistics & language learning: The UG approach. in Mitchell & Myles, Second language learning theories. London: Arnold. pp. 42-69. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Mitchell, W.J.T. Picture Theory. Chapters 1 & 2 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Mitchell, W.J.T. What Do Pictures Want? The Lives and Loves of Images. Ch. 1 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Mitchell-Ketzes, S., Optimising business performance through innovative workplace strategies, Journal of Facilities Management, 2003, 2:3, 258-275. | RE8100 - Strategic Management of Real Property in the Corporate Environment (Spring 2009) Gibler | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Mix, K. S. (2002). The construction of number concepts. Cognitive Development, 17, 1345-1363. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Mizen, Phil. A Little 'Light Work'? Children's Images of Their Labour | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Moallem, Minoo. Between Warrior Brother and Veiled Sister: Islamic Fundamentalism and the Politics of Patriarchy in Iran. Ch. 5 (pp. 155-187) | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Mock Final Exam and Study Guide | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 63 | 00.06% |
| Model Notation, Covalence, and Path Analysis [Bollen, Kenneth. Structural Equations with Latent Variables. New York: John Wiley & Sons, 1989] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 66 | 00.06% |

EXHIBIT 59 - 289

GSU007945.014.xls-000289

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Modeling Longitudinal Data by Latent Growth Curve Methods (pp359-382) by McArdle [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J. : Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Modeling Longitudinal Data by Latent Growth Curve Methods (pp383-406) by McArdle [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J. : Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Modeling the Processes of Development via Latent Variable Growth Curve Methodology | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Modern Japan [call #: DS881.9 .D88 1998] | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Modern methods of chemical analysis (Call #: QD75.2 .M65 1976)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Modern Times. pp. 1-59 and 206-230. | MUS8870 - 20th Century Music (Spring 2009) Orr | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Moerman, Daniel E. 2000. Cultural variations in the placebo effect: Ulcers, anxiety, and blood pressure Medical Anthropology Quarterly 14(1):51-72. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Moffitt, Terrie. "Adolescence-Limited and Life-Course-Persistent Antisocial Behavior." | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Moghadam, Valentine. Globalizing Women: Transnational Feminist Networks. Chapters 1 & 2 | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Mohanty, Chandra. Feminism Without Borders. Chapters 7 & 9 | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Mohanty, Chandra. Feminism Without Borders: Decolonizing Theory, Practicing Solidarity. Chapters 1 & 7 | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 24 | 00.02% |

EXHIBIT 59 - 290

GSU007945.014.xls-000290

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Moi, Toril, "Appropriating Bourdieu: Feminist Theory and Pierre Bourdieu's Sociology of Culture", New Literary History, 22 (1991): 1017-1049. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Mondestrunken | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Moniter on Psychology: Psychology and the Internet | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Monserud, Maria. Intergenerational Relationships and Affectual Solidarity Between Grandparents and Young Adults | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Monteith, M. J., & Spicer, C. V. (2000). Contents and correlates of Whites' and Blacks' racial attitudes. Journal of Experimental Social Psychology, 36(2), (pp. 125-139) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Monteith, M. J., & Spicer, C. V. (2000). Contents and correlates of Whites' and Blacks' racial attitudes. Journal of Experimental Social Psychology, 36(2), (pp. 140-154) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Monteverdi, Claudio. L'incoronazione di Poppea, Act I, scene 3. [Richard Hickox, dir. EMI Records Ltd./Virgin Classics. LC7873 1990. | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Monteverdi, Claudio. L'Orfeo-Vi ricorda o boschi ombrosi [Anthony Rolfe Johnson, Orfeo. Archiv produktion. Polydor International GmbH, Hamburg. 1987.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Monteverdi, Claudio--Lasciatemi morire! | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Montgomery, Alesia. "Living in Each Other's Pockets": The Navigation of Social Distances by Middle Class Families in Los Angeles | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 291

GSU007945.014.xls-000291

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Moore, "What's Class Got to Do with It? Community Development and Racial Identity."  Journal of Urban Affairs (2005): 437-451. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Moore, Charles. You Have to Pay for the Public Life | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Moorman, Sara, et al. Women's Romantic Relationships After Widowhood | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Moos, Rudolf H. (2003).Social Contexts. American Journal of Community Psychology, 31(1/2), 1-13. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Moos, Rudolf. Social Contexts: Transcending Their Power and Their Fragility | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Moraga, Cherrie. "The Combahee River Collective Statement", in This Bridge Called My Back edited by Morago & Anzaldua. Kitchen Table Press. New York: 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Morash, M. and P.J. Schram. The Prison Experience: Special issues of Women in Prison. "Mothers in Prison" | CRJU3310 - Corrections (Spring 2009) Daigle | 8/16/2008 - 12/31/2008 | 63 | 00.06% |
| Moreno, Angela and Jan Goodwin. "Am I a Woman or A Man" | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Morgan, Brian. Identity and Intonation: Linking Dynamic Processes in an ESL Classroom. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Morley, J. (1994). A multidimensional curriculum design for speech-pronunciation instruction, in J. Morley (ed.), Pronunciation Pedagogy and Theory. Washington, DC: TESOL, 64-91. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Morris Rosenberg et al., "Self-Esteem and Adolescent Problems.@ American Sociological Review (1989) 54:1004-1018. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 30 | 00.03% |

EXHIBIT 59 - 292

GSU007945.014.xls-000292

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Morris Rosenberg, "Beyond Self-Esteem." Pp. 260-289 in Conceiving the Self. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 67 | 00.06% |
| Morris Rosenberg, "Which Significant Other?" Pp. 83-98, in Conceiving the Self | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Morris, Andrew. 2000. â€œâ€˜To Make the Four Hundred Million Moveâ€™: The Late Qing Dynasty Origins of Modern Chinese Sport and Physical Cultureâ€  in Comparative Studies in Society and History, Vol. 42, No. 4 (Oct., 2000), pp. 876-906 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Morris, Anne, Marybeth Shinn and Kimberly DuMont. Contextual Factor Affecting the Organizational Commitment of Diverse Police Officers: A Levels of Analysis Perspective | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Morris, Keith. Testimony. In A Public Space | ENGL3150B - Introduction to Creative Writing/Fiction (Fall 2008) Gentry | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Morris, Robert. â€œAnti Form,â€  Artforum 6 (April 1968): 33-35. Reprinted in Morris, Continuous Project Altered Daily: The Writings of Robert Morris (Cambridge: MIT Press, 1993), 41-49. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Morrison, Alan and Lary Shaffer. Research stories for Lifespan Development Chapter 15. It all Adds Up | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Morrison, Alan and Lary Shaffer. Research stories for Lifespan Development Chapter 9: Spare the rod | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Morrison, Toni. "Recitatif" | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 115 | 00.10% |
| Morshed, Adnan. The Aesthetics of Ascension in Norman Bel Geddes's Futurama | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 17 | 00.02% |

EXHIBIT 59 - 293

GSU007945.014.xls-000293

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mortality and Morbidity Weekly Report 1996: History of CDC. MMWR 45(25) p. 526-30. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Mortality and Morbidity Weekly Report 2001 University outbreak of Calcivirus infection mistakenly attributed to Shiga-Toxin-Producing Escherichia coli 0157:h7 --- Virginia, 2000 MMWR 50(23) 489-491. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Mosco, V., & Kaye, L. (2000). Questioning the concept of audience. In I. Hagen & J. Wasko (Eds.), Consuming audiences? Production and reception in media research (pp. 31-46). Cresskill, NJ: Hampton Press. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Moten, Fred. In the Break. Selections | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Mothering the Mind and Soul.-Barbara Morrow Williams. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Motivational Interviewing | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Motor Systems--pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Motor Systems--ppt | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 74 | 00.07% |
| Motorcycle diaries (Call #: DVD PN1997.2.M67 2005 c.2) | SPA3305 - Advanced Conversation and Composition (Fall 2008) Marsh | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Movement Tutorial | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Moyer, Michael and Jeremy Sullivan. Student Risk-Taking Behaviors: When Do School Counselors Break Confidentiality? | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Mozart, Wolfgang Amadeus. Don Giovanni, from Act I, scene 1 [Lorin Maazel, Dir. Chorus and Orchestra of the Theatre National de l'Opera, Paris. CBS Inc., 1979.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 294

GSU007945.014.xls-000294

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mozart, Wolfgang Amadeus. Don Giovanni, from Act I, scene 2 [Lorin Maazel, Dir. Chorus and Orchestra of the Theatre National de l'Opera, Paris. CBS Inc., 1979.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Mozart, Wolfgang Amadeus-- Abendempfindung an Laura [Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Mozart, Wolfgang Amadeus--Als Luise die Briefes ihres ungetreuen Liebhabers verbrante (Gabrielle von Baumbert/1787) also known as Ungluckliche Liebe[Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Mozart, Wolfgang Amadeus--An Chloe (J.G. Jacobi/1787) [Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| Mozart, Wolfgang Amadeus--Das Veilchen (Johann Wolfgang von Geothe)[Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Mozart, Wolfgang Amadeus--Die Zufriedenheit (J.M. Miller/1780-81)[Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Mozart, Wolfgang Amadeus--Ridente la calma (arrangement of an aria by Myslivecek@1772-75 by Mozart)[Irmgaard Seefried, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Mueller and Maluf. Tissue Adaptation to Physical Stress: A Proposed "Physical Stress Theory" to Guide Physical Therapist Practice, Education, and Research | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 4 | 00.00% |

EXHIBIT 59 - 295

GSU007945.014.xls-000295

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mueller MJ, Maluf KS. Tissue adaptation to physical stress: a proposed "Physical Stress Theory" to guide physical therapist practice, education, and research. Phys Ther. 2002; 82(4):383-403. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Mueller, Introduction to Patent Law 2nd ed. (Aspen) KF3114 .M84 2006 | LAW7416 - Patent Drafting & Prosecution (Spring 2009) Shortell | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Mullis, F. & Edwards, D. (2001). Consulting with parents: Applying family systems concepts and techniques | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2008 - 12/31/2008 | 52 | 00.05% |
| Mulvey, Laura, "Visual Pleasure and Narrative Cinema", in Visual and Other Pleasures. Bloomington: Indiana University Press, 1989, pgs. 15-26. | ANTH4470 - Visual Culture (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Mulvey, Laura. Visual Pleasure and Narrative Cinema. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Munford, Rebecca. 'Wake Up and Smell the Lipgloss': Gender, Generation and the (A)politics of Girl Power. From Third Wave Feminism | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Munoz, Jose. "Photographies of Mourning: Melancholia and Ambivalence in Van Der Zee, Mapplethorpe, and Looking for Langston." In Race and the Subject of Masculinities, edited by Stecopoulos and Uebel. | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Munoz, Jose. Disidentifications | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 296

GSU007945.014.xls-000296

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Munro, M. and Derwing, T. (1999). Foreign Accent, comprehensibility, and Intelligibility in the Speech of Second Language Learners. Article reprinted in Language Learning, 49, Supplement 1, 285-310. [Originally published as Munro, M. and Derwing, T. (19 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Muramatsu and Krauss, "The Conservative Policy Line and the Development of Patterned Pluralism," in Yamamura and Yasuba, eds., The Political Economy of Japan, pp. 516-54. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Muraskin, Roslyn. Changing Goals of Corrections in R. Muraskin's Key Correctional Issues | CRJU3310 - Corrections (Spring 2009) Daigle | 8/16/2008 - 12/31/2008 | 72 | 00.06% |
| Murphy lab #1(Call #: MCCD-MurphyLab1c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Murphy lab #10 (Call #: MCCD-MurphyLab10c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Murphy lab #11 (Call #: MCCD-MurphyLab11c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Murphy lab #12 (Call #: MCCD-MurphyLab12c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Murphy lab #4 (Call #: MCCD-MurphyLab4c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Murphy lab #6 (Call #: MCCD-MurphyLab6c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Murphy, J. (1994). Oral Communication in TESOL: integrating speaking, listening, and pronunciation. TESOL Quarterly 25(1), 51-75. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Murphy, J. M. (2004). Attending to word-stress while learning new vocabulary. English for Specific Purposes Journal, 23(1), 67-83. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 14 | 00.01% |

EXHIBIT 59 - 297

GSU007945.014.xls-000297

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Murphy, J. M. (1992). Preparing ESL Students for the Basic Speech Course: Approach, Design, and Procedure. English for Specific Purposes. 11(1): 51-70. | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 40 | 00.04% |
| Murphy, J. M., & Kandil, M. (2004). Word-level stress patterns in the academic | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Muscat, Burnadette, T. (1998). Coalition Building as a Strategy to Address Violence Against Women. Community Psychologist, 31(3), 18-21. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Muscle Lecture-revised | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 85 | 00.08% |
| muscles (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| muscles (slides 01-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 66 | 00.06% |
| muscles (slides 01-21) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 156 | 00.14% |
| muscles (slides 13-16) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| muscles (slides 13-21) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 64 | 00.06% |
| muscles (slides 17-21) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Muscles of Importance | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Muscular Strength and Endurance | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Musculoskeletal Functioning | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Muse T. Motivation and adherence to exercise for older adults. Topics in Geriatric Rehabilitation. 2005; 21:107-115. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Museums are Good to Think Ch. 1 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 298

GSU007945.014.xls-000298

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Music and the Reformation in England 1549-1660 by Peter Le Huray--Chapters 1 & 2 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Music Curriculum as Lived Experience: Children's "Natural" Music-Learning Processes | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Music in Late Renaissance and Early Baroque Italy | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Music in Renaissance Cities and Courts Ch. 16: How Josquin Became Josquin: Reflectons on Historiography and Reception | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Music in the Age of the Renaissance | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Music in the Culture of the Renaissance & Other Essays Ch.2: The Concept of Physical and Musical Space in the Renaissance (A Preliminary Sketch) | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Music in the Culture of the Renaissance and other Essays Ch. 6: Music of the Renaissance as Viewed by Renaissance Musicians | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Music in the Culture of the Renaissance: 730-753 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Music in the Renaissance Ch. 1: Social Background in Burgundy and in the French Crown Lands | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Music in the Renaissance. Chapter 1 (pp. 3-33) | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Music in Transition. pp. 1-18 and 33-55. | MUS8870 - 20th Century Music (Spring 2009) Orr | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Music matters : a new philosophy of music education [call #: MT1 .E435 1995] | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Music Matters: A New Philosophy of Music Education--Chapter 2 pp. 18-48 | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 299

GSU007945.014.xls-000299

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Music Matters: A New Philosophy of Music Education--Chapter 3 pp. 49-77 | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Music Printing and Publishing Ch. 7: The Age of Letterpress, 1500-1700 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Mussorgsky, Modest Petrovich-Boris Godunov. Mvt.8: Skorbit Dusha! (Classical Music Library) | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Mussorgsky, Modest-Songs and dances of death: Lullaby [Boris Christoff, bass] from the CD "Mussorgsky: songs" France: EMI Classics, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Mussorgsky, Modest-Songs and dances of death: Serenade [Boris Christoff, bass] from the CD "Mussorgsky: songs" France: EMI Classics, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Mussorgsky, Modest-The Nursery: In the corner [Boris Christoff, bass] from the CD "Mussorgsky: songs" France: EMI Classics, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Mussorgsky, Modest-The Nursery: With the doll [Boris Christoff, bass] from the CD "Mussorgsky: songs" France: EMI Classics, 2003. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| My country, my country (Call #: DVD DS79.76.M9 2007) | GEOG4408 - Geography of the Middle East (Fall 2008) Stewart | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| My darling clementine (Call #: Videotape PN1997.M885 1992) | FILM4170 - American Film History 1 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Myers, D.G. The Elephants Teach: Creative Writing Since 1980. Ch. 1 | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Myers, David. Exploring Psychology. (pp. 223-228) | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 8/16/2008 - 12/31/2008 | 195 | 00.18% |
| Myth of a Gentile Galilee pp. 1-17 and 167-182 | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Nacht | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 5 | 00.00% |

EXHIBIT 59 - 300

GSU007945.014.xls-000300

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nag Hammadi Library (Introduction pp. 1-25) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Nagel, Thomas. Mortal Questions. Ch. 1 | PHIL4030 - Epicurus (Fall 2008) O'Keefe | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Nagel, Thomas. What Is It Like to Be a Bat? | PHIL2010 - Great Questions in Philosophy (Spring 2009) Bedard | 8/16/2008 - 12/31/2008 | 45 | 00.04% |
| Naglieri, Jack. Psychological Testing on the Internet | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Naguya nei [Paranda: Arica in Central America Detour: 3984-27303-2 (1999)] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Nagy, Thomas. Ethics in Plain English Ch. 1: An Illustrative Casebook for Psychologists | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Namy, L. L. (2001). What's in a name when it isn't a word? 17-month-olds' mapping of non-verbal symbols to object categories. Infancy, 2, 73-86. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Nanook of the north (Call #: DVD E99.E7 N3 1998) | FILM4240 - Documentary Film (Spring 2009) Barker | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Narayan, Kirin, "How Native is the 'Native' Anthropologist?" American Anthropologist 95:3 (1993):671-86 | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Nash, Denis et.al. 2001 The outbreak of West Nile Virus Infection in the New York City Area in 1999 New England Journal of Medicine 344(24):1807-14. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Nash, Thomas and Yuan Unu-Pi. Extensive Reading for Learning and Enjoyment | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Nation, nationality, nationalism | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 18 | 00.02% |

EXHIBIT 59 - 301

GSU007945.014.xls-000301

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| National Institute of Child Heath and Human Development Early Child Care Research Network. (2003). Does amount of time spent in child care predict socioemotional adjustment during the transition to kindergarten? Child Development, 74, 976-1005 | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Native voice (Call #: DVD E76.86.W182 N3768 2005) | AH1850 - Survey of Art III (Spring 2009) Cleveland | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Nato Expansion, Round Two: Making Matters Worse (pp123-139) [Barany, Zoltan "Nato Expansion, Round Two: Making Matters Worse" Security Studies 11.3(2002)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Nato Expansion, Round Two: Making Matters Worse (pp140-157) [Barany, Zoltan "Nato Expansion, Round Two: Making Matters Worse" Security Studies 11.3(2002)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| NATOs Expansion and European Security After the Washington Summit [ Haglund, David "NATOs Expansion and European Security After the Washington Summit" European Security 8.1(1999)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| NATOs Functions after the Cold War [Duffield, John "NATOs Functions after the Cold War" Political Science Quarterly 109.5(1995)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Nato's Price [ Foreign Affairs 82] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Navajo Squaw dance: Pole Dance Song [Excursions in World Music. Prentice-Hall, Inc. 1996] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Navarro, Sharon. "Las Mujeres Invisibles/The Invisible Women" in Women's Activism and Globalization | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 19 | 00.02% |

EXHIBIT 59 - 302

GSU007945.014.xls-000302

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Navarro, Sharon. "Las Mujeres Invisibles/The Invisible Women" in Women's Activism and Globalization | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 110 | 00.10% |
| Neale, Jane. Patient Outcomes: A Matter of Perspective | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Nebel and Wright. Environmental Science. (pp. 505-515) | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 8/16/2008 - 12/31/2008 | 258 | 00.23% |
| need cite | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Nelson, Charmaine. Edmonia Lewis's Death of Cleopatra: White Marble, Black Skin, and the Regulation of Race in American neoclassical Sculpture. [from Cherry, Deborah and Janice Helland (eds.) Local/Global: Women Artists in the Nineteenth Century. pp. 223- | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Nelson, Geoffrey. (1994). The Development of a Mental Health Coalition. American Journal of Community Psychology, 22(2), 229-255. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Nelson, Growth Management Principles & Practice 1995 (Planners Press) HT391 .N44 1995 | LAW7242 - Growth Management Law (Spring 2009) Juergensmeyer | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Nelson, Steven. Diaspora: Multiple Practices, Multiple Worldviews. In A Companion to Contemporary Art since 1945 | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Nervous System | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Nervous System Lecture-Revised | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 162 | 00.15% |
| Nesi, Hilary. How Using Dictionaries Affects Performance in Multiple-Choice Tests. | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2008 - 12/31/2008 | 6 | 00.01% |

EXHIBIT 59 - 303

GSU007945.014.xls-000303

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nestle, Joan. Genders on My Mind. In GenderQueer: Voices from Beyond the Sexual Binary, edited by Nestle, Howell and Wilchins | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Neter, Wasserman and Whitmore. Applied Statistics. Selections | RE8070 - Quantitative Analysis for Real Estate (Fall 2008) Diaz | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Neuborne, Ellen. "Imagine My Surprise" from Listen Up: Vioces from the Next Feminist Generation edited by Barbara Findlen | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Neumann, Legal Reasoning & Legal Writing 5th ed. (Aspen) KF250 .N48 2005 | LAW5071 - RWA (Spring 2009) Chiovaro, Kanan, Kerew, Shepard, Slovensky | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Neundorfer, Marcia, et al. HIV-Risk Factors for Midlife and Older Women | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| neural lobe - lec4 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| neural lobe - lec4 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 75 | 00.07% |
| Neural regulation of GI | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| neurobiology (slides 01-14) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 74 | 00.07% |
| neurobiology (slides 01-28) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 143 | 00.13% |
| neurobiology (slides 01-5) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| neurobiology (slides 06-8) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| neurobiology (slides 09-10) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| neurobiology (slides 11-18) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| neurobiology (slides 15-28) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 81 | 00.07% |
| neurobiology (slides 19-23) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 304

GSU007945.014.xls-000304

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| neurobiology (slides 24-25) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| neurobiology (slides 26-28). | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Neuroscience : exploring the brain (newer third edition) [Call Number: QP355.2 .B42 2007] | BIOL4102 - Fundamentals of Neurobiology (Fall 2007) Katz | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Neuroscience : exploring the brain (old edition) [Call Number: QP355.2 .B425 1996] | BIOL4102 - Fundamentals of Neurobiology (Fall 2007) Katz | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Neuwirth, Robert. "Rio de Janeiro: City Without Titles". In Shadow Cities: A Billion Squatters, A New Urban World | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 82 | 00.07% |
| New Product Development | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| New traditions from Nigeria : seven artists of the Nsukka group [Call Number: N7399.N52 N786 1997] | AH4030 - Contemporary African Art (Spring 2009) Cleveland | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| New ways in teaching reading [call #: PE1128.A2 N393 1993] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| New ways in teaching reading [Call Number: PE1128.A2 N393 1993] | AL3051 - Methods of Teaching EFL (Fall 2008) Lee | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| New ways in teaching speaking [Call Number: PE1128.A2 N395 1994] | AL3051 - Methods of Teaching EFL (Fall 2008) Lee | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| New ways in teaching vocabulary [call #: PE1128.A2 N394 1994] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| New ways in teaching vocabulary [Call Number: PE1128.A2 N394 1994] | AL3051 - Methods of Teaching EFL (Fall 2008) Lee | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| New ways of using drama and literature in language teaching [call #: PE1128.A2 N49 1996] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| New York Times Magazine. "What is A Living Wage?" | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Newlin, Georgia. A Sequencing Part-Work for Beginning Singers | MUS3340 - Choral Music in Schools (Fall | | | |

EXHIBIT 59 - 305

GSU007945.014.xls-000305

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Choral Journal 46:10 (April 2006) p. 18-29 | 2008) Freer | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Newman & Wly, "The Right to Stay Put, Revisited: Gentrification and Resistance to Displacement in New York City." Urban Studies (2006) 43: 23-57. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Newman, Katherine. No Shame in My Game: The Working Poor in the Inner City. Ch. 3 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 85 | 00.08% |
| Newport, E.L., Bavelier, D., & Neville, H.J. (2001). Critical thinking about critical periods: Perspectives on a critical period for language acquisition. In E. Dupoux (Ed.), Language, brain and cognitive development: Essays in honor of Jacques Mehler (pp | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Newton, Adam. "Incognito Ergo Sum." In Race and the Modern Artist, edited by Heather Hathaway, et al. | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Nibari"My Grandchild ["Umalali" The Garifuna Women's Project, Cumbancha CMB-CD6 (2008)] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| NICHD (1997). The effects of infant child care on infant-mother attachment security: Results of the NICHD study of early child care. Child Development, 68, 860-879. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 61 | 00.05% |
| Nicolas van de Walle, "Africa's Range of Regimes" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Nicotine | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Nietzsche, Friedrich. The Birth of Tragedy and The Case of Wagner. Selection | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 27 | 00.02% |

EXHIBIT 59 - 306

GSU007945.014.xls-000306

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nilsson N, Christensen HW, Hartvigsen J. The effect of spinal manipulation in the treatment of cervicogenic headache. J Manipulative Physiol Ther 1997; 20(5): 326-330. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Nineteenth-century European art (second edition) [Call Number: N6757 .C484 2006] | AH4450 - Eighteenth-Century European Art (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Nippert-Eng, Christena. Calenders and Keys: The Classification of "Home" and "Work".Sociological Forum; Sep96, Vol. 11 Issue 3, p563, 21p | SOCI3040 - Cognition and Society (Spring 2009) LaRossa | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Nishida, Kitarao. Last Writings: Nothingness and the Religious World-View. (Link to NetLibrary. Off campus users will be prompted to enter the Galileo password.) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Njehu, Njoki. "Cancel the Debt: Africa and the IMF." In A Movement of Movements: Is Another World Possible, edited by Tom Mertes | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| No More Miss America | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| No space, no choice, no jobs, no logo : taking aim at the brand bullies / Naomi Klein. Chapter 12 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| No text Required. | LAW7099 - Bioethics & the Law (Fall 2008) Lambardo | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| No Text Required. | LAW7251 - Public Interest Law / Soc. Welfare (Fall 2008) Bliss | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| No Text Required | LAW7300 - Juvenile Justice (Fall 2008) Hartfield | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| No Text Required | LAW7252 - Human Rights & Children (Spring 2009) Todres | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| No Text Required | LAW7255 - International & Comparative Health Law (Spring 2009) Todres | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 307

GSU007945.014.xls-000307

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nochlin, Linda. Why have there been no great women artists? [from Women, Art, and Power and other essays. pp. 145-178] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 68 | 00.06% |
| Nochlin, Linda: Morisots Wet Nurse: The Construction of Work and Leisure in Impressionist Painting [from Women, Art, and Power and other essays. pp. 230-243] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Noonan, Anne. "At this point now": older workers' reflections on their current employment experiences. INTâ€™L. J. AGING AND HUMAN DEVELOPMENT, Vol. 61(3) 211-241, 2005 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Norman K. Denzin, "The Genesis of Self in Early Childhood." The Sociological Quarterly, (1972) 13: 291-314. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 72 | 00.06% |
| Norman K. Denzin. 1992. "Whose Cornerville Is It, Anyway?" Journal of Contemporary Ethnography 21 (April): 120-132. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| NormanLitwack-cbapter 7-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| NormanLitwack-cbapter 7-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| NormanLitwack-chapter 18 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| NormanLitwack-chapter 1-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| NormanLitwack-chapter 1-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| NormanLitwack-chapter 3 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| NormanLitwack-chapter 8 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 12 | 00.01% |

EXHIBIT 59 - 308

GSU007945.014.xls-000308

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Norton, B., & Toohey, K. (2001). changing perspectives on good language learners. TESOL Quarterly 35: 307-322. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Not for ourselves alone (Call #: Videotape HQ1412.N65 1999 v.1-2) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Notes | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Now voyager (Call #: DVD PN1997.N688 2001) | FILM4280 - Film Genres (Fall 2008) Barker | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Nuclear Weapons and the Atlantic Alliance [Keenan "Nuclear Weapons and the Atlantic Alliance" Foreign Affairs 61.1(1982)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Nuclear Weapons and the Preservation of Peace [ Alois, Schluze, Kaiser "Nuclear Weapons and the Preservation of Peace" Foreign Affairs 60.5(1980)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Nukaga, M. (2008). The Underlife of Kids' School Lunchtime: Negotiating Ethnic Boundaries and Identity in Food Exchange. Journal of Contemporary Ethnography 2008 37(3), pp. 342-380 | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Number and Operation Standard | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Number and Operation Standards for Grades Pre-K - 2 | ECE3603 - Mathematics and Technology (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Number, the language of science; a critical survey written for the cultured non-mathematician [Call Number: QA9 .D2] | MATH1000 - Honors freshman seminar: Imagining Numbers (Fall 2008) Enescu | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Nursing theorists and their work (2 copies) [Call Number: RT84.5 .N9 2006] | NURS2040 - Conceptual Foundations of Nursing Trends (Perm 2009) Bacon | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Nussbaum, Martha. "Therapeutic Arguments: Epicurus and Aristotle". In The Norms of Nature, edited by Malcolm Schofield and Gisela Striker | PHIL4030 - Epicurus (Fall 2008) O'Keefe | 8/16/2008 - 12/31/2008 | 50 | 00.04% |

EXHIBIT 59 - 309

GSU007945.014.xls-000309

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nussbaum, Susan. The Empowered Fe Fes: A Group for Girls with Disabilities. In Next Wave Cultures edited by Anita Harris | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Nutrition Education in Six Congregate Meal Sites Improves Participant's Nutrition Knowledge | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| NYT Articles on Bush's Balkan Policies | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Nzewi, Esther. 2001. Malevolent Ogbanje: recurrent incarnation or sickle cell disease Social Science and Medicine 52:1403-16. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| o brother, where art thou (Call #: DVD PN1997.O2 2001 c.3) | FILM1010 - Film Aesthetics (Fall 2008) Beverly | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| O'™ Sullivan P. Diagnosis and classification of chronic low back pain disorders: Maladaptive movement and motor control impairments as underlying mechanism. Man Ther 2005; 10:242-255. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Oates, Joyce Carol. The Faith of a Writer. Selections | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Object oriented modeling and design (Call# PC-Ramesh06)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| O'Brien, Robert and Marc Williams. Global Political Economy: Evolution and Dynamics. Ch. 3 & 4 | POLS4430 - International Political Economy (Spring 2009) Hankla | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Ochs, E. & Schieffelin, B. (1995). The impact of language socialization on grammatical development. In P. Fletcher & B. MacWhinney (Eds.), The Handbook of Child Language (pp. 73-94). Cambridge, MA: Blackwell Publishers. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Ochs, E. (1987). Input: A socio-cultural perspective. In M. Hickmann (Ed.), Social and functional | EPY8200 - Advanced Developmental | | | |

EXHIBIT 59 - 310

GSU007945.014.xls-000310

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| approaches to language and thought (pp. 305-319). New York: Academic Press. | Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| Ockeghem, Johannes--Ma maitresse (Virelai Form) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| O'Connor, Flannery. "A Good Man is Hard to Find" | ENGL3150b - Introduction to Creative Writing - Fiction (Fall 2008) LeMaster | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| October - The Dilemma of Sharing Cookies | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Official story (Call #: DVD PN1997.H547 1998) | SPA3305 - Advanced Conversation and Composition (Fall 2008) Marsh | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Ogbu, J. (1993). Differences in cultural frame of reference. International Journal of Behavioral Development, 16, 483-506. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| Oguibe, Olu. Finding a Place: Nigerian Artists in the Contemporary Art World | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Oh, Didn't It Rain [Marian Anderson, contralto. BMG Music 1994.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Ohio Journal on Dispute Resolution 2007 Symposium Issue, Vol. 23 2007 Number 1 | LAW7060 - Alt Dispute Resolution (Fall 2008) Leitch | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| O'Keefe, Tim. Lucretius on the Cycle of Life and the Fear of Death | PHIL4030 - Epicurus (Fall 2008) O'Keefe | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| O'Keefe, Timothy. Is Epicurean Friendship Altruistic? | PHIL4030 - Epicurus (Fall 2008) O'Keefe | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| O'Keefe, Timothy. Would a Community of Wise Epicureans Be Just? | PHIL4030 - Epicurus (Fall 2008) O'Keefe | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Oleary S, Jull G, Mehwa K, Vicenzino B. Specificity in retraining craniocervical flexor muscle performance. J Orthop Sports Phys Ther. 2007; 37(1):3-9. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Olivas, Education Law Stories 2008 (Foundation) KF4119 .E48 2008 | LAW7190 - Seminar in Education Law (Spring 2009) Hartfield | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Oliwenstein, Lori. Dr. Darwin. | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 311

GSU007945.014.xls-000311

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Olshansky, S. J., Carnes, B. A., Grahn, D. (1998, January-February). Confronting the boundries of human longevity. Scientific American, 52-61 | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Olson, Jon W., and William A. Stoever.. "Vendros in Brazil: Negotiating an international technology transfer." Thunderbird International Business Review 47.5 (Sep. 2005): 627-638. Business Source Complete. EBSCO. | IB8600 - International Management (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Omar, Ungku S.U., "Shopping Center Trends in South East Asia," ICSC Research Review, v. 14 n. 3, 2007, 30-34. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| O'Mara, Margaret. Uncovering the City in the Suburb. In The New Urban History, edited by Kevin Kruse and Thomas Sugrue | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 105 | 00.09% |
| On Being a Scientist | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| On Holiday: The Global Beach | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| On the Nature and Direction of Relationships Between Constructs and Measures | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Ong, Aihwa. Flexible Citizenship: The Cultural Logics of Transnationality. Intro | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Onishi, K. H., & Baillargeon, R. (2005). Do 15-month-old infants understand false beliefs? Science, 308, 255-258. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Online excerpts from Critical Thinking in College--Third custom edition pp. 11-105. | PHIL1010 - Critical Thinking (Fall 2008) Halloran | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Onwuegbuzie, Anthony and Nancy Leech. Linking Research Questions to Mixed Methods Data Analysis Procedures | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 12 | 00.01% |

EXHIBIT 59 - 312

GSU007945.014.xls-000312

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Onwuegbuzie, Anthony and Nancy Leech. Validity and Qualitative Research: An Oxymoron? | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Opiates 2 | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Opiniones: A four-skills approach to high intermediate/advanced spanish [call #: PC-Schlig-15] perm. | SPA2203 - Intermediate Spanish III (Perm 2009) Schlig | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Opposite People: sorrow Tears and Blood (Call #: AudioCD M1838.N52 F453 2000) | AH4030 - Contemporary African Art (Spring 2009) Cleveland | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Orality and literacy (Call #: PC-Ruprecht-01, PC-Ruprecht-20 or P35 O5) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Orality and literacy : the technologizing of the word [Call #. P35 .O5] | FOLK3100 - Folklore and Literature (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Orality and literacy [Call Number: P35 .O5 or PC-Ruprecht-01] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Orchard, Treena Rae. "Girl, Woman, Mother, Lover: Towards a New Understanding of Child Prostitution Among Young Devadasis in Rural Karnataka, India". In Social Science and Medicine | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Orenstein, Peggy. School Girls: Young Women, Self-Esteem, and the Confidence Gap. Selections | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 60 | 00.05% |
| Organic Chemistry 7th edition (Call Number: QD251.2 M12 2008) | CHEM2400 - Organic Chemistry Textbook (Perm 2009) Staff | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Organic structure determination (Call #: QD476 .P35)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Organizational Behavior. 10th edition. Call #: PC-Reilly-01) | MGS3400 - Organizational Behavior and Change (Perm 2009) Reilly | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| ORID Method | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 51 | 00.05% |

EXHIBIT 59 - 313

GSU007945.014.xls-000313

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Oriǁgenes del espanǀ ʃol : estado linguǁ̂iǁ stico de la peniǀ nsula ibeǀ rica hasta el siglo XI [Call Number: PC4715 .M4 1956] | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Origin insertions | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Origins Insertions Tutorial | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Ornstein, Peggy. School Girls. Excerpts | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 225 | 00.20% |
| Orr, Mary. Kristeva and the Trans-missions of the Intertext. From: Third Wave Feminism | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Ortner, Sherry, "Theory in Anthropology since the Sixties," Comparative Studies in Society and History 26 (1): 126-165. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Ortner, Sherry. 1996. Making Gender: The Politics and Erotics of Culture. Chapter 6: Gender hegemonies, pp. 139-172). | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Ortner, Sherry. Anthropology and Social Theory. Chapter 1 | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Orville G. Brim, "Socialization in later life," in Hollander and Hunt, pp. 114-125. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Oshitani H, Kamigaki T, Suzuki A. Major issues and challenges of influenza pandemic preparedness in developing countries. EID 2008;14:875-80. | PH7012 - Health Planning and Program Development (Fall 2008) Adekoya | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Osland, Joyce S. and Allan Bird. Beyond Sophisticated Stereotypes: Cultural Sensemaking in Context | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| osmoregulation figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 25 | 00.02% |

EXHIBIT 59 - 314

GSU007945.014.xls-000314

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Oster N, et al. Evaluating and using statistics. Making Informed Medical Decisions. 2000. Sebastopol, CA: O'Reilly & Associations, Inc. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Osterhammel, Jurgen. Colonialism. pp. 1-22. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| O'Sullivan, Arthur. Urban Economics. Ch. 17 | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| O'Toole, Tara 1999 Smallpox: An Attack Scenario Emerging Infectious Diseases 5(4):540-46. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Ovarian Cycle | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 87 | 00.08% |
| Overlapping Ethnicities and Negotiated Space: Atlanta's Buford Highway | SOCI4279 - Metropolitan Atlanta (Spring 2005) Hartshorn | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Overview | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Owens, Craig. "The Discourse of Others" [Owens, Craig. Beyond Recognition. Berkeley : University of California Press, 1992] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Oxford, R. (1992/93). Language learning strategies in a nutshell: Update and ESL | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Oyserman, D., Mowbray, C.T., Meares, P.A., & Firminger, K.B. (2000). Parenting among mothers with a serious mental illness. American Journal of Orthopsychiatry, 70, 296-315. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Ã–zÃ§alÃ±skan, S. & Goldin-Meadow, S. (2005). Gesture is at the cutting edge of early language development. Cognition, 96 (3), B101-B113. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Padilla, Felix M. "Becoming a Gang Member." | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 40 | 00.04% |

EXHIBIT 59 - 315

GSU007945.014.xls-000315

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Paige et al, Maximizing Study Abroad. | ESL7250 - Academic Listening/Speaking for Graduate Students II (Spring 2009) Baker, Stowe | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Palacios Rubios, "The Requierimiento" from William F. Deverell and Anne F. Hyde, eds., "The West in the History of the Nation", Vol. 1 (Boston: Bedford/St. Martin's, 2000), 27-29. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 174 | 00.16% |
| Papago-First Chelkona Dance [Excursions in World Music. Prentice-Hall, Inc. 1996] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Pape, Robert. The Strategic Logic of Suicide Terrorism | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| paper 1a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| paper 1b | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| paper 1c-Iversen Iversen Saper 2000 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| paper 2a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| paper 2a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| paper 3a | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| paper 3b | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| paper 4-part 1 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| paper 4-part 2 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| paper 5 | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |

EXHIBIT 59 - 316

GSU007945.014.xls-000316

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pappas, Chris. Sex Sells, But What Else Does it Do? In Introducing the New Sexuality Studies, edited by Steven Seidman, Nancy Fischer and Chet Meeks | SOCI3156 - Sexuality and Society (Fall 2008) Charania | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Parasite rex : inside the bizarre world of natureâ€™s most dangerous creatures [Call Number: QL757 .Z56 2000] | BIOL4460 - Parasitology (Spring 2009) Said | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Parent & Child Relationship. West's Code of Georgia Annotated | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Parents or Pop Culture? Children's Heroes and Role Models | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Parham, T. A., White, J. L., & Ajamu, A. (2000). The psychology of Blacks: An African centered perspective (3rd ed.). Upper Saddle River, NJ: Prentice Hall. (Chapter 1) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Parham, T. A., White, J. L., & Ajamu, A. (2000). The psychology of Blacks: An African centered perspective (3rd ed.). Upper Saddle River, NJ: Prentice Hall. (Chapter 2) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Paris and the French Court under Francois I | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Parks, Rosa. "Tired of Giving In". In Collier-Thomas, Bettye and V.P. Franklin (Eds.). Sisters in the Struggle... | HIST2110 - Survey of United States History (Spring 2009) Gillespie | 8/16/2008 - 12/31/2008 | 88 | 00.08% |
| Parsons, Leonard. Marketing Productivity Versus Relative Efficiency: Past and Future? | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Patricia A. Adler and Peter Adler. 1995. "The Demography of Ethnography." Journal of Contemporary Ethnography 24 (April): 3-29. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 4 | 00.00% |

EXHIBIT 59 - 317

GSU007945.014.xls-000317

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Patricia A. Adler, Peter Adler, and John M. Johnson. 1992. "Street Corner society revisited: New Questions about Old Issues." Journal of Contemporary Ethnography 21 (April): 3-10. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Patricia A. Kimle and Mary Lynn Damhorst. 1997. "A Grounded Theory Model of the Ideal Business Image for Women." Symbolic Interaction 20(1): 45-68. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Patricia Chilton, "Mechanics of Change: Social Movements, Transnational Coalitions and the Transformation Processes in Eastern Europe," in Thomas Risse-kappen, ed., Bringing Transnational Relations Back in, pp. 189-226 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Patricia MacLachlan, Consumer Politics in Postwar Japan, Ch. 8, pp. 201-232. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Patriot (Call #: DVD PN1997.2.P38 2000) | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Patterson, M.M., & Bigler, R.S. (2007) Relations among social identities, intergroup attitudes, and schooling: Perspectives from intergroup theory and research. In A.J. Fuligni (Ed.), Contesting stereotypes and creating identities: Social categories, soci | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 49 | 00.04% |
| Pattillo, â€œNegotiating Blackness, for Richer or for Poorer.â€  Ethnography (2003) 4: 61-93. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 78 | 00.07% |
| Patton & Robbins -- Kohut's Self Psychology as a Model for College Student Counseling | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2008 - 12/31/2008 | 49 | 00.04% |
| Patton, M. (2002). Qualitative Research and Evaluation Methods. 3rd edition. Thousand Oaks, CA, Sage. (pp 544-545) | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 40 | 00.04% |

EXHIBIT 59 - 318

GSU007945.014.xls-000318

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Patton, Michael. Utilization-Focused Evaluation. (pp. 1-38) | SW8200 - Evaluation and Technology (Fall 2008) Ohmer | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Paul Howe, â€œNationalist Idealisation and the State,â€ National Identities 7:1 (2005): 79-102 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Paul Nugent, "Winners, Losers, and Also Rans...." | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Paula Treichler, â€œAIDS, Homophobia, and Biomedical Discourse: An Epidemic of Significationâ€ in Deborah Carlin and Jennifer DiGrazia, eds., Queer Cultures (Upper Saddle River, NJ: Pearson/Prentice Hall, 2004). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Pawnee Ghost Dance Song-The Yellow Star [Excursions in World Music. Prentice-Hall, Inc. 1996] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Payne, Brian and Randy Gainey. Differentiating Self-Neglect as a Type of Elder Mistreatment: How Do These Cases Compare to Traditional Types of Elder Mistreatment? | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Payne, Stephen. Recognizing and Reducing Trans-cultural Ethical Tensions | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Peacock, M. (2001). Pre-service ESL teachers' beliefs about second language learning: A longitudinal Study. System, 29, 177-195. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Peasant Wars of the Twentieth Century. Ch. 3. "China" | HIST1112 - History (Spring 2009) Selwood | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Peavey Cant-Dog (Online Copy) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 52 | 00.05% |
| Pediatric Assessment (Call #: MC-0236) perm. | NURS.perm. - Nursing Department Video Reserve List (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Peer Tutoring: A Plan for Instructing Students of All Disabilities | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 319

GSU007945.014.xls-000319

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Peggy A. Thoits and Lyndi N. Hewitt, â€œVolunteer Work and Well-Being.â€ Journal of Health and Social Behavior (2001) 42:115-131. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Pellecchia G, Paolino J, Connell J. Intertester reliability of the Cyriax evaluation in assessing patients with shoulder pain. J Orthop Sports Phys Ther. 1996; 23(1):34-38. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Pellegrini, A.D., & Bjorklund, D.F. (2004), The ontogeny and phylogeny of childrenâ€™s object and fantasy play. Human Development, 15, 23-43. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 64 | 00.06% |
| Pellegrini, A.D., Blatchford, P., Kato, K., & Baines, E. (2004). A short-term longitudinal study of childrenâ€™s playground games in primary school: Implications for adjustment to school and social adjustment in the USA and the UK. Social Development, 13, | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 49 | 00.04% |
| Penderecki, Krzysztof-Threnody for the Victims of Hiroshima. (Classical Music Library) | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Pennell, Federal Wealth Transfer Taxation 4th ed (West) KF6572.A4 K33 2003 | LAW7205 - Estate and Gift Taxation (Fall 2008) Djuric | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Penny, Ralph. A History of the Spanish Language. Ch. 4 | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Percival, Environmental Regulation: Law, Science, & Policy 5th ed. (Aspen) KF3775 .E548 2006 | LAW7200 - Environmental Law (Spring 2009) Crawford | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Perea, Race & Races: Cases & Resources for a Diverse America 2nd ed. (West) KF4755.A7 R33 2007 | LAW7433 - Race, Ethnicity & The Law (Spring 2009) Washington | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 320

GSU007945.014.xls-000320

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Perez-Pereira, M. (1993). Imitations, repetitions, routines, and the child's analysis of language: Insights from the blind. Journal of Child Language, 21(2), 317-337. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Performance and Satisfaction in an Industrial Sales Force | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 44 | 00.04% |
| Pergolesi-La Serva Padrona-Recit. Ah, quanto mi sta male[La Petite Bande-Sigiswald Kuijken, dir. Sonopress, Gutersloh. 1996. ACC96123 D.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Pergolesi-La Serva Padrona-Son imbrogiato io [Donato di Stefano, Uberto. La Petite Bande-Sigiswald Kuijken, dir. Sonopress, Gutersloh. 1996. ACC96123 D.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Periph Olfactory (1-18). | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Periph. Olfactory (1-18). | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Perkins, Douglas and Ralph Taylor. Ecological Assessments of Community Disorder: Their Relationship to Fear of Crime and Theoretical Implications. In Revenson, T.A., D'Augelli, A.R., French, S.E., Hughes, D.L., Livert, D., Seidman, E., Shinn, M., & Yoshik | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Perls TT. Anti-Aging Quackery. J of Gero Biol Sci. 2004;59A:682-691. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Perotin. Viderunt omnes (Gradual). [Alfred Deller, counter-tenor and director. Omega Record Group, Inc. Vanguard Classics. OVC 8107. 1997.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Perrucci, Robert and Earl Wysong. The New Class Society: Goodbye American Dream? Ch. 1 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 117 | 00.11% |

EXHIBIT 59 - 321

GSU007945.014.xls-000321

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Persky, Joseph. Classical Family Values: Ending the Poor Laws as They Knew Them | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Personality. (pp. 461-478) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 8/16/2008 - 12/31/2008 | 97 | 00.09% |
| Personality. (pp. 479-497) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 8/16/2008 - 12/31/2008 | 131 | 00.12% |
| Perspectives on American folk art (call #: NK805 .P47 1980b) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Peskin, J. & Ardino, V. (2003). Representing the mental world in children's social behavior: Playing hide-and-seek and keeping a secret. Social Development, 12, 496-512. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 58 | 00.05% |
| Peter Burke, "Identities and Social Structure: The 2003 Cooley-Mead Award Address," Social Psychology Quarterly (2004) 67:5-15. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Peter Gourevitch. "The Second Image Reversed: The International Sources of Domestic Politics," International Organization 32:4 (1978): 881-912. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Peter Hartcher, The Ministry, Chapters 3 and 4 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Peter L. Berger and Thomas Luckmann. Selections from The Social Construction of Reality. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Peter Urvin and Charles Mironko, "Western and Local Approaches to Rwanda," Global Governance 9(2003) | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 322

GSU007945.014.xls-000322

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Peter Van Aelst and Stefaan Walgrave, â€œNew Media, New Movements? The Role of the Internet in Shaping the â€˜Anti-globalizationâ€™ Movement,â€ in Wim van de Donk, et al, eds, Cyberprotest: New Media, Citizens and Social Movements, London and New York: Routledge | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Peters, J. D. (1993). Genealogical notes on â€œthe field.â€ Journal of Communication, 43(4), 132-139. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Petersilia, Joan. When Prisoners Come Home: Parole and Prisoner Reentry. "How We Hinder". Ch. 6 | CRJU3310 - Corrections (Spring 2009) Daigle | 8/16/2008 - 12/31/2008 | 120 | 00.11% |
| Peterson CM, Hayes KW. Construct validity of Cyriaxâ€™s selective tension examination: Association of end-feels with pain at the knee and shoulder. J Orthop Sports Phys Ther. 2000;30(9):512-527. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Peterson, N. and Marc Zimmerman. Beyond the Individual: Toward a Nomological Network of Organizational Empowerment | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Petty NJ, Maher C, Latimer J, Lee M. Manual examination of accessory movements--seeking R1. Man Ther. 2002; 7(1):39-43. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Pew Research Center. â€œSupport for Keeping Troops in Iraq Stabilizesâ€ The Pew Research Center For The People & The Press. http://people-press.org/reports/display.php3?ReportID=251 Accessed July 23, 2005 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 10 | 00.01% |

EXHIBIT 59 - 323

GSU007945.014.xls-000323

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Phelan, E. Older Adults' Views of "Successful Aging"-How Do They Compare with Researchers' Definitions? | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Philen, Rossane M. et.al. 1989 Mass sociogenic illness by proxy: parentally reported epidemic in an elementary school. Lancet December 9:1372-76. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Philip H. Pollock III. 2003. The Essentials of Political Analysis. Washington, D.C: Congressional Quarterly Press. pg. 121-135 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Philippe C. Schmitter and Terry Lynn Karl. 1991. "What Democracy Is…and Is Not." Journal of Democracy, 67-73 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Phillips, Deborah. Social Policy and Community Psychology. In Handbook of Community Psychology, edited by Julian Rappaport and Edward Seidman | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Phillips, Ulrich. American Negro Slavery. Selections | AAS4600 - Enslavement and Resistance in North America (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 55 | 00.05% |
| Philosophy of Film and Motion Pictures: An Anthology. Selections. Edited by Noel Carroll and Jinhee Choi | ENGL1101 - English Composition (Fall 2008) Sullivan | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Phinney, J. S. (1996). When we talk about American ethnic groups, what do we mean? American Psychologist, 51(9), 918-927. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Photography : a critical introduction [Call Number: TR145 .P48 2004] | HON1000 - The power of photography (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Phyllis Moen et al,. Successful Aging: A Life-Course Perspective on Women's Multiple Roles and Health. American Journal of Sociology (1992) 97(6): 1612-38. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 17 | 00.02% |

EXHIBIT 59 - 324

GSU007945.014.xls-000324

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Physical Anthropology and the Law | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Piaget, Jean. The Psychology of Intelligence. Ch. 5 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Piano (Call #: DVD PN1997.P53 1999 c.2) | FILM1010 - Film Aesthetics and Analysis (Spring 2009) Cannon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Pica, T. (1991). Classroom interaction: Negotiation and comprehension: Redefining relationships. system 19: 437-452. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Pickering, L. (2001). The role of tone choice in improving ITA communication in the classroom. TESOL Quarterly 35: 233-255. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Pickering, L. (2004). The structure and function of intonational paragraphs in native and nonnative instructional discourse. English for Specific Purposes 23: 19-43. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Pickering, Travis Rayne, et al. The Context of Stw 573, an early hominid skull and skeleton from Sterkfontein Member 2: taphonomy and paleoenvironment | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Piecing Our Past Through Artistic Inquiry: Students and Teachers as Co-Researchers in an Urban Elementary School | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2008 - 12/31/2008 | 52 | 00.05% |
| Pieterse, Jan. Globalization as Hybridization. In Media and Cultural Studies Keyworks, edited by Meenakshi Durham and Douglas Kellner | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Pietila, V. (1994). Perspectives on our past: Charting the histories of mass communication studies. Critical Studies in Mass Communication, 11, 346-361 | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 325

GSU007945.014.xls-000325

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pilisuk, Marc, et at. Coming Together for Action: The Challenge of Contemporary Grassroots Community Organizing | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Pillow, Wanda and Cris Mayo. Toward Understandings of Feminist Ethnography. In Handbook of Feminist Research: Theory and Praxis, edited by Sharlene Hesse-Biber | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Pillow, Wanda. Unfit Subjects: Educational Policy and the Teen Mother. Ch. 6 | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 60 | 00.05% |
| Pincus, Robert: The Invisible Town Square | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| pineal | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| pineal | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 66 | 00.06% |
| Pink, Sarah. Visual Methods. In Qualitative Research Practice by Clive Seale | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Pinker, S. (1991). Rules of language. Science, 253 (5019), 530-535. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Pinquart, Martin and Rainer Silbereisen. Human Development in Times of Social Change: Theoretical Considerations and Research Needs | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Pitkin, Hanna. Representation and Democracy: Uneasy Alliance | POLS4520 - Theories on Democracy (Spring 2008) Feit | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Piva SR, Erhard R, Childs J, Browder. Inter-tester reliability of passive intervertebral and active movements of the cervical spine. Man Ther. 2006;11(4): 321-30. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Planning for Understanding: A Reconceptualized View of the Music Curriculum | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 4 | 00.00% |

EXHIBIT 59 - 326

GSU007945.014.xls-000326

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Planning Policy and Practice (pp. 298-311) | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Plant and Animal Evo Timeline | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Plato, â€œEuthyphroâ€ in Plato: Complete Works, ed. J. Cooper, 1-16 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 66 | 00.06% |
| Pleasantville (Call #: DVD PN1997.P6594 1999) | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Pluchart, Francois. Risk as the Practice of Thought. From The Art of Performance, edited by Battcock and Nickas | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Plummer, K. (2005). Critical humanism and queer theory: Living with the tensions. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (pp. 357-373) | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 64 | 00.06% |
| Pluralism [Call Number: HM1271 .C656 2005] | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| pmcable.ppt | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Poletown lives (Call #: Videotape MC-1008b) | PSYC4520 - Environmental Psychology (Perm 2010) Culley | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Political Economy and Public Life (pp. 100-117)[Rothman, Jack. Strategies of Community Intervention F.E.Peacock, 2001] | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Politics of Derestoration: The Aegina Pediments and the German Confrontation with the Past. [Diebold, William J. Art Journal. Summer 1995: 60-66.] | RELS4295 - Spirituality and Sport (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Polkinghorne, Donald. Narrative Configuration in Qualitative Analysis | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 8/16/2008 - 12/31/2008 | 11 | 00.01% |

EXHIBIT 59 - 327

GSU007945.014.xls-000327

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pollack, Griselda. Modernity and the Spaces of Feminity. In Vision and Difference: Femininity, Feminism and the Histories of Art, London, Routledge: 1988 | ANTH4470 - Visual Culture (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| Pollock, Griselda: Modernity and the Spaces of Femininity [from Visions and Differences pp.244-267.] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Polygyny: A Viable Alternative for African American Women? | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Pope, Kenneth. Ethical Dilemmas Encountered by Members of the APA | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Pope's speech at the University of Regensburg | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Popkin, Samuel. The Reasoning Voter. Chapters 1 & 2 | POLS4158 - Campaign Organization and Management (Fall 2008) McKay | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Popper, Karl. Objective Knowledge. Ch. 1 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Popular culture, folk culture | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Pornography and Male Supremecy by Andrea Dworkin [ed. Dines and Humez. Gender, Race & Class in Media: A Text Reader. New York: Sage Publications, 1995] | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Pornography and the Limits of Experimental Research [Jensen, Robert] | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Porphyry: On Abstinence from Killing Animals. (pp.33-36) | PHIL4030 - Epicurus (Fall 2008) O'Keefe | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Porphyry: On Abstinence from Killing Animals. (pp.33-36) | PHIL3010 - History of Ancient and Medieval Philosophy (Fall 2008) O'Keefe | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Porter, Natalie. She Rips When She Skates... In Youth Subcultures by Arielle Greenberg | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 29 | 00.03% |

EXHIBIT 59 - 328

GSU007945.014.xls-000328

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Porthâ€™s Essentials of Pathophysiology: Concepts of Altered Heath States (Study Guide)[Call Number: PC-Cranwell-Bruce-02] | NURS2600 - Pathophysiology (Perm 2009) Cranwell-Bruce | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Portnoy, Georgia Domestic Relations Case Finder 3rd ed. (Lexis Nexis) KFG94.A53 C35 2004 | LAW7183 - Domestic Litigation (Spring 2009) McGinnis | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Possible Essay Questions-Skeletal System | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Possible Essay Questions-Tissues | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Possible Essays | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Postmodernism in the City (pp. 66-81 and 82-98) | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Poteat, V. P. (2007). Peer group socialization of homophobic attitudes and behavior during adolescence. Child Development, 78, 1830-1842. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Potter L, McCarthy L, Oldham J,. Intra-examiner reliability of identifying a dysfunctional segment in the thoracic and lumbar spine. J Manipulative Physiol Ther. 2006; 29(3):203-7. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Potter, J. and Wetherell, M. (1987). "Chapter 8: How to analyze discourse," (pp. 158-176). In J. Potter and M. Wetherell, Discourse and Social Psychology: Beyond Attitudes and Behavior. Newbury Park: Sage. | COMM8410 - Qualitative Methods (Fall 2008) Meyers | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Potts, Alex. Surface Values: Canova from The Sculptural Imagination pp. 38-59, 384-386. | AH4450 - Eighteenth-Century European Art (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Pough, Gwendolyn. Love Feminism but Where's My Hip Hop? | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 329

GSU007945.014.xls-000329

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Powell, James Lawrence. 1998. Night Comes to the Cretaceous: Dinosaur Extinction and the Transformation of Modern Geology. New York: W. H. Freeman and Company. Chapter 4 (pg. 55-66) | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 67 | 00.06% |
| Power | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Pozner, Jennifer. â€œThe â€˜Big Lieâ€™: False Feminist Death Syndrome, Profit, and the Media.â€   In Catching a Wave: Reclaiming Feminism for the 21st Century. Boston: Northeastern University Press, pp. 31-56 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Pozner, Jennifer. The "Big Lie": False Feminist Death Syndrome, Profit, and the Media | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 62 | 00.06% |
| pp. 001-30 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| pp. 031-62 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| pp. 063-91 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| pp. 092-123 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| pp. 124-155 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| pp. 156-186 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Prabhu, N. S. (1990). There is no best method---Why? TESOL Quarterly, 24(2), 161-176. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Prabhu, N. S. (1992). The Dynamics of the Language Lesson. TESOL Quarterly. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 17 | 00.02% |

EXHIBIT 59 - 330

GSU007945.014.xls-000330

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Practice Exam - Chapters 1, 2, and 3 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 8/16/2008 - 12/31/2008 | 243 | 00.22% |
| Practice Exam Answer Key. Chapters 1, 2, and 3. Fall 08 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 8/16/2008 - 12/31/2008 | 228 | 00.21% |
| Practice Exam Key. Chapters 1, 2, and 3. Fall 08 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 386 | 00.35% |
| Practice Exam. Chapters 1, 2, and 3. Fall 08 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 484 | 00.44% |
| Practice Questions - Ch. 7 Fall 08 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 104 | 00.09% |
| Practice Questions - Ch. 7 Fall 08 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Prahalad, C.K. and Kenneth Lieberthal. The End of Corporate Imperialism | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Prator & Robinett: Manual of American English Pronunciation. Lesson #17, pp. 206-217 -Sound-spelling correspondence. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Prator & Robinett: Manual of American English Pronunciation. Lesson #18, pp. 218-234 (Sound-spelling correspondence) (57 potentially useful patterns for enabling ESL learners not only to recognize, but to predict sound-spelling correspondence) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Precalculus: Functions and Graphs 5/e Appendix A (Call #: MC-0869 and MC-0870) perm. | MATH1111 - Precalculus Training Videos (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Precalculus: Functions and Graphs 5/e Chapt. 2 (Call #: MC-0848 and MC-0859) perm. | MATH1111 - Precalculus Training Videos (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Precalculus: Functions and Graphs 5/e Chapt. 3 (Call #: MC-0849 and MC-0860) perm. | MATH1111 - Precalculus Training Videos (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Precalculus: Functions and Graphs 5/e Chapt. 4 (Call #: MC-0850 and MC-0861) perm. | MATH1111 - Precalculus Training Videos (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 331

GSU007945.014.xls-000331

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Precalculus: Functions and Graphs 5/e Chapt. 9 (Call #: MC-0855 and MC-0866) perm. | MATH1111 - Precalculus Training Videos (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Pre-code Hollywood : sex, immorality, and insurrection in American cinema, 1930-1934 [Call Number: PN1995.62 .D65 1999 or PC-Ruprecht-04] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Predictors of Subjective Memory in Older Adults | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Preissle, J. and Grant, L. (2004). Fieldwork traditions: Ethnography and participant observation. In K. de Marrais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, NJ: Lawrence Erlbaum Asso | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 108 | 00.10% |
| Preissle, Judith. Feminist Research Ethics. In Handbook of Feminist Research: Theory and Praxis, edited by Sharlene Hesse-Biber | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 64 | 00.06% |
| Prettyman, Sandra. "We Ain't No Dogs": Teenage Mothers (Re) Define Themselves | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Prevention works (Call #: MC-2067) | PSYC4510 - Community Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Preves, Sharon. Intersex and Identity: The Contested Self. Chapters 1 & 2 | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Preves, Sharon. Intersex Narratives: Gender, Medicine, and Identity. In Sex, Gender, and Sexuality: The New Basics. Abby Ferber, et al. | SOCI3156 - Sexuality and Society (Fall 2008) Palder | 8/16/2008 - 12/31/2008 | 98 | 00.09% |
| Prilleltensky, Isaac. Understanding, Resisting, and Overcoming Oppression: Toward Psychopolitcal Validity. | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Primer of Drug Action (Call #. PC-Parent-01) | PSYC2050 - Introduction to Drugs and Behavior (Fall 2008) Parent | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 332

GSU007945.014.xls-000332

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Principles of fluorescence spectroscopy [Call Number: QD96.F56 L34 2006] | CHEM8510 - BIOPHYSICAL CHEMISTRY (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Principles of manual medicine [Call Number: RM724 .G74 2003] | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Principles of neural development [Call Number: QP363.5 .P87 1985] | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Priscilla Throop (trans.) â€œRhetoric and Dialecticâ€ in Isidore of Sevilleâ€™s Etymologies. Volume 1 (Charlotte, VT: MedievalMS, 2005) | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Prisms and Pyramids | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Problem 2: acid base case | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Problem Posing and Solving with Action Research [ Gebhard, Jerry. Language Teacher Awareness. Cambridge: Cambridge University Press, 1995] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| PROBLEM SOLUTION (Call #: PC-Byrd-01) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Process Standards for Grades Pre-K-2 [National Council of Teachers of Mathematics. (2000). Principles and standards for school mathematics. Reston, VA: National Council of Teachers of Mathematics.] | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Professional Responsibilities: Problems of Practice 4th ed. KF306 .C79 2008 | LAW6020 - Professional Responsibility (Fall 2008) Girth | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Pronunciation (Call#: PC-Murphy-09) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Prosser, Cases & Materials on Torts 11th ed. KF1249 .P7 2005 | LAW5061 - Torts (Spring 2009) Hensel, Todres | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Prosser, Cases and Materials on Torts 11th ed.(Foundation) | | | | |

EXHIBIT 59 - 333

GSU007945.014.xls-000333

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| KF 1249 .P7 2005 | LAW5061 - Torts (Spring 2009) Hensel | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Protist Lecture Powerpoint | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Prudentius, Psychomachia transs. H.J. Thompson in Prudentius Volume 1, Loeb Classical Library | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Psycho (Call #: Video Tape PN 1997 P79 1986) perm. | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Psychology. Introduction | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 8/16/2008 - 12/31/2008 | 159 | 00.14% |
| Puar, Jasbir and Amit Rai. Monster, Terrorist, Fag: The War on Terrorism and the Production of Docile Patriots. Social Text 72 20, no. 3. (2002): 117-148. | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Puar, Jasbir. 2005. â€œQueer Times, Queer Assemblages.â€  Social Text 84-85, Volume 23, Nos. 3-4, Fall-Winter 2005. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Puar, Jasbir. Terrorist Assemblages: Homonationalism in Queer Times. Ch. 1 | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Puar, Jasbir. Terrorist Assemblages: Homonationalism in Queer Times. Selections | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Public opinion [Call Number: HN90.P8 P84 1999] | JOU4510 - Media and Politics (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Pulmonary Lecture-revised | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 106 | 00.10% |
| Purcell, Henry. Dido and Aeneas. Recit.-Thy Hand, Belinda. Aria-When I am laid in earth [Denyce Graves. Voce di Donna. BMG Entertainment. 1999.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Purcell, Henry--An Evening Hymn | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Purcell, Henry--Hark the Ech'ing Air (The Fairy Queen)[Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 334

GSU007945.014.xls-000334

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Purcell, Henry--I attempt from love's sickness (The Indian Queen/1695)[Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Purcell, Henry--If music be the food of love (third setting/1695)[Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Purcell, Henry--Lord , what is man? | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Purcell, Henry--Music for a While (Oedipus/1692)[Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Purcell, Henry--Sleep, Adam, sleep [Janet Baker, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Purcell, Henry--Thy Hand Belinda/When I am laid in Earth (Dido and Aeneus)[Sylvia McNair-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Purdue, Theda and Michael Green (Eds.). The Cherokee Removal: A Brief History with Documents. Intro | HIST2110 - Survey of United States History (Spring 2009) Gillespie | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Puri, Jyoti. Sexuality, State, and Nation. In Introducing the New Sexuality Studies, edited by Steven Seidman, Nancy Fischer and Chet Meeks | SOCI3156 - Sexuality and Society (Fall 2008) Charania | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Putnam, Hilary. The "Corroboration" of Theories. [from Schilpp, Paul (ed.) The Philosophy of Karl Popper: The Library of Living Philosophers Vol. 14 Book 1.] | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Qualitative Research: What Does it Have to Offer the Gerontologist? | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Queer Theory: an introduction [Call Number: PC-Cavalier-02] | SOCI3356 - Queer Identities (Spring 2009) Cavalier | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Queralt, Magaly. The Social Environment and Human Behavior. Ch. 8 | SW3340 - Human Behavior in the Social Environment II (Spring 2009) Ivery | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Question of genes (Call #: Videotape RB155.6.Q45 1999)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 335

GSU007945.014.xls-000335

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Quinn, P.C., Kelly, D.J., Lang, K., Pascalis, O, & Slater, A.M. (2008). Preference for attractive faces in human infants extends beyond conspecifics. Developmental Science, 11, 76-83 | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 66 | 00.06% |
| Quintana, S. M. (1998). Children's developmental understanding of ethncity and race. Applied & Preventive Psychology, 7, 27-45. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Quiroz, Eva S. et.al. 2000 An outbreak of Cryptosporidiosis linked to a foodhandler. The Journal of Infectious Diseases 181:695-700. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Rabbitt,, P., Lunn, M., Wong, D., & Cobain, M. (2008). Sudden declines in intelligence in old age predict death and dropout from longitudinal studies. Journal of Gerontology, 63B, 205-211. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Rabianski, Joseph and Karen Gibler. Office market Demand Analysis and Estimation Techniques. Journal of Real Estate Literature. 15 (1) 2007. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Rabin A, Irrgang J, Fitzgerald K, Eubanks A. The intertester reliability of the Scapular Assistance Test. J Orthop Sports Phys Ther. 2006; 36(9): 653-60. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Racette SB, et al. One year of caloric restriction in humans. J Gero Med Sci. 2006;61A:943-950. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Radley, Hodgetts, and Cullen. Visualizing Homelessness: A Study in Photography and Estrangement | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 8/16/2008 - 12/31/2008 | 19 | 00.02% |

EXHIBIT 59 - 336

GSU007945.014.xls-000336

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Raimes, A. Ten steps in planning a writing course and training teachers of writing. In J.C. Richards and W.A. Renandya (Eds.) Metholology in language teaching | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Rajchman, John. The Lightness of Theory | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Ralf Dahrendorf, "The German Question," in Society and Democracy in Germany (New York: Norton, 1979, orig. 1965), 3-60. | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Raloff, Janet (2000) Chocolate Hearts: Yummy and Good Medicine? | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Ralph LaRossa and Jane H. Wolf. 1985. "On Qualitative Family Research." Journal of Marriage and the Family 47:531-541. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Ralph LaRossa, Linda Bennett, Richard J. Gelles. "Ethical Dilemmas in Qualitative Family Research." | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Ralph LaRossa. â€œInventory of Parenthood in Early Twentieth Century Project (PETCAP) Data.â€ Ann Arbor, MI: Inter-University Consortium for Political and Social Research, 1996. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Ralph LaRossa. 2005. â€œGrounded Theory Methods and Qualitative Family Research.â€ Journal of Marriage and Family 67:837-857. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Ralph Turner, "Role Taking: Process Versus Conformity," in Rose, pp. 20-40. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 58 | 00.05% |
| Ramona Faith Oswald. 2002. Who Am I in Relation to Them? Gay, Lesbian, and Queer People Leave the City to Attend Rural Family Weddings.â€ Journal of Family Issues 23:323-348. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 337

GSU007945.014.xls-000337

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ramseyer and Rosenbluth, Japan's Political Marketplace, Ch. 2, pp. 16-37. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Ramseyer and Rosenbluth, Japan's Political Marketplace, Ch. 7 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Ranciere, Jacques. Dis-agreement: Politics and Philosophy. Ch. 5 | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Ranciere, Jacques. Ten Theses on Politics. | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Rap Videos: The Effects On Black Girls | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Raphael & Stoll, "Modest Progress: The Narrowing Spatial Mismatch between Blacks and Jobs in the 1990s." Chapter 6 (pp. 119-142) in Redefining Urban & Suburban America (2006). | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Rappaport. Erika. "A New Era of Shopping:" The Promotion of Women's Pleasure in London's West End, 1909-1914," in Scanlon, Jennifer (ed.), The Gender and Consumer Culture Reader.NY: NY University Press, 2000. Pgs. 30-48. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Rat Atlas Plates HA through Hippocampus (PDF) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Rat Atlas Plates HA through Hippocampus (PowerPoint) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Rausch & Negrey, "Does the Creative Engine Run? A Consideration of the Effect of Creative Class on Economic Strength and Growth." Journal of Urban Affairs 28 (2006):473-489. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Ray, Beyond the Basics: A Text for Advanced Legal Writing 2nd ed. (West) KF250 .R38 2003 | LAW7051 - Advanced Legal Writing (Spring 2009) Bogartz | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Raymond Burke. Virtual Shopping: Breakthrough in Marketing Research | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 8 | 00.01% |

EXHIBIT 59 - 338

GSU007945.014.xls-000338

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Raymond Williams. "Cities and Countries" | ENGL3820 - American Literature: 1865-1914 (Fall 2008) Goodman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Raymond, Diane. Popular Culture and Queer Representation. In Gender, Race, and Class in Media, edited by Gail Dines and Jean Humez | JOU3070 - Introduction to Theories of Mass Communication (Fall 2008) Freeman | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Reading for life : beauty, pluralism, and responsibility [Call Number: PN511 .M42 1997] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Reading List | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Reading List | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Rear window (Call #: DVD PN1997.R423 2001 c.2) | FILM1010 - Film Aesthetics (Fall 2008) Beverly | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Rebecca Johnson, "Advocates and Activists: Conflicting Approaches to Nonproliferation and the Test Treaty Ban," in Ann Florini, ed., The Third Force: The Rise of Transnational Civil Society, pp. 49-81 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Rebuilding the Atlantic Alliance [Foreign Affairs 83] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Recommended: David Backer, "Civil Society and Transitional Justica: Possibilities, Patterns and Prospects" Journal of Human Rights 2/3 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Reconceiving the Standards and the School Music Program | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Reconceptualizing the Knowledge-Base of Language Teacher Education | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Reconcieving "the Economic" and "the Region" | GEOG4762 - Geography (Fall 2004) Walcott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 339

GSU007945.014.xls-000339

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Reconstruction : America's unfinished revolution, 1863-1877 [Call Number: E668 .F66 1989] | HIST8020 - Seminar in 19th Century U.S. (Fall 2008) Sehat | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Red Army Faction, "Attack on the American Armed Forces Headquarters" (25 May 1972) | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Red Army Faction, "The Urban Guerilla Concept" (April 1971) | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Redding, Gordon. The Thick Description and Comparison of Societal Systems of Capitalism | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Redding, Richard. "Juvenile Transfer Laws" (Gov't publication). | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Redding, S.G. The Spirit of Chinese Capitalism. Chapter 7. "The Chinese Family Business" | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Reddy MC, Purao S, Kelly M. Developing IT infrastructure for rural hospitals: a case study of benefits and challenges of hospital-hospital partnership. J Am Med Infor Assoc 2008;15:554-8. | PH7012 - Health Planning and Program Development (Fall 2008) Adekoya | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| References in Public Relations, edited by L'Etang and Pieczka | COMM6160 - Special Project (Spring 2009) Freeman | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Register, William. New York's Gigantic Toy. In Inventing Times Square, edited by William Taylor | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Reiner, K. (1998). Developing a kindergarten phonemic awareness program: An action research project. The Reading Teacher, 52(1), 70-73. | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Religions of Atlanta : religious diversity in the centennial olympic city [Call Number: BR560.A84 R45 1996] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 6 | 00.01% |

EXHIBIT 59 - 340

GSU007945.014.xls-000340

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Remar, Robert and Richard Hubert. Law & Mental Health Professionals: Georgia. "Licensure and Regulation of Social Workers" | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Renal Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 233 | 00.21% |
| Renal Lecture-revised | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 94 | 00.08% |
| renin angio pathway figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Representing the World [Wallensteen, Peter "Representing the World" Security Dialogues 25.1(1994)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Requiem for a dream (Call #: DVD PN1997.R4756 2000 c.2) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Requiem for a dream (Call #: DVD PN1997.R4756 2000) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Resnick, Melvyn. Introduccion a la historia de la lengua espanola. Chapter 4 | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Respiratory Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 138 | 00.12% |
| Restructuring Bulong's Project Debt (Harvard Business School) OPTIONAL HG4015.5 .K36 2002 | LAW7437 - Advanced Real Estate Transactions (Spring 2009) Minkin | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Restructuring world politics : transnational social movements, networks, and norms [call #: HM881 .R47 2002] | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Retail development [Call Number: HF5430 .R48 2008] | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Retail/Wal-Mart: Industry Ratios Workbook | BUSA4980 - Strategic Management (Spring 2009) White | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Rethinking historicism : critical readings in romantic history [Call Number: PN98.H57 R48 1989] | ENGL8510 - Late British Romantic Literature (Spring 2009) Gallant | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 341

GSU007945.014.xls-000341

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Reutlinger, Wills, Trusts & Estates 2nd ed. (Aspen) OPTIONAL (OR OPTIONAL ANDERSON TEXT) KF730 .R48 1998 | LAW7510 - Wills Trusts & Estates (Fall 2008) Emanuel, Radford | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Review of Multidimensional Scaling | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Review of Multidimensional Scaling [Donthu, Naveen and Roland T. Rust (1989), "A Review of Multidimensional Scaling," in Cable Television Advertising: In Search of the Right Formula, Batra, Rajiv and Rashi Glazer (eds.), 46-57, Quorum Books.] | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Revolution: 1770's | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 8/16/2008 - 12/31/2008 | 135 | 00.12% |
| Reynolds SL, et al. The impact of obesity on active life expectancy in older American men and women. Gerontologist. 2006; 45:438-444. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Rhetoric in the Middle Ages : a history of rhetorical theory from Saint Augustine to the Renaissance [Call Number: PN173 .M8] | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Rhetoric, religion and the civil rights movement, 1954-1965 [Call Number: E185.61 .R48 2006] | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Rhythm and Focus | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Richard B. Felson, â€œThe (Somewhat) Social Self: How Others Affect Self-Appraisals,â€ pp. 1-25 in Psychological Perspectives on the Self (1993). | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 73 | 00.07% |
| Richard Katz, Japan: The Society that Soured, Ch. 7 pp 165-196 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Richard Strauss. FOUR LAST SONGS-FrÃ¼hling | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 342

GSU007945.014.xls-000342

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Richard Vengroff and Michael Magala, "Democratic Reform, Transition, and Consolidation...." | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Richards, J. (1996). Teachers' Maxims in Language Teaching. TESOL Quarterly, 30, 2, 281-296. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Richards, J. (2008). Growing up with TESOL. English Teaching FORUM. 46(1), 1-10. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Richardson, Laurel and Elizabeth St. Pierre. Writing: A Method of Inquiry. In The Sage Handbook of Qualitative Research, edited by Denzin and Lincoln | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Richardson, Laurel. and Elizabeth St. Pierre. (2005). Writing: A Method of Inquiry. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp. 959-978). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| Richardson, Miles. "Being in the Market Versus Being in the Plaza: Material Culture and the Construction of Social Reality in Spanish America," American Ethnologist 9:421-436. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Richie, Beth. Queering Antiprison Work: African American Lesbians in the Juvenile Justice System. In Global Lockdown edited by Jilia Sudbury | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 67 | 00.06% |
| Riddle D. Classification and low back pain: A review of the literature and critical analysis of selected systems. Phys Ther. 1998; 78(7):708-737. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 29 | 00.03% |

EXHIBIT 59 - 343

GSU007945.014.xls-000343

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rieker, P. P., & Bird, C. E. (2005). Rethinking gender differences in health: Why we need to integrate social and biological perspectives. Journals of Gerontology: Series B, 60(2), 40-47 | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Riessman, Catherine. Narrative Analysis. In The Qualitative Researcher's Companion, edited by A. Michael Huberman and Matthew Miles | COMM8410 - Qualitative Methods (Fall 2008) Meyers | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Riggs, N.R., Nakawatase, M., & Pentz, M.A. (2008). Promoting community coalition functioning: Effects of Project STEP. Prevention Science, 9, 63-72. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Riki Wilchins, â€œItâ€™s Your Gender, Stupid!,â€ in GenderQueer: Voices from beyond the Sexual Binary. Joan Nestle, Clare Howell, and Riki Wilchins, eds. Los Angeles: Alyson, 2002. | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Rikyu (Call #: Videotape PN1997.R547 1992) | AH1850 - Survey of Art III (Spring 2009) Cleveland | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Rinolo et al.: An Archival Study of Eyewitness Memory of the Titanic's Final Plunge | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Rise of European Music (pp. 159-181). | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Rishmawi, George and Neta Golan. "Founding the International Solidarity Movement". In Peace Under Fire...edited by Josie Sandercock, et al. | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Rising signs of trouble among girls spark alarms | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Risman, Barbara. Gender Vertigo: American Families in Transition. (pp. 13-25) | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 344

GSU007945.014.xls-000344

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Risman, Barbara. Gender Vertigo: American Families in Transition. (pp. 13-25) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 139 | 00.13% |
| Ritchie, Andrea "Law Enforcement Violence Against Women of Color" in Color of Violence: the Incite! Anthology | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 59 | 00.05% |
| Rites of spring : the Great War and the birth of the Modern Age [call #: D523 .E37 1989] | HIST7020 - ISSUES & INTERP IN EURO HIST (Fall 2008) Davidson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Riveire, Janine. Using Improvisation as a Teaching Strategy | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Robert D. Kaplan. The Coming Anarchy | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Robert E.L. Roberts and Vern L. Bengtson. Affective Ties to Parents in Early Adulthood and Self-Esteem Across 20 Years,@ Social Psychology Quarterly (1996) 59:96-106 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Robert H. Jackson and Carl G. Rosberg, "Why Africa's Weak States Persist: The Empirical and the Juridical in Statehood," World Politics 35:1 (1982), 1-24 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Robert Pekkanen, "Japan's New Politics: The NPO Law,"  Journal of Japanese Studies 26 (1), Winter 2000: 111-43. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Robert, Stephanie and Erin Ruel. Racial Segregation and Health Disparities Between Black and White Older Adults. Journals of Gerontology; Jul 2006 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Roberto Belloni, "Peacebuilding and Consociational Electoral Engineering in Bosnia and Herzegovina," International Peacekeeping 11/2 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Roberts, Dorothy. Killing the Black Body. Intro | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 30 | 00.03% |

EXHIBIT 59 - 345

GSU007945.014.xls-000345

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Roberts, Mary. Contested Terrains: Women Orientalists and the Colonial Harem. [from Orientalism's Interlocutors. pp. 179-204.] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Robertson, Claire. Getting Beyond the Ew! Factor: Rethinking U.S. Approaches to African Genital Cutting. In Genital Cutting and Transnational Sisterhood, edited by James and Robertson | SOCI3156 - Sexuality and Society (Fall 2008) Charania | 8/16/2008 - 12/31/2008 | 74 | 00.07% |
| Robin Oâ€™Neil and Ellen Greenberger, â€œPatterns of Commitment to Work and Parenting: Implications for Role Strain,â€ Journal of Marriage and the Family (1994) 56: 101-118. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Robin W. Simon, â€œThe Meanings Individuals Attach to Role Identities and their Implications for Mental Health.â€ Journal of Health and Social Behavior (1997) 38:256-274. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Robinson, Criminal Law: Case Studies & Controversies 2nd ed. (Aspen) KF9218 .R63 2005 | LAW5020 - Criminal Law (Spring 2009) Covey | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Robinson, Matthew. Justice Blind: Ideals and Realities of American Criminal Justice. Ch. 9 | CRJU3310 - Corrections (Spring 2009) Daigle | 8/16/2008 - 12/31/2008 | 93 | 00.08% |
| Robinson, Tom, et al. The portrayal of older characters in Disney animated films. Journal of Aging Studies 21 (2007) 203â€"213 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Rochella Thorpe, â€œâ€™A House Where Queers Go: African-American Lesbian Nightlife in Detroit, 1940-1975â€ in Ellen Lewin, ed., Inventing Lesbian Cultures in America (Boston: Beacon Press, 1996). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 37 | 00.03% |

EXHIBIT 59 - 346

GSU007945.014.xls-000346

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rochet, B. L. (1995). Perception and production of second-language speech sounds by adults. In Strange, Winifred (ed.) Speech Perception and Linguistic Experience: Issues in Cross-Language Research. Baltimore: York Press. Pp. 379-410. | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Roche-The Madrigal-Chaps 3 & 4 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Rococo to Revolution; major trends in eighteenth-century painting. [Call Number: ND180 .L4] | AH4450 - Eighteenth-Century European Art (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Roediger, David. The Wages of Whiteness: Race and the Making of the American Working Class. Chapters 5 & 6 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Rogers, John. "The Consumer's Expenditure Survey," American Demographics, v. 19. n. 8, August 1997, 54-56. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Rogers, Naomi 1995 A Disease of Cleanliness: Polio in New York City, 1900-1990. In Hives of Sickness, ed. David Rosner. New Brunswick: Rutgers University Press. p. 115-130. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Rojas, Pete. Bootleg Culture. In Discovering Popular Culture by Anna Tomasino | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Roland Barthes: "The Death of the Author"[Barthes, Roland. Image, Music, Text. New York : Hill and Wang, 1977] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Romer, D., Jamieson, K.H., & De Cocteau, N.J. (1998) The treatment of Persons of Color in Local Television News: Ethnic blame discourse or realistic group conflict? | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2008 - 12/31/2008 | 49 | 00.04% |

EXHIBIT 59 - 347

GSU007945.014.xls-000347

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rony, Fatimah. The Third Eye: Race, Cinema, and Ethnographic Spectacle. Introduction | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Roosa, M.E., Jones, S., Tein, J-Y., & Cree, W. (2003). Prevention science and neighborhood influences on child development. Theoretical and methodological issues. American Journal of Community Psychology, 31, 55-72. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Roots of Justice Ch.12: Justice, Not Sympathy | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Rose, Tricia. "Race, Class, and the Pleasure/Danger Dialectic: Rewriting Black Female Teenage Sexuality in the Popular Imagination. In From Sociology to Cultural Studies : New perspectives, edited by Elizabeth Long. Malden, Mass. : Blackwell Publisher | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 73 | 00.07% |
| Rosenbaum, Susanna. "Producing Selves and Places in Los Angeles," Unpublished manuscript & winner of the 2006 Graduate Student Paper Prize of the Society for Urban, National, Transnational and Global Anthropology. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Rosenberg, Jessica and Samuel Rosenberg. Do Unions Matter? An Examination of the Historical and Contemporary Role of Labor Unions in the Social Work Profession | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Rosengren, K. E. (1996). Combinations, comparisons, and confrontations: Toward a comprehensive theory of audience research. In J. Hay, L. Grossberg, & E. Wartella (Eds.), The audience and its landscape (pp. 23-51). Boulder, CO: Westview Press. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 348

GSU007945.014.xls-000348

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ross, Leslie. Artists of the Middle Ages. pp. 139-156. | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Rosse, M. (1999).Tracking-A method for teaching prosody to ESL learners. Prospect: Vol 14:1. pp. 53-61 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Rothbart, M.K., & Bates, J.E. (2008). Temperament. In W. Damon and R.M. Lerner (Eds.), Child and adolescent development: An advanced course. Hoboken, NJ: Wiley. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Rotheram, M., & Phinney, J. (Eds.). (1987). Children's ethnic socialization. Newbury Park, CA: Sage. (introduction) | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Rotz, L.D. et al. 2002 Public Health Assessment of Potential Biological Terrorism Agents. Emerging Infectious Diseases 8(2):225-30. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Roueche, Berton 1967 The Liberace Room. In Annals of Epidemiology, Boston: Little, Brown and Company, p. 193-229. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Roueche, Berton 1984 The Huckleberry Hogs. Chapter 15 in The Medical Detectives. New York: Times Books, p. 236-54. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Roving Men and Homeless Women | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Roving Men and Homeless Women-E. Franklin Frazier | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Rowe, Shawn M. Linking Little Narratives to Big Ones: Narrative and Public Memory in History Museums | SOCI3040 - Cognition and Society (Spring 2009) LaRossa | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Rowland, Debran. The Boundaries of Her Body: The Troubling History of Women's Rights in America. Ch. 11 | SOCI3156 - Sexuality and Society (Fall 2008) Charania | 8/16/2008 - 12/31/2008 | 15 | 00.01% |

EXHIBIT 59 - 349

GSU007945.014.xls-000349

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rowley, Alison: On Viewing Three Paintings by Jenny Saville: Rethinking a Feminist Practice of Painting [from Pollock, Griselda. Generations and Geographies. pp. 89-109] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Rozie-Battle, Judith. African American Girls and the Challenges Ahead | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Rubin, Beth. Shifts in the Social Contract. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 152 | 00.14% |
| Rudner, Richard. The Scientist Qua Scientist Makes Value Judgments | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Run lola run (Call #: DVD MC-3081) | ENGL1101 - English Composition (Fall 2008) Sullivan | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Run lola run (Call #: DVD PN1997.L657 1999 c.2) | ENGL1101 - English Composition (Fall 2008) Sullivan | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Run, Mary, Run, You Got a Right to the Tree of Life-Seniorlites [African American Congregational Singing. Smithsonian Folkways Recordings, 1994.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Rushton, "The Creative Class and Economic Growth in Atlanta." (2007) Atlanta Futures Conference. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Rushton, Stephen. Using Narrative Inquiry to Understand a Student-Teacher's Practical Knowledge While Teaching in an Inner-City School | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Russell McCutcheon, Manufacturing Religion (Oxford: Oxford University Press, 1997), 3-50 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 45 | 00.04% |
| Russell Thorton and Peter Nardi, "The Dynamics of Role Acquisition" American Journal of Sociology (1975) 80: 870-885. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 45 | 00.04% |

EXHIBIT 59 - 350

GSU007945.014.xls-000350

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Russell, Maurice. Mechanical licensing basics: What you need to know before recording your choral group. The Choral Journal; Nov 2007; 48, 5. | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Russell-Ciardi, Maggie. The Museum as a Democracy-Building Institution: Reflections on the Shared Journeys Program at the Lower East Side Tenement Museum | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Russett, Bruce. Grasping the Democratic Peace. Ch. 2 | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 85 | 00.08% |
| Rust, Paula. "The Impact of Multiple Marginalization." In Reconstructing Gender, edited by Estelle Disch | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Rust, Roland and Naveen Donthu. A Programming and Positioning Strategy for Cable Television Networks | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Rust, Roland and Naveen Donthu. A Programming and Positioning Strategy for Cable Television Networks | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Ruth E. Fassinger. 2005. â€œParadigms, Praxis, Problems, and Promise: Grounded Theory in Counseling Psychology Research.â€  Journal of Counseling Psychology 52:156-166. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Sabia, Joseph. There's No Place Like Home | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Sabo, Don. "Pigskin, Patriarchy, and Pain". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Sachs, Hans--"Ich lob ein brunnlein kule"-- from 5 Lieder | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Sacred Polyphony in Late Sixteenth-Century Rome and Venice | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 6 | 00.01% |

EXHIBIT 59 - 351

GSU007945.014.xls-000351

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Saczynski, J., Rebok, G., Whitfield, K., & Plude, D. (2007). Spontaneous production and use of mnemonic strategies in older adults. Experimental Aging Research, 33,273-294. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Saffell, David and Harry Basehart. State and Local Government. Chapters 8 & 10 | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Saffioti, Heleieth. 1978. Women in Class Society. New York: Monthly Review Press. Pp. 13-30 (Chapter 1: Class and Status in Stratified Society) | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Saffran, J. R., Aslin, R. N., & Newport, E. L.(1996). Statistical learning by 8-month-old infants. Science, 274, 1926-1928. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Safire, William. "Blog". In Language and Awareness: Readings for College Writers, edited by Paul Ewchholz, et al. | ENGL1102 - English Composition II (Fall 2008) Sams | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Sahrmann, Shirley. Diagnosis and Treatment of Movement Impairment Syndromes. Ch. 2 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Sahrmann, Shirley. Diagnosis and Treatment of Movement Impairment Syndromes. Ch. 5 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Said, Edward Orientalism, â€œIntroduction;â€  New York: Random House, 1978, pgs. 1-28. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Sainte Marie viergene | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Saints and virtues (Call #: BL488.S35 1987) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Sakamoto, Izumi. When Family Enters the Picture: The Model of Cultural Negotiation and Gendered Experiences of Japanese Academic Sojourners in the U.S. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 57 | 00.05% |

EXHIBIT 59 - 352

GSU007945.014.xls-000352

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Salazar, Laura et al. Moving Beyond the Individual: Examining the Effects of Domestic Violence Policies on Social Norms | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Saltzburg, American Criminal Procedure Cases & Commentary 8th ed. (West) KF9618 .S24 2007 | LAW7165 - Criminal Procedure (Fall 2008) Cook | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Salzman, Environmental Law & Policy- Concepts & Insights 2nd ed. (Foundation ) OPTIONAL KF3775 .S26 2007 | LAW7200 - Environmental Law (Spring 2009) Crawford | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Sam Sieber, "Toward a Theory of Role Accumulation." American Sociological Review (1974) 39:567-578. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Same-Sex Couples and Families--[Knox, David and Caroline Schacht. Choices in relationships; an introduction to marriage and the family.Wadsworth Publishing Co.] | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Sample Exam #1 - Fall 2007 | CHEM2400 - Chem 2400 (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Sample Exam #1--Spring 08 | CHEM3410 - Organic Chemistry II (Perm 2009) Pascoe | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Sampson, R.J., Raudenbush, S.W., & Earls, F. (1997). Neighborhoods and violence crime: A multilevel study of collective efficacy. Science, 277, 918-924. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Samuda, V. (Ed.) (1993). Book Notices: pronunciation textbooks. TESOL Quarterly. 27(4), 757-776. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Samurai v Shareholders | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Sanchez, Juan. Paul Spector and Cary Cooper. Adapting to a Boundaryless world: A Developmental Expatriate Model | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 353

GSU007945.014.xls-000353

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sanday, Peggy Reeves. Fraternity Gang Rape: Sex, Brotherhood and Privilege on Campus. 1990. New York: New York University Press. (Chapter 1 and 2 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Sander, Richard H, 2005. "A Systemic Analysis of Affirmative Action in American Law Schools." Stanford Law Review. pg. 158-177 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Sandstrom, K, Martin, D. and Fine, G. (2001). Symbolic Interactionism at the end of the century. In G. Ritzer and B. Smart (Eds.). Handbook of Social Theory. London: SAGE Publishers. (pp. 217-228) | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Sandweiss, Eric. Building for Downtown Living: The Residential Architecture of San Francisco's Tenderloin | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Sankofa (Call #: Videotape MC-0945) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Sankofa (Call #: Videotape MC-3033) | HIST2110 - History (Fall 2008) Rolinson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Santos, Boaventura. The Rise of the Global Left. Selections | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Sapda, N. & P. Lightbrown. (1999). Instruction, first language influence and developmental readiness in second language acquisition. The modern Language Jorunal 83: 1-22. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Sargent, John. Getting to Know the Neighbors: Grupos in Mexico | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Sarkisian, Natalia, et al. Extended Family Ties Among Mexicans, Puerto Ricans, and Whites: Superintegration or Disintegration? | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Sarris, Andrew. Notes on the Auteur Theory In 1962. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 354

GSU007945.014.xls-000354

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sartori, Giovanni. 1970. "Concept Misformation in Comparative Politics." American Political Science Review 54, 1033-1053. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Saslow, James: Disagreeably Hidden: Construction and Constriction of the Lesbian Body [from Garrard and Broude (eds.) The Expanding Discourse pp. 186-205.] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Sassen, Saskia. Globalization and its Discontents. Ch. 5 | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Satcher D, Higginbotham EJ. The public health approach to eliminating disparities in health. Am J Public Health 2008;98:400-3. | PH7012 - Health Planning and Program Development (Fall 2008) Adekoya | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Sautee and Nacoochee | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Savitch, H.V. and Ronald Vogel. Suburbs without a City: Power and City-County Consolidation. Urban Affairs Review 2004 39: 758-790. | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Sayonara, Salaryman-Employment in Japan | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Scalf, P., Colcombe, S., McCarley, J., Erickson, K., Alvarado, M., Kim, J., Wadhwa, R. P., Kramer, A. (2007). The neurological correlates of an expanded functional field of view. Journals of Gerontology, Series B, 62B, 32-44. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Scandal : the sexual politics of the British constitution [call #: DA480 .C567 2004] | HIST7020 - ISSUES & INTERP IN EURO HIST (Fall 2008) Davidson | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Scanlon, Jennifer. The Gender and Consumer Culture Reader. Chapter 2 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Scarlatti, Alessando--Gia il sole dal Gange | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 355

GSU007945.014.xls-000355

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Scarlatti, Domenico. Sonata in D Major, K. 119. (Naxos) | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Schacht, Steven. Teaching About Being an Oppressor: Some Personal and Political Considerations | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 107 | 00.10% |
| Schaie K. W. & Willis, S. (2002). Adult development and aging. Upper Saddle Creek, NJ: Prentice Hall (We will read Ch. 10 Pages 293-302 on disengagement). | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Schapiro and Meyers: "Waste Not, Want Not" | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Schatz, Thomas. Hollywood Genres: Formulas, Filmmaking, and the Studio System. Chapters 1 & 2 | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Schein, E.H. (1985). Defining organizational culture (Ch. 1, pp. 1-48). In Organizational culture and leadership. San Francisco: Jossey-Bass. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Schelling, Thomas. Arms and Influence. Pp. 18-34 | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 61 | 00.05% |
| Scheper-Hughes, N. (1985). Culture, scarcity, and maternal thinking: Maternal detachment and infant survival in a Brazilian shantytown. Ethos, 13, 291-317. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 71 | 00.06% |
| Scheurich, James. Research Method in the Postmodern. Ch. 4 | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 77 | 00.07% |
| Schilabig Williams, J. & Zickler, P. Researchers Probe for Clues to ADHD Medications' Protective Effects. | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Schilflied | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |

EXHIBIT 59 - 356

GSU007945.014.xls-000356

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schiller L. Effectiveness of spinal manipulative therapy in the treatment of mechanical thoracic spine pain: A pilot randomized clinical trial. J Manipulative and Physiol Ther. 2001;24(6):394-401 | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Schiller, Nina Glick 1992 What's wrong with this picture? The hegemonic construction of culture in AIDS research in the United States Medical Anthropology Quarterly 6(3):237-254. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Schlager, Ken. Copyright Law: What Music Teachers Need to Know | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Schlesinger, B. 2000. The Sexless Years or Sex Rediscovered. In E.W. Markson, E. W. & L. A. Hollis-Sawyer. Intersections of Aging: Readings in Social Gerontology. Los Angeles: Roxbury | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Schmitt, Carl. The Crisis of Parliamentary Democracy. (pp. 1-17) | POLS4520 - Theories on Democracy (Spring 2008) Feit | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Schneider, Domestic Violence & The Law: Theory & Practice (Foundation) KF9322.A7 D35 2008 | LAW7184 - Domestic Violence Law (Fall 2008) Turner | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Schoenberg, Arnold-Herzgewachse, Opus 20--from the LP "The music of Arnold Schoenberg" Columbia, 1963. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Schoenberg-Pierrot Lunaire. pp. 12-20 | MUS8870 - 20th Century Music (Spring 2009) Orr | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| schoenfeld et al (pp. 1-28).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| schoenfeld et al (pp. 1-28).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| schoenfeld et al (pp. 183-187).ppt | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| schoenfeld et al (pp. 183-189).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 357

GSU007945.014.xls-000357

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| schoenfeld et al (pp. 183-189).pdf | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| schoenfeld et al (pp. 197-200).ppt | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| schoenfeld et al (pp. 201-205).ppt | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| schoenfeld et al (pp. 206-210).ppt | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Scholl, Jane and Steven Sabat. Stereotypes, stereotype threat and ageing: implications for the understanding and treatment of people with Alzheimer's disease. Ageing & Society 28, 2008, 103–130 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Schroder, K. C. (1999). The best of both worlds? Media audience research between rival paradigms. In P. Alasuutari (Ed.), Rethinking the media audience: The new agenda (pp. 38-68). Thousand Oaks, CA: Sage. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Schubert, Franz. An Schwager Kronos [Schubert-The Complete Songs. Hyperion Records, Ltd., London, England, MMV. Vol. 16] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Schubert, Franz. Der Schiffer [Schubert-The Complete Songs. Hyperion Records, Ltd., London, England, MMV. Vol. 23] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Schubert, Franz. Der Vatermorder [Schubert-The Complete Songs. Hyperion Records, Ltd., London, England, MMV. Vol. 1] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Schubert, Franz. Gesang des Harfners [Schubert-The Complete Songs. Hyperion Records, Ltd., London, England, MMV. Vol. 16] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 8 | 00.01% |

EXHIBIT 59 - 358

GSU007945.014.xls-000358

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schubert, Franz. Gruppe aus dem Tartarus [Schubert-The Complete Songs. Hyperion Records, Ltd., London, England, MMV. Vol. 19] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Schubert, Franz. Hagars Klage [Schubert-The Complete Songs. Hyperion Records, Ltd., London, England, MMV. Vol. 1] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Schubert, Franz. Hymn I[Schubert-The Complete Songs. Hyperion Records, Ltd., London, England, MMV. Vol. 22] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Schubert, Franz. Lied eines Schiffers an die Dioskuren[Schubert-The Complete Songs. Hyperion Records, Ltd., London, England, MMV. Vol. 16] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Schubert, Franz. Schafers Klagelied [Schubert-The Complete Songs. Hyperion Records, Ltd., London, England, MMV. Vol. 21] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Schubert, Franz. Schwertlied. [Schubert-The Complete Songs. Hyperion Records, Ltd., London, England, MMV. Vol. 5] | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Schudson, Michael. Media Contexts: Historical Approaches to Communication Studies. In A Handbook of Qualitative Methodologies for Mass Communication Research, edited by Klaus Jensen and Nicholas Jankowski | COMM8410 - Qualitative Methods (Fall 2008) Meyers | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Schuman, Howard. Generations and Collective Memories. | SOCI3040 - Cognition and Society (Spring 2009) LaRossa | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Schumann, Clara-Am Strande from the CD "Clara Schumann" London: Hyperion, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Schumann, Clara-Das Veilchen from the CD "Clara Schumann" London: Hyperion, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |

EXHIBIT 59 - 359

GSU007945.014.xls-000359

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schumann, Clara-Der Abendstern from the CD "Clara Schumann" London: Hyperion, 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Schumann, Clara-Sechs lieder aus Jucunde [Lauralyn Kolb, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Schumann, Robert-Das verlassne Magdlein [Arleen Auger] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Schumann, Robert-Der Nussbaum | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Schumann, Robert-Dichterliebe, Op.48 Aus meinen Tranen [Lawrence Gien baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Schumann, Robert-Dichterliebe, Op.48 Die Rose, die Lilie [Lawrence Gien, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Schumann, Robert-Dichterliebe, Op.48 Ich hab'im Traum geweinet [Lawrence Gien, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Schumann, Robert-Dichterliebe, Op.48 Im wunderschonen Monat Mai [Lawrence Gien, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Schumann, Robert-Dichterliebe, Op.48 Wenn ich in deinen Augen [Lawrence Gien baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Schumann, Robert-Die Beiden Grenadiere | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Schumann, Robert-Frauenlieben und Leben Op.42-- Nun has du mir [Jan DeGaetani, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Schumann, Robert-Frauenlieben und Leben Op.42--Du Ring am meinem Finger [Jan DeGaetani, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Schumann, Robert-Frauenlieben und Leben Op.42--Er der Herrlichste [Jan DeGaetani, mezzo-soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 22 | 00.02% |

EXHIBIT 59 - 360

GSU007945.014.xls-000360

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schumann, Robert-Mondnacht | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Schumann, Robert-Widmung | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Schutz, Heinrich. Saul, Saul, was verfolgst du mich. [Schutz und Venedig. Akademie Howard Arman. 1993 Capriciio-Ein produkt der Delta Music GmbH, D-5020 Konigsdorf.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Schutz, Heinrich. Symphoniae Sacrae, Op. 10. Es steh' Gott auf, dass seine Feinde Zersteuet werden. [The Purcell Quartet. Chandos Music Ltd. 1994. (Chan0566/7)] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Schutz, Heinrich. Symphoniae Sacrae, Op. 10. Was betrubst du dich, meine seele? [The Purcell Quartet. Chandos Music Ltd. 1994. (Chan0566/7)] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Schuyler, David. The New Urban Landscape. Ch. 4 | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 66 | 00.06% |
| Schwandt, T. (2000). Three epistemological stances for qualitative inquiry: Interpretivism, hermeneutics, and social constructionism. In Denzin, N. & Lincoln, Y. (Eds.). Handbook of qualitative research (2nd ed.) (pp. 189-213). Thousand Oaks: Sage. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 65 | 00.06% |
| Schwanengesang--Am Meer [Thomas Quasthoff, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Schwanengesang--Inder Ferne [Thomas Quasthoff, Baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Schwartz, Problems in Legal Ethics 8th ed. (West) KF306.A4 S38 2007 | LAW6020 - Professional Responsibility (Spring 2009) Cox | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Scientific American : Readings in Clinical Neuroscience [15 articles from Scientific American] | | | | |

EXHIBIT 59 - 361

GSU007945.014.xls-000361

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| (Call Number: PC-Broadwell-03 and PC-Broadwell-04) | PSYC3140 - Abnormal Psychology (Fall 2008) Broadwell | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Scientific American Psychology Reader [Call Number: PC-Broadwell-05 or PC-Broadwell-06] | PSYC3140 - Abnormal Psychology (Fall 2008) Broadwell | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Scientific American: Special Edition [Call Number: PC-Broadwell-07 and PC-Broadwell-08] | PSYC3140 - Abnormal Psychology (Fall 2008) Broadwell | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Scott, D. A., & Robinson, T., L. (2001). White male identity development: The key model. Journal of Counseling & Development, 79, 415-422. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Scott, James, Seeing Like a State: How Certain Schemes to Improve the Human Condition Have Failed. New Haven: Yale University Press, 1998; pgs. 53-83 | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Scott, Julie. When English Isn't English | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Screening the sacred : religion, myth, and ideology in popular American film [Call Number: PN1995.5 .S36 1995] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Scrutton, S. 1996. Ageism: The foundation of age discrimination. In J. Quadagno & D. Street. (Eds.) Aging for the Twenty-first Century: Readings in Social Gerontology. (pp. 141-154) New York: St. Martins Press. | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Sea inside (Call #: DVD PN1997.2.M367 2005) | SPA3305 - Advanced Conversation and Composition (Fall 2008) Marsh | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Seckinger, State v. O'Neil (NITA) KF8914 .S434 1992 -OR- Bocchino, Lang v. Anderson (NITA) KF8914 .K34 2001 | LAW6030 - Litigation (Spring 2009) Dixon, Green, Milich | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Security Council Reform | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 5 | 00.00% |

EXHIBIT 59 - 362

GSU007945.014.xls-000362

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Security Sector Reform and Post-Conflict Peacebuilding [Call Number: PC-Manning-08] | POLS8215 - Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Seeing and Believing (Link to NetLibrary. Off campus users will be prompted for the Galileo password.) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Segal, Jeffrey A. and Albert D. Cover. 1989. â€œIdeological Values and the Votes of U.S. Supreme Court Justices.â€ American Political Science Review. 83: 557-564 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Seidman, Steven. Theoretical Perspectives. In Introducing the New Sexuality Studies, edited by Steven Seidman, Nancy Fischer and Chet Meeks | SOCI3156 - Sexuality and Society (Fall 2008) Charania | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Selden, Sally. The Expenditure Impacts of Unification in a Small Georgia County...Public Administration Quarterly, Summer 2000, Vol. 24 Issue 2, p.169-201 | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Selected Environmental Law Statutes 2008-2009 (West) KF3775.A29 U57 2008/2009 | LAW7200 - Environmental Law (Fall 2008) Griffith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Selection from The Communist Manifesto and other Revolutionary Writings | HIST1112 - History (Spring 2009) Selwood | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Selections from Ernst JÃ¼nger, Copse 125: A Chronicle from the Trench Warfare of 1918 (New York: Howard Fertig, 2003/orig. published in German 1918), various pages. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Selections from Ludwig Erhard, The Economics of Success (Princeton: D. Van Nostrand, 1963). Part III: "Social Order Creates Prosperity and Security" (1961), pp. 352-373. | | | | |

EXHIBIT 59 - 363

GSU007945.014.xls-000363

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Freedom and Responsibility" (1961), pp. 374-382. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Selections from Ludwig Erhard, The Economics of Success (Princeton: D. Van Nostrand, 1963)<br><br>Part I:<br>"Free Economy Versus Planned Economy" (1946), pp. 7-10.<br>"A General Strike to Save a Dogma from Oblivion" (1948), pp. 53-57.<br>"A Refrigerator | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Selections from Ludwig Erhard, The Economics of Success (Princeton: D. Van Nostrand, 1963)<br>Part II:<br>"Prosperity for All!" (1957), pp. 190-207.<br>"The Living Standard" (1958), 218-224.<br>"Harmony by 'Harmonization'" (1959), 264-267. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Selections on "The Bonds of Family" from George Mosse, Nazi Culture: Intellectual, Cultural, and Social Life in the Third Reich (New York: Schocken Books, 1981), pp. 30-55. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Selections on "What is the State and Who are its Citizens" from George Mosse, Nazi Culture: Intellectual, Cultural, and Social Life in the Third Reich (New York: Schocken Books, 1981), pp. 319-337. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Selections on Italian fascism, from Eugen Weber, Varieties of Fascism (Malabar, FL: Krieger, 1982), 145-153 | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Self Concept | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 69 | 00.06% |

EXHIBIT 59 - 364

GSU007945.014.xls-000364

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Self-Discipline and Self-Consciousness Predict Subjective Memory in Older Adults | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Semprebon, Gina M. Can low- magnification stereomicroscopy reveal diet? | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Senior Moments: The Acceptability of an Ageist Phrase | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Sensory Physiology | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| September | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Seven theories of religion (Call #: BL41.P36 1996) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Sex after fascism : memory and morality in twentieth-century Germany [Call Number: HQ18.G3 H47 2005] | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| sex differentiation | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| sex differentiation | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 121 | 00.11% |
| Sex matters : the sexuality and society reader (Call Number: HQ16 .S46 2007) | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Sexual Conquest and Patterns of Black-on-Black Violence: A Structural-Cultural Perspective | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Sexual Lives (Call #: PC-Cavalier-01) | SOCI3156 - Sexuality and Society (Fall 2008) Cavalier | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Shackel, Paul. Memory in Black and White. Ch. 1 | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Shaffer, David. and Ronald C. Serlin. What Good are Statistics that Donâ€™t Generalize? | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 8 | 00.01% |

EXHIBIT 59 - 365

GSU007945.014.xls-000365

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Shah JP, Phillips TM, Danoff JV, Gerber LH. An in vivo microanalytical technique for measuring the local biochemical milieu of human skeletal muscle. J Appl Physiol. 2005; 99:1977-1984. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Shaping traditions : folk arts in a changing South : a catalog of the Goizueta Folklife Gallery at the Atlanta History Center (call #: TT23.5 .G65 2000) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Shapiro, Thomas. Great Divides. (pp. 121-131) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 79 | 00.07% |
| Shattered past : reconstructing German histories [Call Number: DD86 .J253 2003] | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Shearer N, Fleury J. Social support promoting health in older women. J Women & Aging. 2006;18:3-17. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Sheehan, Molly O'Meara. What Will It Take To Halt Urban Sprawl? | SOCI4226 - Urban Sociology Undergraduate (Spring 2009) Jaret | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Sheldon Stryker and Richard Serpe, "Identity Salience and Psychological Centrality: Equivalent, Overlapping, or Complementary Concepts," Social Psychology Quarterly (1994) 57:16-35. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 72 | 00.06% |
| Sheriff, Mary D. The Cradle is Empty: Elisabeth Vigee-Lebrun, Marie-Antoinette, and the problem of Intention. [from Hyde and Milam (eds.) Women, Art and Politics. pp. 164-187.] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| Sherman, Lawrence. "Defiance Theory." | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Sherry, Civil Procedure: The Essentials 2007 (Wolters Kluwer) OPTIONAL KF8840 .S482 2007 | LAW5001 - Civil Procedure II (Spring 2009) Sobelson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Sherry, Patrick. Ethical Issues in the Conduct of Supervision | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 366

GSU007945.014.xls-000366

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Shifrin, 2008 Supplement to The First Amendment (West) KF4770.A7 S48 2006 Supple. 2008 | LAW7145 - First Amendment (Spring 2009) Wiseman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Shifrin, The First Amendment 4th ed. (West) KF4770.A7 S48 2006 | LAW7145 - First Amendment (Spring 2009) Wiseman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Shifting the Balance | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Shih, M. (1992). Beyond comprehension exercises in the ESL academic reading class | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Shinn, M. & Perkins, D.N.T. (2000). Contributions from Organizational Psychology. In J. Rappaport & E. Seidman (Eds.). Handbook of Community Psychology (pp615-641). New York: Kluwer. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Shinn, M., & Toohey, S. (2003). Community contexts of human welfare. Annual Review of Psychology, 54, 427-459. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Shinn, Marybeth and Bruce Rapkin. Cross-Level Research without Cross-Ups in Commuity Psychology. In Handbook of Community Psychology, edited by Julian Rappaport and Edward Seidman | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Shirlene Holmes. A Lady and a Woman | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 135 | 00.12% |
| Shocker, Allan and V. Srinivasan. Multiattribute Approaches for Product Concept Evaluation and Generation: A Critical Review | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Shockey, Linda. Sound Patterns of Spoken English. Ch. 2 | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 14 | 00.01% |

EXHIBIT 59 - 367

GSU007945.014.xls-000367

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Shrum, L.J. (2007). Social cognition and cultivation. In D.R. Roskos-Ewoldsen & J.L. Monahan (Eds.), Communication and social cognition: Theories and methods. Mahwah, NJ: Erlbaum. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Sibley, David. Geographies of Exclusion, London: Routledge, 1995; pgs. 32-71 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Sidney Tarrow, â€œInternationalism and Contention,â€ in The New Transnational Activism | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Sie trugen ihn auf der Bahre bloss | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Sigmund Freud, â€œObsessive Actions and Religious Practicesâ€ in The Standard Edition of the Complete Psychological Works of Sigmund Freud, Volume 9 (London: Hogarth Press, 1959), 116-127. | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 95 | 00.09% |
| Sigmund Freud, selections from The Interpretation of Dreams (1900) and "Character and Anal Eroticism" (1908), in The Freud Reader, ed. Peter Gay (New York: Norton, 1989), pp. 129-142; 293-297. | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 45 | 00.04% |
| Sign of the Judgement-McIntosh County Shouters [African American Congregational Singing. Smithsonian Folkways Recordings, 1994.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Silent, Frantic Cry, Girls Weeping Desperately for Help | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Silliman, Jael et al. (Eds). Undivided Rights: Women of Color Organize for Reproductive Justice. Ch. 1 | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 368

GSU007945.014.xls-000368

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Silliman, Jael. "Policing the National Body: Sex, Race, and Criminalization". In Policing the National Body: Sex, Race, and Criminalization, edited by Jael Silliman and Anannya Bhattacharjee | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Silver rights : Constance Curry [Call Number: F347.S9 C87 1995] (2 copies) | HIST2110 - Survey of United States History (Spring 2009) Gillespie | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Silverstein, Merril, et al. Intergenerational Support to Aging Parents: The Role of Norms and Needs | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Silviano Santiago, â€œThe Wily Homosexual (Firstâ€"and Necessarily Hastyâ€"Notes),â€ in Queer Globalizations: Citizenship and the Afterlife of Colonialism. Arnaldo Cruz-MalavÃ© and Martin F. Manalansan IV, eds. New York and London: NYU Press, 2002. | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Simmel, Georg. â€œThe Metropolis and Mental Lifeâ€ in On Individuality and Social Forms, Chicago, University of Chicago Press, 1971. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Simmons, Aishah "The War Against Black Women, and the Making of NO!" in Color of Violence: the Incite! Anthology | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 71 | 00.06% |
| Simmons, Beth and Lisa Martin. "International Organizations and Institutions". In Handbook of International Relations | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Simone de Beauvoir, "Introduction: Woman as Other," from The Second Sex (1949) | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Simone de Beauvoir, "On the Master Slave Rebellion," from The Second Sex (1949) | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 7 | 00.01% |

EXHIBIT 59 - 369

GSU007945.014.xls-000369

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Simons D, Dommerholt J. Myofascial trigger points and myofascial pain syndrome: A critical review of current literature. J Man Manip Phys Ther. 2006; 14(4):E126 – E170 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Simons et al. "Conclusions and Observations." | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Simons, E.L. and E. Delson. Cercopithecidae and Parapithecidae, in Maglio, Vincent and H.B.S. Cooke, eds. Evolution of African Mammals | ANTH4999 - Directed Readings (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Simpson, C. Coping Through Conflict Resolution and Peer Mediation. (pp. 39-43) | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Simpson, Ruth. Neither Clear Not Present: The Social Construction of Safety and Danger. | SOCI3040 - Cognition and Society (Spring 2009) LaRossa | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Singular Circumstance of an Errant Papyrus. R. J. Schork. pp. 25-47. (from Arion Third Series 16.2 Fall 2008.) | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Sit Down Servant-Blue Spring Missionary Baptist Association Delegation. [African American Congregational Singing. Smithsonian Folkways Recordings, 1994.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Sittenfeld, Curtis. Prep. Ch. 4 | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Situationist International: Definitions | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Situationist Manifesto: "The Revolution of Modern Art and the Modern Art of Revolution," by Timothy Clark, Christopher Gray, Donald Nicholson-Smith & Charles Radcliffe & others (unpublished text, 1967) | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 7 | 00.01% |

EXHIBIT 59 - 370

GSU007945.014.xls-000370

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Skeletal Structures Appendicular | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Skeletal System | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Skeletal System-Axial Skeleton | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Skin slides | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Skin stories (Call #: DVD GN419.3.S55 2006) | AH4000 - African Art (Fall 2008) Cleveland | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Skolbekken, John-Arne 1995 The risk epidemic in medical journals Social Science and Medicine 40(3):291-305. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Slater, M. (1996). Theory and method in health audience segmentation. Journal of Health Communication, 1, 267-284. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Slevin, Kathleen. Intergenerational and community responsibility: Race uplift work in the retirement activities of professional African American women. Journal of Aging Studies 19 (2005) 309â€"326 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Slobin, D. (1997). The universal, the typological, and the particular in acquisition. In D. Slobin (Ed.), The crosslinguistic study of language acquisition. Volume 5: Expanding the contexts (pp. 1-39). New Jersey: Lawrence Erlbaum. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Slobin, D. I. (1996). From â€œthought and languageâ€ to â€œthinking for speaking.â€ In J. J. Gumperz & S. C. Levinson (Eds.), Rethinking linguistic relativity (pp. 70-96). New York: Cambridge University Press. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 371

GSU007945.014.xls-000371

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sluka, Jeffrey. â€œThe Politics of Painting: Political Murals in Northern Ireland.â€ In Carolyn Nordstrom and JoAnn Martin (eds.): The Paths to Domination, Resistance, and Terror. Berkeley: University of California Press, 1992; pgs. 190-216. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Smalls, James. "Public Face, Private Thoughts: Fetish, Interracialism, and the Homoerotic in Carl Van Vechten's Photographs". In The Passionate Camera, edited by Deborah Bright | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Smay, Diana B. and George J. Armelagos. Galileo Wept: A Critical Assessment of Race in Forensic Anthropology. Transforming Anthropology 9(2):19-40. | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Smith & Graves, â€œGentrification as Corporate Growth Strategy: The Strange Case of Charlotte, NC and the Bank of America.â€ Journal of Urban Affairs (2005) 27: 403-418. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Smith TW. Personality as risk and resilience in physical health. Curr Dir Psych Sci. 2006;15:227-231. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Smith, Craig. "Medical Office Development Continues to Rise as Aging Demographics Drive Demand for New Space." Real Estate Finance 24, no. 6 (April 2008): 3-8. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Smith, Craig. Rhetoric and Human Consciousness: A History. Selections | ENGL1101 - English Composition I (Fall 2008) Sams | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Smith, Craig. Rhetoric and Human Consciousness: A History. Selections | ENGL1102 - English Composition II (Fall 2008) Sams | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Smith, Gary. The Ideal Resume | ENGL3130 - Business Writing (Fall 2008) Bowie | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 372

GSU007945.014.xls-000372

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Smith, Greg. "It's Just a Movie": A Teaching Essay for Introductory Media Classes. Cinema Journal, Vol. 41, No. 1, (Autumn, 2001), pp. 127-134 | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Smith, Heather & William Graves. 2005. "Gentrification as Corporate Growth Strategy: The Strange Case of Charlotte, North Carolina and the Bank of America." | SOCI4226 - Urban Sociology Undergraduate (Spring 2009) Jaret | 8/16/2008 - 12/31/2008 | 66 | 00.06% |
| Smith, J. and Hodkinson, P. (2005). Relativism, criteria, and politics. . In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 915-932). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 72 | 00.06% |
| Smith, James, et al. â€œI've been independent for so damn long!â€  : Independence, masculinity and aging in a help seeking context. Journal of Aging Studies 21 (2007) 325â€"335 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Smith, Jennie. The Latinization of Rome, Georgia. In The American South in a Global World, edited by James Peacock | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 201 | 00.18% |
| Smith, L. B. (1999). Do infants possess innate knowledge structures? The con side. Developmental Science, 2, 133-144. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Smith, L. B., & Thelen, E. (2003). Development as a dynamic system. Trends in Cognitive Sciences, 7, 343-348. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Smith, Neil. The New Urban Frontier. Gentrification and the Revanchist City, London:Routledge, 1996; pgs.3-18; 92-116. Ch. 1 & 5 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Smith. R. M. & Erevelles, N. (2004). Towards an enabling education: The difference that disability makes. Educational Researcher, 33, 8 (31-36) | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 373

GSU007945.014.xls-000373

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Smith-Bell, Michele. Privacy, Confidentiality, and Priviledge in Psychotherapeutic Relationships | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Smithson, Robert. "The Spiral Jetty","Discussion with Heizer..." | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Snodgrass SJ, Rivett DA, Robertson VJ. Manual forces applied during posterior-to-anterior spinal mobilization: A review of the evidence. J Manipulative Physiol Ther. 2006;29(4):316-29. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Sobchack, Vivian. Chasing the Maltese Falcon: On the Fabrications of a Film Prop. Journal of Visual Culture 2007; 6; 219 | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Social epidemiology [Call Number: RA418 .S64228 2000] | PH7285 - Social Epidemiology (Fall 2008) Swahn | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Social epidemiology : strategies for public health activism [Call Number: RA418 .C885 2006] | PH7285 - Social Epidemiology (Fall 2008) Swahn | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Social Histories | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 119 | 00.11% |
| Social Protest: Racism and Sexism [from Broude, Norma and Mary Gerrard (eds.) The Power of Feminist Art. pp. 140-157, 302] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Social Stress and the Family. Chapter 9: Mundane Extreme Environmental Stress in Famiily Stress Theories: The Case of Black Families in White America-Marie M. Peters and Grace Massey | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Social Theory: From the Beginnings to the 1960's. Edited by Roberta Garner. "Karl Marx (1818-1883)" | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Social welfare : a history of the American response to need (call #: HV91 .S6235 2001) | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 374

GSU007945.014.xls-000374

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Socially Critical Action Research | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2008 - 12/31/2008 | 63 | 00.06% |
| Societies, Networks, and Transitions: A global history [Call Number: PC-Gainty-01] | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 292 | 00.26% |
| Sociology Now [Call Number: PC-Markle-01] | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Sociology of religion (Call #: BL60 .W433) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Sokolovsky, Jay. 1997. Bringing Culture Back Home: Aging, Ethnicity, and Family Support. In J. Sokolovsky (Ed.) The Cultural Context of Aging. Westport, Conn. : Bergin & Garvey | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Solnit, Rebecca. "Twenty-three Steps Across the Border and Back. From Against the Wall: Israel's Barrier to Peace, edited by Michael Sorkin | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Somatic Sensory System-ch12. | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 84 | 00.08% |
| Somatic Sensory System-ch12. | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| somatomotor ANS activity | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Somatomotor Lecture-revised | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 113 | 00.10% |
| Some Cautions Concerning the Application of Casual Modeling Methods | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Sometimes I Feel Like a Motherless Child [Marian Anderson, contralto. BMG Music 1994.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Sommertage | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Song, Jing, et al. Gender Differences across Race/Ethnicity in Use of Health Care among Medicare-Aged Americans. | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 25 | 00.02% |

EXHIBIT 59 - 375

GSU007945.014.xls-000375

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Songcatcher (Call #: Video DVD PN1997.2 S654 2001)perm. | MUS1930 - Music, Society, & Culture (Perm 2009) Carter | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Sonia Alvarex, "Latin American Feminists 'Go Global': Trends in the 1990s and Chal;lenges for the New Millenium," in Sonia Alvarez, Evelina Dagnino and Arthur Escobar, eds., Cultures of Politics, Politics of Cultures, pp. 293-324 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Sontag, Susan, "In Plato's Cave", in On Photography, NY: Picador, pgs. 3-48. | ANTH4470 - Visual Culture (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 74 | 00.07% |
| Sontag, Susan. "Fascinating Fascism". In Under the Sign of Saturn. | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 52 | 00.05% |
| Sophocles. Antigone | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Soudey Mala--Everything is Empty-Gunjei-[Garifuna Music: Field Recordings from Belize Arc Music EUCD 1913 (2005)] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Soul Food | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| South End Press Collective (Eds). What Lies Beneath: Katrina, Race, and the State of the Nation. Selections | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Sparks, G.G. (2002) Effects of Media Violence. Ch. 5 in Media Effects Research (pp 72-89) Hillsdale, NJ: Erlbaum. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Special Physical Education Ch. 19: Behavior Disorders [Hollis F Fait, John M Dunn. Special physical education: adapted, individualized, and developmental. Philadelphia : Saunders College Pub., 1984.] | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| special senses (slides 01-16) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 58 | 00.05% |

EXHIBIT 59 - 376

GSU007945.014.xls-000376

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| special senses (slides 01-29) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 120 | 00.11% |
| special senses (slides 1-12) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| special senses (slides 13-20) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| special senses (slides 17-29) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 88 | 00.08% |
| special senses (slides 21-29) | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Spectrometric identification of organic compounds (Call #: Fol. QD476 .S5 1967)(Copy 1 & Copy 2 )perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Speer, Albert. Inside the Third Reich: Memoirs. Selections | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Speer, Paul and Joseph Hughey. Community Organizing: An Ecological Route to Empowerment and Power | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Spelke, E. (2000) Core knowledge. American Psychologist, 55, 1233-1243. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Spelke, E. S. (1998). Nativism, empiricism, and the origins of knowledge. Infant Behavior and Development, 21, 181-200. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Spence, Jonathan. 1996. God's Chinese Son: The Taiping Heavenly Kingdom of Hong Xiuquan. New York: Norton. (46-65) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 193 | 00.17% |
| Spencer, M. B. (1985). Cultural cognition and social cognition as identity correlates of black children's personal-social development. In M. B. Spencer, G. K. Brookins & et al. (Eds.), Beginnings: The social and affective development of black children (pp | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 44 | 00.04% |

EXHIBIT 59 - 377

GSU007945.014.xls-000377

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Spiegel, Steven, et al. World Politics in a New Era. (pp. 57-105) | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 140 | 00.13% |
| Spigel, Lynn. "Seducing the Innocent: Childhood and Television in Postwar America". In The Children's Culture Reader, edited by Henry Jenkins. New York : New York University Press, c1998 | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| Spinal Cord-in progress(1-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 66 | 00.06% |
| Spinal Cord-in progress(1-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Spinal Cord-in progress(13-18) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Spinal Cord-in progress(1-6) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Spinal Cord-in progress(1-6) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Spinal Cord-in progress(7-12) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Spinal Cord-in progress(7-12) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Spirit of folk art : the Girard Collection at the Museum of International Folk Art (call #: NK607 .G5 1989) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Spirit of intimacy (Call #: PC-Dixon-05) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Spirit of Intimacy [Call #: PC-Dixon-03] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Spirometry Interpretation | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Sports Skills Assessment -- Various Sports | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 17 | 00.02% |

EXHIBIT 59 - 378

GSU007945.014.xls-000378

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sroufe, L. A., Egeland, B., Carlson, E.A., & Collins, W.A. (2005). The development of the person, pp.219-238. New York: Guilford. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 87 | 00.08% |
| St. Pierre, E. (2000). Poststructural feminism in education. International Journal of Qualitative Studies in Education, 13(5), 447-515. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| Stacey Young, "Dichotomies and Displacement: Bisexuality in Queer Theory and Politics" in Deborah Carlin and Jennifer DiGrazia, eds., Queer Cultures (Upper Saddle River, NJ: Pearson/Prentice Hall, 2004). | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Stagecoach (Call #: DVD PN1997 .S83 1997) perm. | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Stagecoach (Call #: Video Tape PN1997 S695 19xx) perm. | FILM2700 - History of Film (Perm 2008) Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Staging Difference: Aesteticization & Politics of Difference in Contemporary Cities | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Staiti, Paul. "Character and Class: The Portraits of John Singleton Copley." In Reading American Art, edited by Doezema and Milroy | AH4650 - American Art (Fall 2008) Reason | 8/16/2008 - 12/31/2008 | 78 | 00.07% |
| Stake, R. (2005). Qualitative case studies. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp. 443-465). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 63 | 00.06% |
| Stamer, Rick. Motivation in the Choral Rehearsal | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Stand Still Like the Hummingbird | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Standchen [Dietrich Fischer-Dieskau] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 19 | 00.02% |

EXHIBIT 59 - 379

GSU007945.014.xls-000379

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Standing on my sisters shoulders (Call #: Videotape E185.86.S73 2002) | ANTH4470 - Visual Culture (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Stanley Milgrom. 1965. â€œSome Conditions of Obedience and Disobedience to Authority,â€  Human Relations. 18: 57-75 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Staples, Lee. Roots to Power. "ACORN's Campaign Against Household Finance" | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Starnes, Debi. Community Psychologistsâ€"Get in the Arena!! | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| State "Death" Taxes and Elderly Migration- The Chicken or the Egg? | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Stathis N. Kalyvas, "'New' and 'Old' Civil Wars: A Valid Distinction?" World Politics 54 (Oct 2001), 99-118 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Statistics on Health Disparities Among African Americans. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Statistics: A Tool for Social Research [Call Number: PC-Reid-01] | SOCI3010 - Social Statistics (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Staughton Lynd. Jefferson and Radicalism. Nashville, TN: Southern Student Organizing Committee, c. 1967. | HIST2110 - History (Spring 2009) Quest | 8/16/2008 - 12/31/2008 | 87 | 00.08% |
| Stedman, Stephen. UN transformation in an era of soft balancing | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Steel drivinâ€™ man : John Henry, the untold story of an American legend [Call Number: E185.97.H455 N45 2006] | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Steele, Susan and Demetrius Porche. Testing the Theory of Planned Behavior to Predict Mammography Intention | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Stein, Mary Kay, et al. Implementing Standards-Based Mathematics Instruction. Chapters 1-3 | EDMT7560 - Theory and Pedagogy of Mathematics Instruction (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 25 | 00.02% |

EXHIBIT 59 - 380

GSU007945.014.xls-000380

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Stein, Rebecca. "First Contact" and Other Israeli Fictions: Tourism, Globalism, and the Middle East Peace Process. In Palestine, Israel, and the Politics of Popular Culture, edited by Rebecca Stein and Ted Swedenburg | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Steinbach, Haim et al. "From Criticism to Complicity" [ed Woods and Harrison. Art in Theory:1900-1990. Oxford: Oxford University Press, 1992] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Steinberg, L., & Monahan, K.C. (2007). Age differences in resistance to peer influence. Developmental Psychology, 43, 1531-1543. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 57 | 00.05% |
| Stem Cells and Cloning (Call Number: PC-Poole-06) | BIOL1103K - Biology (Perm 2009) Poole | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Stepanova, Varvara: Articles by Stepanova [from Bowlt, John E. (ed.)Varvara Stepanova: The Complete Work.pp. 169-185] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Stephen Crane. Selections | ENGL3820 - American Literature: 1865-1914 (Fall 2008) Goodman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Stephen Ndegwa, "Kenya: Third Time Lucky?" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Stephen R. Marks, "Multiple Roles and Role Strain: Some Notes on Human Energy, Time, and Commitment," American Sociological Review, (1977) 42: 921-936. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Stephens, Dionne and April Few. The Effects of Images of African American Women in Hip Hop on Early Adolescentsâ€™ Attitudes Toward Physical Attractiveness and Interpersonal Relationships | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 5 | 00.00% |

EXHIBIT 59 - 381

GSU007945.014.xls-000381

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sterling M, Trevleaven J, Jull G. Responses to a clinical test of mechanical provocation of nerve tissue in whiplash associated disorder. Man Ther 2003;8(1): 52-53. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Sterling M. A proposed new classification system for whiplash associated disorders--implications for assessment and management. Man Ther. May 2004;9(2):60-70. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Sternal Ribs Aid in Identifying Animal Remains | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Steven van de Walle et al., â€œTrust in the public sector: is there any evidence for a long-term decline?â€  International Review of Administrative Sciences 74:1 (2008): 47-64. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Stewart, Garrett. Framed Time: Toward a Postfilmic Cinema. Chapter Two: Trick Beginnings and the European Uncanny pp. 55-85. | ENGL1101 - English Composition (Fall 2008) Sullivan | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Stewart, Jeffrey. Paul Robeson Artist and Citizen. "The Black Body: Paul Robeson as a Work of Art and Politics" | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Stewart, Susan. â€œCeci Tuera Cela: Graffiti as Crime and Artâ€  in Crimes of Writing. Problems in the Containment of Representation. NY & Oxford: Oxford University Press, 1991; pgs. 206-233. | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Stickin' to, Watchin' Over, and Gettin' With. [Call#: HQ770.4 .S748 2001] | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Stickin' to, Watchin' Over, and Gettin' With. Chapter 3: When Black Children Are Cute, the World Is Watching-Howard C. Stevenson, Gwendolyn Davis & Saburah Abdul-Kabir | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 16 | 00.01% |

EXHIBIT 59 - 382

GSU007945.014.xls-000382

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Stickin' to, Watchin' Over, and Gettin' With. Chapter 4: When Black Children Grow Wings, the World gets Scared: Discipline and Preteens-Howard C. Stevenson, Gwendolyn Davis & Saburah Abdul-Kabir | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Stickin' to, Watchin' over, and Gettin' with: An African American Parent's Guide to Discipline [Call Number: PC-Dixon-10] | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Stiglitz, Joseph and Linda Bilmes. The Three Trillion Dollar War. Selections | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Still, Judith. French Feminist Criticism and Writing the Body. From A History of Feminist Literary Criticism | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Stine-Morrow, E., Parisi, J., Morrow, D. G., Greene, J. & Park, D. (2007). An engagement model of cognitive optimization through adulthood. Journals of Gerontology, Series B, 62B, 62-69. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Stoler, Ann. Carnal Knowledge and Imperial Power. [ed Leonardo. Gender at the Crossroads of Knowledge. Berkley: University of California Press, 1991] | ANTH4112 - Modernity and Identity (Spring 2009) Guano | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Stoler, Ann. Race and the Education of Desire. Ch. 1 | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Stoler, Ann. Race and the Education of Desire. Ch. 4 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Stone, Clarence. Regime Politics: Governing Atlanta, 1946-1988. Selections | PAUS4301 - Local Governance (Fall 2008) Andrews | 8/16/2008 - 12/31/2008 | 11 | 00.01% |

EXHIBIT 59 - 383

GSU007945.014.xls-000383

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Strange, Winifred (1999a) Perception of vowels: Dynamic constancy. In Pickett, J. M. (ed.) The Acoustics of Speech Communication: Fundamentals, Speech Perception Theory, and Technology. Boston: Allyn and Bacon. Pp. 153-165. | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Strange, Winifred (1999b) Perception of consonants: From variance to invariance. In Pickett, J. M. (ed.) The Acoustics of Speech Communication: Fundamentals, Speech Perception Theory, and Technology. Boston: Allyn and Bacon. Pp. 166-182. | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Stranger than fiction (Call #: MC-3083) | ENGL1101 - English Composition (Fall 2008) Sullivan | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Strategic Management : Competitiveness and Globalization : Concepts and Cases [Call Number: PC-Turner-01] | BUSA4980 - Strategic Management (Fall 2008) Turner | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Strategies for theory construction in nursing [Call Number: RT84.5 .W34 1995] | NURS7900 - Theoretical Foundations for Advanecd Nursing (Fall 2008) Klinedinst | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Straub, Richard and Ronald Lunsford. Twelve Readers Reading Responding to College Student Writing. Selections | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Strauss, Anselm. Qualitative Analysis for Social Scientists. "Introduction". Chapter 1 plus references. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 50 | 00.04% |
| Strauss, Richard-Allerseelen [Jessye Norman, soprano] from the CD "Lieder" Hanover, West Germany : Philips, 1986. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Strauss, Richard-Morgen [Kiri Te Kanawa, soprano] from the CD "Four Last Songs" New York: CBS, 1979. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Strauss, Richard-Ruhe meine Seele [Kiri Te Kanawa, soprano] from the CD "Four Last Songs" New York: CBS, 1979. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 384

GSU007945.014.xls-000384

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Strauss, Richard-Standchen [Jessye Norman, soprano] from the CD "Lieder" Hanover, West Germany : Philips, 1986. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Strauss, Richard-Zueignung [Franz Volker, tenor] from the CD "Franz Völker singt Lieder" Germany: Lebendige Vergangenheit, 1990. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Stravinsky, Igor. Le Sacre Du Printemps-Dance of the Adolescents. [London Symphony Orchestra. Leonard Bernstein. MK 44709 CBS Records. 1972.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Strawberry and chocolate (Call #: Videotape PN1997.F6443 1995) | SPA3305 - Advanced Conversation and Composition (Fall 2008) Marsh | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Streeck, Wolfgang. German Capitalism? Does it exist? Can it Survive? | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Streng ist das gluck und sprode | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Stress in Words | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Strickland, Bonnie. Misassumptions, Misadventures, and the Misuse of Psychology | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Strier, Karen. Menu for a Monkey | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Strike (Call #: DVD PN1997.S8314 2000) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Striker, Gisela. Essays on Hellenistic Epistemology and Ethics. "Epicurean Hedonism", ch. 10 | PHIL4030 - Epicurus (Fall 2008) O'Keefe | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| Stroller, F., & Grabe, W. (1997). "A Six-T's Approach to Content-Based Instruction." (Chapter 6, pp. 78-94 in) M. Snow & D. Brinton (Eds.) The Content-Based Classroom: Perspectives on Integrating Language and Content. Addison Wesley Longman Pub. Co.: | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 49 | 00.04% |

EXHIBIT 59 - 385

GSU007945.014.xls-000385

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Strong democracy : participatory politics for a new age [Call Number: JC423 .B243 1984] | POLS4520 - Theories on Democracy (Spring 2008) Feit | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| Strozzi, Barbara--Amor dormiglione | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Structural Equation Modeling (p. 251-272) by Rigdon [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J. : Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 43 | 00.04% |
| Structural Equation Modeling (p. 273-294) by Rigdon [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J. : Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 74 | 00.07% |
| Structural Equation Modeling in Practice | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Structural Equation Models with Nonnormal Variables | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Struijs PA, Damen PJ, Bakker EW, Blankevoort L, Assendelft WJ. Manipulation of the wrist for management of lateral epicondylitis: a randomized pilot study. Phys Ther 2003; 83(7):608-16. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Stryker, Susan. Transgender Feminism. From Third Wave Feminism | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Stucky, Sterling. Slave Culture: Nationalist Theory and the Foundations of Black America. Ch. 1 | AAS4600 - Enslavement and Resistance in North America (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Student Companion to Accompany: Biochemistry (Call #: PC-Ray-01) | CHEM4600 - Biochemistry (Fall 2007) Ray | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Student's Guide to Federal Rules Of Civil Procedure 11th ed.(West) KF8841 .S78 2008 | LAW5001 - Civil Procedure II (Spring 2009) Washington | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Students Guide to History (Call#: PC-Eskew-03)perm. | HIST3000 - History 3000 (Perm 2009) Eskew | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 386

GSU007945.014.xls-000386

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Students solution manual(Call# PC-MillerV-07)perm. | MATH1111 - Math (Perm 2009) Miller, Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Study Confirms Common Belief: More Fat Means Fewer Dates. | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Study guide for moore's(Call# PC-MillerV-13)perm. | MATH1070 - Math (Perm 2009) Miller, Staff | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Study guide for moore's(Call# PC-MillerV-14)perm. | MATH1070 - Math (Perm 2009) Miller, Staff | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Study Guide to Accompany Drug Therapy in Nursing [Call Number: PC-Cranwell-Bruce-03] | NURS2061 - Pharmacology (Perm 2009) Cranwell-Bruce | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Study Questions | BIOL1110 - Human Anatomy and Physiology I (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 64 | 00.06% |
| Study Questions [Call #: PC-Chem-01] | CHEM1211 - General Chemistry I (Perm 2009) Staff | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Subculture | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Subject, subjectivity | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Subramanian, Ajantha. North Carolina's Indians: Erasing Race to Make the Citizen. In The American South in a Global World, edited by James Peacock | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 175 | 00.16% |
| Sue, Stanley. Science, Ethnicity, and Bias | PSYC8490 - Scientific and Professional Ethics in Psychology. (Fall 2008) Sevcik | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Sue-Ellen Case. Towards a New Poetic | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 339 | 00.30% |
| Suillivan, 2008 Supplement to Constitutional Law Casebook 16th ed. (Foundation) KF4549 .G85 2007 Supple. 2008 | LAW7117 - Constitutional Law (Spring 2009) Segall | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Sulaika 1 [Gundula Janowitz, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Suleika II [Gundula Janowitz, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 11 | 00.01% |

EXHIBIT 59 - 387

GSU007945.014.xls-000387

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sullivan, Constitutional Law (Casebook) 16th ed. (Foundation) USED ONLY KF4549 .G85 2007 | LAW6000 - Constitutional Law I (Fall 2008) Hogue, Segall | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Sullivan, Constitutional Law Casebook 16th ed. (Foundation) KF4549 .G85 2007 | LAW7117 - Constitutional Law (Spring 2009) Segall | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Sultan Barakat, "Setting the scene for Afghanistan's reconstsructon: the challenges and critical dilemmas", Third World Quarterly, Vol 23, No. 5, 2002 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Sultan, Fareena, John Farley, and Donald Lehmann. A Meta-Analysis of Applications of Diffusions Models | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Sumer is icumen in [Hilliard Ensemble. Harmonia Mundi. HMA 1951154-1985, 2002.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Support System Key to Resilience among Urban Black Girls, Says Study by IWU Professor | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Surrealist, Futurist, Dadaist Manifestoes and Texts/Bibliography | HIST4620 - Europe: Culture and Ideas (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Survival in Auschwitz ; and, The reawakening : two memoirs [Call Number: D805.P7 L4413 1986] | HIST3530 - Europe Since 1789 (Fall 2008) Davidson | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Susan Glaspell. Trifles | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 138 | 00.12% |
| Suskind, Ron. A Hope in the Unseen. Ch. 4 | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Susser, Mervyn. 1996 "Choosing a Future for Epidemiology: I. Eras and Paradigms" American Journal of Public Health 86 (5): 668-73. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 38 | 00.03% |
| Suter, Bergen, Daas & Durham. Lesbian Couples' Management of Public-Private Dialectical Contradictions | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 17 | 00.02% |

EXHIBIT 59 - 388

GSU007945.014.xls-000388

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Svenkerud, P.J., & Singhal, A. (1998). Enhancing the effectiveness of HIV/AIDS prevention programs targeted to unique population groups in Thailand: Lessons learned from applying concepts of diffusion of innovation and social marketing. Journal of Health | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Svihula, Judie and Carroll Estes. Social Security Privatization: An Ideologically Structured Movement. Journal of Sociology & Social Welfare, March 2008, Volume XXXV, Number 1 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Swanson, John and Michael Melancon. Modern Europe: Sources and Perspectives from History. (pp. 232-240) | HIST3530 - Europe Since 1789 (Fall 2008) Davidson | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| Swierzbin, Bonnie. et al. (ed.)(2000). Social and Cognitive Factors in Second Language Acquisition. Selections. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Syllabus | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Syllabus Fall 08 | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Syllabus Fall 2008 | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Syllabus-2007 | ANTH4300 - Human Evolution (Spring 2009) Williams | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Syllabus--Spring 09 | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Sylvain, Renee. Loyalty and Treachery in the Kalahari. In Auto-Ethnographies: The Anthropology of Academic Practices, edited by Anne Meneley and Donna Young | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Symposium | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 19 | 00.02% |

EXHIBIT 59 - 389

GSU007945.014.xls-000389

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Systematic identification of organic compounds, a laboratory manual (Call #: QD261 .S5 1964)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Systems in English grammar : an introduction for language teachers [call #: PE1112 .M34 1995] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Szczepek Reed, Beatrice. Prosodic Orientation in English Conversation. Selections | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Szendeffy, J. Chapters @ & 3, In A Practical Guide to using Computers in Language Teaching. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Szene aus Faust [Ruth Ziesak, soprano] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| T aromatization-male sex behav | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| T aromatization-male sex behav | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 69 | 00.06% |
| Table of Contents | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Table of Contents and preface | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Tactility and Distraction | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Tager-Flugsberg, H. (1994). Dissociations in form and function in the acquisition of language by autistic children. In H. Tager-Flugsberg (Ed.), Constraints on Language Acquisition: Studies of Atypical Children (pp. 175-194). New Jersey: Lawrence Erlbaum | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Taj mahal: heaven on earth (Call #: DVD DS486.A3 H43 2005) | AH4000 - African Art (Fall 2008) Cleveland | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 390

GSU007945.014.xls-000390

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Takada, Hirokazu and Dipak Jain. Cross-National Analysis of Diffusion of Consumer Durable Goods in Pacific Rim Countries | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Takaki, Ronald. Strangers from a Different Shore. (pp.420-471) | HIST2110 - U.S. History (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Takatoshi Ito, The Japanese Economy, Ch. 7, pp. 177-208. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Taking Sides: Clashing views in Educational Psychology (4th ed.) (2006). Leonard Abbeduto (Ed.) McGraw Hill: Dubuque, Iowa. Issue 9: Does reinforcement facilitate learning? | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 205 | 00.18% |
| Taking Sides: Clashing views in Educational Psychology (4th ed.) (2006). Leonard Abbeduto (Ed.) McGraw Hill: Dubuque, Iowa. Issue 9: Does reinforcement facilitate learning? | EPY3010 - Educational Psychology (Spring 2009) Zabrucky | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Talal Asad, â€œThe Construction of Religion as an Anthropological Categoryâ€ in Genealogies of Religion (Baltimore: Johns Hopkins University Press), 27-54 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 91 | 00.08% |
| Talburt, Susan. "Intelligibility and Narrating Queer Youth". In Youth and Sexualities | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Talburt, Susan. Intelligibility and Narrating Queer Youth | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 80 | 00.07% |
| Tannen, Deborah. The Argument Culture. "Fast Forward: Technologically Enhanced Aggression" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Tannen, Deborah. You Just Don't Understand. "Who's Interrupting? Issues of Dominance and Control" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 391

GSU007945.014.xls-000391

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Taormino, T. and K. Green (Eds).Girls Guide to Taking Over the World. New York : St. Martins Press. 1997. Selections | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 83 | 00.07% |
| Tapeworm in the Brain! | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Targeting Pronunciation (Call #: PC-Murphy-26) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Tarone, E. (1983). On the variability of interlanguage systems. applied Linguistics 4: 142-164. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Tartt, Donna. "The Ambush from Tin House", in The Best American Short Stories 2006, edited by Anne Patchett | ENGL3150B - Introduction to Creative Writing/Fiction (Fall 2008) Gentry | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Tate, Claudia. Psycholanalysis and Black Novels. Introduction | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Tate, Jay. "National Varieties of Standardization". In Varieties of Capitalism | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Taylor, Clyde. The Mask of Art: Breaking the Aesthetic Contract-Film and Literature. Ch. 1 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Tchaikovsky-Was I Not a Blade of Grass? [Ljuba Kazarnovskaya, soprano] from the CD "Complete Songs vol. 1" Naxos, 1999. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Tchen, John. Creating a Dialogic Museum: The Chinatown History Museum Experiment. In Museums and Communities: The Politics of Public Culture, edited by Ivan Karp et al. | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Teacher Observation in Second Language Teacher Education by Richard Day[ed. Richards and Nunan. Second Language Teacher Education. Cambridge [England] ; New York : Cambridge University Press, 1990] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 15 | 00.01% |

EXHIBIT 59 - 392

GSU007945.014.xls-000392

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Teacher's Handbook: Contextualized Language Instruction [Call Number: PC-Swanson-01] | FORL4026 - Methods and Materials for Teaching Foreign Languages, 9-12. (Fall 2008) Swanson | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Teaching English Pronunciation (Call #: PC-Murphy-07) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Teaching Grammar in Context [Call Number: PC-Byrd-22] | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Teaching Music Musically--Chapter 3 pp. 43-68 | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Teaford, Jon. The American Suburb: The Basics. Ch. 3 | SOCI4226 - Urban Sociology Undergraduate (Spring 2009) Jaret | 8/16/2008 - 12/31/2008 | 70 | 00.06% |
| Teaster, Pamela, et al. Intimate Partner Violence of Rural Aging Women | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| telencephalon (slides 1-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 52 | 00.05% |
| telencephalon (slides 13-19) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| telencephalon (slides 1-6) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 55 | 00.05% |
| telencephalon (slides 16-30) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| telencephalon (slides 20-26) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 53 | 00.05% |
| telencephalon (slides 27-32) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 45 | 00.04% |
| telencephalon (slides 31-45) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| telencephalon (slides 33-40) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 45 | 00.04% |
| telencephalon (slides 41-49) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| telencephalon (slides 46-65) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| telencephalon (slides 50-59) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 39 | 00.04% |

EXHIBIT 59 - 393

GSU007945.014.xls-000393

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| telencephalon (slides 60-66) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 40 | 00.04% |
| telencephalon (slides 7-12) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Terborg-Penn, Rosalyn. Free Women Entrepeneurs from the 1820s to the 1850s: Nancy Prince and Mary Seacole. From Crossing Boundaries: Comparative History of Black People in the Diaspora edited by Hine and McLeod. | AAS3120 - African Diaspora (Fall 2008) Presley | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Terms for Exam One | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Terror in the mind of god (Call #: BL65.V55 J84 2000) | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Test Administration and Test Items | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Test Bank: U.S. History Examination | HIST.perm. - Georgia History (Perm 2009) Staff | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| testfile1 | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| TGMD-2 | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| The African-American Odyssey [Call Number: PC-Albright-01] | AAS1140 - Introduction to African and African-American History and Culture (Fall 2008) Albright | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| The American Civil War by Christopher J. Olsen | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 8/16/2008 - 12/31/2008 | 158 | 00.14% |
| The American jeremiad [Call Number: PS362 .B43] | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The American Promise [Call Number: PC-Conner-01] | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| The Ape, So Human! (Call #: QL 7337 P96 A64 2001) | ANTH1102 - Anthropology (Perm 2009) Hoover | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Atlanta Paradox Ch. : Atlanta - The Historical Paradox | SW7100 - Foundations of Community Partnerships (Fall 2008) Beck | 8/16/2008 - 12/31/2008 | 15 | 00.01% |

EXHIBIT 59 - 394

GSU007945.014.xls-000394

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Black Male/Female Connection | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| The Black Males Acceptance of the Prince Charming Ideal | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 34 | 00.03% |
| The Brussels Connection and the treaty of Washington 1947-1949 [Kaplan, Lawrence Nato and the United Nations. Boston: Twayne Publications] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| The Change to Change | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| The Changing Relationship between the World Bank and the IMF [ Feinburg, Richard "The Changing Relationship between the World Bank and the IMF" International Organization 42.3(1988)] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The church struggle in South Africa [Call Number: DT1756 .D44 2005] | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Complete Curriculum: Ensuring a Place for the Arts in America's Schools | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| The conquest of nature : water, landscape and the making of modern Germany [Call Number: TC73 .B53 2006] | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| The Covenant of the League of Nations [Claude, Inis. Swords into Plowshares. New York: Random House, 1971 | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| The democratic paradox [Call Number: JC423 .M7363 2000] | POLS4520 - Theories on Democracy (Spring 2008) Feit | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| The developing brain [Call Number: QP363.5 .B76 2001] | BIOL4094 - Developmental Neurobiology (Fall 2008) Pallas, Rehder | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| The Dog Theory: Black Male/Female Conflict | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 34 | 00.03% |

EXHIBIT 59 - 395

GSU007945.014.xls-000395

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The dysfunctional Congress? : the individual roots of an institutional dilemma [Call Number: JK1041 .M39 1999] | POLS3170 - American Legislative Process (Summer 2008) Lazarus | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Early Madrigal | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| The Earth and Its Peoples: A global history [Call Number: PC-Davidson-02] | HIST1112 - World History since 1500 (Fall 2008) Davidson | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| The Edge and the Center | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Effects of Peer Tutors on Motor Performance in Integrate Physical Education Classes | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| The Enlightenment Bible : translation, scholarship, culture [Call Number: BS445 .S54 2005] | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| The Essentials of Statistics: A tool for social research. [Call Number: PC-Davis-03] | SOCI3010 - Social Statistics (Fall 2008) Davis | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| The Essentials of Statistics: A tool for social research. [Call Number: PC-GSU-01] | SOCI3010 - Social Statistics (Fall 2008) Davis | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| The ethos of pluralization [Call Number: HM276 .C67 1995] | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| The Euro: Who Wins? Who Loses? [ Frieden, Jeffry "The Euro: Who Wins? Who Loses?" Foreign Policy 9/1/1998] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| The Female Gaze: Introduction [Gamman and Marshment. The Female Gaze. Seattle : Real Comet Press,1989] | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Film Director's Intuition: Script Analysis and Rehearsal Techniques [Call Number: PC-Schiffer-01] | FILM4000 - Acting for the Camera (Fall 2008) Schiffer | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Forms and Orders of Western Litergy Ch. 1: The Formation of a Christian Liturgy and Ch. 2: Liturgy and the Medieval Church | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 15 | 00.01% |

EXHIBIT 59 - 396

GSU007945.014.xls-000396

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Forms and Orders of Western Litergy Ch. 3: The Liturgical Year and Calendar | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| The Geographer's Role in the Solution of Environmental Problems | GEOG4762 - Geography (Fall 2004) Walcott | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The German Empire, 1871-1918 [Call Number: DD220 .W413 1985] | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| The Golden Arm pp. 1-29 (Online file) | FOLK3100 - Folklore and Literature (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 52 | 00.05% |
| The grammar book: An ESL/EFL teacher's course [Call Number: PE1128.A2 C39 1999] | AL3051 - Methods of Teaching EFL (Fall 2008) Lee | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Grammar Plan Book: A guide to smart teaching [Call Number: PC-Byrd-21] | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| The Guerrilla Girls' bedside companion to the history of Western art [Call Number: N8354 .G84 1998] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| The guest worker question in postwar Germany [Call Number: HD8458.A2 C45 2007] | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| The Hottentot Venus | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| The Human Record: Sources of Global History [Call Number: PC-Davidson-01 and PC-Davidson-03] | HIST1112 - World History since 1500 (Fall 2008) Davidson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| The Illusion of UN Security Council Reform | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| The IMF Strikes Back | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| The IMF: A Cure or a Curse? [Kapur, Devesh "The IMF: A Cure or a Curse?" Foreign Policy 8/1/1998] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 10 | 00.01% |

EXHIBIT 59 - 397

GSU007945.014.xls-000397

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The IMF: A Record of Addiction and Failure [Bandow, Doug Perpetuating Poverty Wash. D.C.: CATO Institute, 1994] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| The International Monetary Fund [ International Political Economy. ed.Goddard Boulder, Colo.: Lynne Reinner Pub., 1996] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| The Interpretation of ordinary landscapes : geographical essays [Call Number: GF90 .I57] | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Josquin Companion. (pp. 130-150) | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| The Josquin Companion. (pp. 249-279) | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| The kaleidoscope of gender : prisms, patterns, and possibilities [Call Number: HQ1075 .K35 2008] | SOCI3216 - Gender and Society (Fall 2008) Windsor | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| The Key to Classroom Management. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| The Late Sixteenth-Century Madrigal | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| The long nineteenth century : a history of Germany, 1780-1918 [Call Number: DD203 .B59 1998] | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| The Making of the West: Peoples and Cultures vol. C - from 1740 [Call Number: PC-Davidson-05] | HIST3530 - Europe Since 1789 (Fall 2008) Davidson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Marx-Engels Reader. Selections | SOCI8030 - Social Theory (Fall 2008) Harvey | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| The Meaning and Significance of Race: Employers and Inner-City Workers (129-146) [Wilson, William Julius. When Work Disappears. Knopf: New York, 1996] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 6 | 00.01% |

EXHIBIT 59 - 398

GSU007945.014.xls-000398

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Meaning and Significance of Race: Employers and Inner-City Workers(111-128) [Wilson, William Julius. When Work Disappears. Knopf: New York, 1996] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Motet from Tudor Church Music by Stevens | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| The Motet in the Age of Du Fay Ch. 10: Motets with a Tenor Cantus Firmus c. 1430-1450 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| The Myth of Isis and Osiris (27-49) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| The Myth of Isis and Osiris (50-84) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Negro family in the United States [Call Number: E185.86 .F74 1966] | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| The North Atlantic Treaty [NATO] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| The Origin of American Slavery (Call Number: E446 W87 1997) | HIST4310 - The American South (Fall 2008) Eskew | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Partial least Squares Approach to Structural Equation Modeling (pp 295-314) by Chin [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J. : Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| The Partial least Squares Approach to Structural Equation Modeling (pp 315-336) by Chin [Ed. Marcoulides. Modern Methods for Business Research. Mahwah, N.J. : Lawrence Erlbaum,1998] | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| The Pattern and Decoration of Movement [from Broude, Norma and Mary Gerrard (eds.) The Power of Feminist Art. pp. 208-225, 303.] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 15 | 00.01% |

EXHIBIT 59 - 399

GSU007945.014.xls-000399

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The peopleâ€™s voice : an annotated bibliography of American presidential campaign newspapers, 1828-1984 [Call Number: Z7164.R4 M64 1987] | HIST4990 - 19th Century Politics & Presidential Campaigns (Fall 2008) Venet | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| The Performance of ML, GLS, and WLS Estimation in Structural Equation Modeling Under Conditions of Misspecification and Nonnormality (pp 557-576) | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| The Performance of ML, GLS, and WLS Estimation in Structural Equation Modeling Under Conditions of Misspecification and Nonnormality (pp 577-595) | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| The Personal and the Professional: Learning About Gender in Middle School Physical Education | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| The Pimp-Whore Complex in Everyday Life | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| The Politics of Low Fertility (pp. 1-62) [needs citation | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The politics of presence [Call Number: JF1061 .P48 1995] | POLS4520 - Theories on Democracy (Spring 2008) Feit | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| The Pragmatics of Practitioner Research: Linking New Knowledge with Power in an Urban Elementary School | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2008 - 12/31/2008 | 61 | 00.05% |
| The presence of the past : essays on the state and the Constitution Call Number: JK261 .W65 1989] | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| The reasoning voter : communication and persuasion in presidential campaigns [Call Number: JK524 .P64 1994] | POLS4158 - Campaign Organization and Management (Fall 2008) McKay | 8/16/2008 - 12/31/2008 | 5 | 00.00% |

EXHIBIT 59 - 400

GSU007945.014.xls-000400

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Relative performance of Full Information Maximum Likelihood Estimation for Missing Data in Structural Equation Modeling | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| The Renaissance Ch. 1: Music and Society | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| The road to reality : a complete guide to the laws of the universe [Call Number: QC20 .P366 2004] | MATH1000 - Honors freshman seminar: Imagining Numbers (Fall 2008) Enescu | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Role of Skin Color and Features in the Black Community: Implications for Black Women and Therapy | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| The Romance languages (Harris and Vincent) [Call Number: PC43 .R6 1988] | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| The Romance languages (Harris and Vincent) [Call Number: PC43 .R6 1988] | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 5 | 00.01% |
| The Romance languages (Posner) [Call Number: PC43 .P595 1996] | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| The Seen, the Unseen and the Imagined: Private and Public Lives | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| The Seneca Falls Convention Declares Women's Rights from Hoffman and Gjerde, "Major Problems in American History", Vol. 1 (see above), 304-306. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 122 | 00.11% |
| The Slave Community Ch. 7: Plantation Realities [Bassingame, John W. The slave community: plantation life in the antebellum south. New York: Oxford University Press, 1979.] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| The Slave Family--Chapter 4 from [Bassingame, John W. The slave community: plantation life in the antebellum south. New York: Oxford University Press, 1979.] | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| The Song of Roland [Call Number: PC-White-02] | HIST1111 - Survey of World History to 1500 (Spring 2009) White | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 401

GSU007945.014.xls-000401

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The South Through Time vol. 2(Call Number: PC-Eskew-05) | HIST4310 - The American South (Fall 2008) Eskew | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| The Student as Teacher Assistant in Physical Education Classes | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| The Ufa story : a history of Germanyâ€™s greatest film company, 1918-1945 [Call Number: PN1999.U35 K713 1996] | HIST8252 - Problems in Modern German History (Fall 2008) Perry | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The Urbanization of Injustice | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The voterâ€™s guide to election polls [Call Number: HN90.P8 T73 2000] | JOU4510 - Media and Politics (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| The Wall, the Screen, & the Image [Needs Citation] | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| The World Bank: Its First Half Century [Lateef, K.S. "The World Bank: Its First Half Century" International Political Economy. ed.Goddard Boulder, Colo.: Lynne Reinner Pub., 1996] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| The Worldâ€™s major languages [Call Number: P371 .W6 1987] | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Theatre and Society in the Classical World: pp. 1-5 and 39-52 | RELS3290 - Jesus Inside and Outside the Gospels (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Theda Skocpol. 1979. States and Social Revolutions: A Comparative Analysis of France, Russia, and China. New York: Cambridge University Press (Ch. 1: Explaining Social Revolutions) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Theda Skocpol. 1979. States and Social Revolutions: A Comparative Analysis of France, Russia, and China. New York: Cambridge University Press (Ch. 2: Old-Regime States in Crisis) | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 402

GSU007945.014.xls-000402

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Theodore Roosevelt, "Theodore Roosevelt links war in the Philippines to the Ideal of the Strenuous Life" from Leon Fink, ed., "Major Problems in the Gilded Age and the Progressive Era", 2nd ed., (Boston: Houghton Mifflin, 2001), 265-267. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 82 | 00.07% |
| Theoharis, Jeanne. "I'd Rather Go to School in the South": How Boston's School Desegregation Complicates the Civil Rights Paradigm. In Freedom North: Black Freedom Struggles Outsied of the South, 1940-1980 | HIST2110 - Survey of United States History (Spring 2009) Gillespie | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Theories of Personality [call #: PC-Weisshaar-02] | PSYC4160 - Psych4160 (Fall 2008) Weisshaar | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Theory and practice in the organic laboratory (Call #: QD261 .L34)(Copy 1 and Copy 2)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Theory, Explanation, and a Third Generation of Theoretical Development in Social Gerontology | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Things fall apart [Call Number: PR9387.9.A3 T5 1992b] | AH4000 - African Art (Fall 2008) Cleveland | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Things to Do with Shopping Centres (pp 295-319) | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Third Graders Explore Multiplication | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| This is a link into Classical Music Library. I've created a playlist with selections from the CDs for Vol. 1 & 2 for the Norton Anthology of Western Music. Off-campus users will be prompted to login with their campus ID and password ( For campus login in | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 81 | 00.07% |

EXHIBIT 59 - 403

GSU007945.014.xls-000403

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Thomas Carothers and Marina Ottaway. Funding Virtue, Civil Society Aid, and Democracy Promotion.Washington, D.C. : Carnegie Endowment for International Peace, 2000 Introduction and Chapter 11, pp. 1-17 and 293-310 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Thomas Carothers, Aiding Democracy Abroad, The Learning Curve, Ch. 8, pp. 207-51 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Thomas Dichter, "Globalization and Its Effects on NGOs: Efflorescence or Blurring of Roles and Relevence?" Nonprofit and Voluntary Sector Quarterly (1999), 38-58 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Thomas Jefferson, "Notes on the State of Virginia" from Johnson, "Reading the American Past", Vol 1 (see above), 117-121 | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 148 | 00.13% |
| Thomas Risse and Kathryn Sikkink, "The Socialization of International Human Rights Norms into Domestic Practices: Introduction" in Risse, Ropp and Sikkink, ed., The Power of Human Rights, Ch. 1, pp. 1-38 | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Thomas Risse-Kappen, "Bringing Transnational Relations Back In: Introduction" in Thomas Risse-Kappen, ed., Bringing Transnational Relations Back In, Ch. 1 (pp. 3-33) | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Thomas U. Berger, â€œThe Pragmatic Liberalism of an Adaptive State,â€ Ch. 12 in Berger, et al, eds., Japan in International Politics: The Foreign Policies of an Adaptive State, pp. 259-299. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 404

GSU007945.014.xls-000404

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Thomas, Kendall. Afterword: Are Transgender Rights Inhuman Rights? In Transgender Rights, edited by Currah, Juang, and Minter | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Thomas, Kendall. Afterword: Are Transgender Rights Inhuman Rights? In Transgender Rights, edited by Paisley Currah, Richard Juang and Shannon Minter | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Thompson, Becky. "A Way Outa No Way": Eating Problems among African-American, Latina, and White Women | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 73 | 00.07% |
| Thompson, Cooper. "A New Vision of Masculinity". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Thomson, Judith. A Defense of Abortion | PHIL2010 - Great Questions in Philosophy (Spring 2009) Bedard | 8/16/2008 - 12/31/2008 | 174 | 00.16% |
| Thomson, Rachel. Critical Moments: Choice, Chance and Opportunity in Young People's Narratives of Transition | SOCI3040 - Cognition and Society (Spring 2009) LaRossa | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Thorne, Barrie. Girls and Boys Together...But Mostly Apart: Gender Arrangements in Elementary Schools | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 83 | 00.07% |
| Thought Groups | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Three medieval rhetorical arts [Call Number: PN185 .M8] | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Thurmond, Michael. Freedom. Selections | AAS3450 - History of African-Americans in Georgia (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 32 | 00.03% |
| thyroid | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| thyroid | BIOL4240 - Endocrinology (Spring 2009) Clancy | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| Thyroid hormone figures | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 8/16/2008 - 12/31/2008 | 8 | 00.01% |

EXHIBIT 59 - 405

GSU007945.014.xls-000405

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Times, They are A-Changin' Again: Surviving or Thriving in a Postmodern Environment? | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Tina Wallace with Lisa Bornstein and Jennifer Chapman. 2007. The Aid Chain: Coercion and Commitment in Development NGOs. Ch. 5. â€œThe NGO Context in Uganda and South Africa.â€ | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Titi-[Titiman Flores Peter â€œPootsâ€ Flores The Best of â€¦ Titiman Flores Titiman Flores (2004)] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| To Be Black, Gifted, and Alone | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Tobier, Emanuel. Growing Old in the City That Never Sleeps: Aging in New York. In Growing Older in World Cities, edited by Victor Rodwin and Michael Gusmano | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 112 | 00.10% |
| Tolman, Deborah. 1994. â€œDoing Desire: Adolescent Girlsâ€™ Struggles for/with Sexuality.â€  Gender and Society vol. 8(3) (September 1994). | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 35 | 00.03% |
| Tolman, Deborah. Excerps from Dilemmas of Desire: Teenage Girls Talk About Sexuality | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Tomasello, M. (1995). Language is not an instinct. Cognitive Development, 10, 131-156. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Tomasello, M. (2000). Culture and cognitive development. Current Directions in Psychological Science, 9, 37-40. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Tomasello, M. (2000). The item-based nature of childrenâ€™s early syntactic development. Trends in Cognitive Sciences, 4(4), 156-163. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 5 | 00.00% |

EXHIBIT 59 - 406

GSU007945.014.xls-000406

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tomasello, M. (2000). The item-based nature of children's early syntactic development. Trends in Cognitive Sciences, 4, 156-163. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Tomasello, M., Carpenter, M. & Liskowski, U. (2007). A new look at infant pointing. Child Development, 78 (3), 705-722. | PSYC8551 - Cognitive and Linguistic Development (Fall 2008) Ozcaliskan | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Tomasello, M., Carpenter, M., & Liszkowski, U.(2007). A new look at infant pointing. Child Development, 78, 705-722. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 118 | 00.11% |
| Tomlinson, M., Cooper, P., & Murray, L. (2005). The mother-infant relationship and infant attachment in a South African peri-urban settlement. Child Development, 76, 1044-1054. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 57 | 00.05% |
| Tompkins, Jane. A Life in School: What the Teacher Learned. (pp. 1-33) | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Tomson Highway. Dry Lips Oughta Move to Kapuskasing | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Tomson Highway. On Native Mythology | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Tonight-Ensemble from West Side Story-Bernstein (Original Broadway Cast) [from Roger Kamien's Music An Appreciation 7th ed. McGraw- Hill 2000.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Torture and Eucharist : theology, politics, and the body of Christ [Call Number: BX2215.2 .C38 1998] | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Touki Bouki (Call #: DVD PN1997.T67825 2005) | AH4030 - Contemporary African Art (Spring 2009) Cleveland | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Toward a "Situated" View of the Aesthetic in Music Education | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Town Ball on the Schoolhouse Yard (from J. L. Herring, Saturday Night Sketches, pp. 163-68.) | FOLK4000 - Georgia Folklife (Spring 2009) Burrison | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 407

GSU007945.014.xls-000407

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tracing Igbo into the Diaspora (pp. 302-317) | AAS4600 - Enslavement and Resistance in North America (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Tracing Igbo into the Diaspora (pp. 318-333) | AAS4600 - Enslavement and Resistance in North America (Fall 2008) Umoja | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Tradition of performing arts in japan (Call #: Videotape PN2924.5.T73 1989) | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Traditional Prayer with moans-Blue Spring Missionary Baptist Association Delegation. [African American Congregational Singing. Smithsonian Folkways Recordings, 1994.] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Traditions and Encounters (Call# PC-Rapp-03)perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Traditions and Encounters [call #: PC-Rapp-04] perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Tragedy and Comedy [Call Number: PC-Ruprecht-05, PC-Ruprecht-06, PC-Ruprecht-08, PC-Ruprecht-09, PC-Ruprecht-21] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Tragic Posture and Tragic Vision [Call Number: PC-Ruprecht-07] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Transnational, transnationalism | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Traumgekront | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Treadwell, Tracee A. et.al. 2000 Rocky Mountain Spotted Fever in the United States: 1993-96 American Journal of Tropical Medicine and Hygiene 63(1,2):21-6. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Trends in linguistics. vol 12 [Call Number: P25 .T73 vol.12] | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 8/16/2008 - 12/31/2008 | 7 | 00.01% |

EXHIBIT 59 - 408

GSU007945.014.xls-000408

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Trevor Jones and Tim Newburn, "Learning from Uncle Sam? Exploring U.S. Influences on British Crime Control Policy," Governance 15:1 (2002): 97-119. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Trickett, Edison and Susan Espino. Collaboration and Social Inquiry: Multiple Meanings of a Construct and Its Role in Creating Useful and Valid Knowledge | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Trijffel EV, Anderegg Q, Bossuyt PMM, Lucas C. Inter-examiner reliability of passive assessment of intervertebral motion in the cervical and lumbar spine: A systematic review. Man Ther 2005; 10: 256-259. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Trompenaars, Fons and Charles Hampden-Turner (eds.) Riding the Waves of Culture. Chapters 1-3. | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Troncy, Eric. Felix Gonzalez-Torres. Couples | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Trostle, James. 1986. Early work in anthropology and epidemiology: from social medicine to the germ theory, 1840-1920. In Anthropology and Epidemiology, ed. C.R. Janes, R. Stall, and Sandra M. Gifford, Dordrecht: D. Reidel Publishing Company, p. 35-57. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Troubadours--Bornelh, Guiraut de. Non puesc sofrir | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Troubadours--Bornelh, Guiraut de. Reis Glorios, verais lums e clartatz (Canzo) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Troubadours--Ventadorn, Bernart de. Can vei la lauzeta | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Troubadours--Ventadorn, Bernart de. Era-m cosselhatz, senhor | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 409

GSU007945.014.xls-000409

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Trouveres--Brule, Gace. Quant je voi la noif remise | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Trouveres--Champagne, Thibautde. Deus est ausi comme li pelicans (Chanson) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Trouveres--Halle, Adam de la. Qui a droit veut amours servir (Chanson) | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Trumpeting a fiery sound : history and folklore in Margaret Walker's Jubilee [Call #. PS3545.A517 J834 1998] | FOLK3100 - Folklore and Literature (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Trumpeting A Fiery Sound pp.71-98 (Online File) | FOLK3100 - Folklore and Literature (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Trusty, Jerry and Duane Brown. Advocacy Competencies for Professional School Counselors | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Tseng, Vivian. (2007). A systems Framework for Understanding Social Settings. American Journal of Community Psychology, (39), 217-228. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Tsing, Anna. Friction: An Ethnography of Global Connection. (pp. 1-18) | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Tuason, Julie A. 1999. â€œThe Ideology of Empire in National Geographic Magazine's Coverage of the Philippines, 1898-1908â€ Geographical Review, Vol. 89, No. 1. (Jan., 1999), pp. 34-53. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Tucker KL, et al. The combination of high fruit and vegetable and low saturated fat intakes is more protective against mortality in aging men then is either alone. J. Nutr. 2005;135:556-561. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 410

GSU007945.014.xls-000410

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tudge, J. & Scrimsher, S. (2003). Lev S. Vygtsky on Education: A Cultural-Historical, Interpersonal, and Individual Approach to Development. In Educational Psychology: A Century of Contributions. (pp. 207-228). Mahwah, NJ: Lawrence Erlbaum Associates | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Tumin, Melvin. Some Principles of Stratification: A Critical Analysis* | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 40 | 00.04% |
| Tung, Rosalie L. Expatriate Assignments: Enhancing Success and Minimalizing Failure | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Turing, A.M. Computing Machinery and Intelligence | PHIL2010 - Great Questions in Philosophy (Spring 2009) Bedard | 8/16/2008 - 12/31/2008 | 67 | 00.06% |
| Turners & burners : the folk potters of North Carolina (call #: NK4025.N8 Z82 1986) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Turning Rape into Pornography | JOU4780 - Women and Media (Spring 2009) Meyers | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Twelve Practical Strategies to Prevent Behavioral Escalation in Classroom Settings. by Smita Shukla-Mehta and Richard Albin. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 8/16/2008 - 12/31/2008 | 129 | 00.12% |
| Twentieth Century Music. pp. 1-10 (Some aspects of Twelve-Tone Composition) and pp. 257-276 (Rewriting Music History: Second Thoughts on Ives and Varese). | MUS8870 - 20th Century Music (Spring 2009) Orr | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Twigg, Julia. "The Body and Bathing: Help with Personal Care at Home". In Aging Bodies: Images and Everyday Experience, edited by Christopher Faircloth | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 47 | 00.04% |
| Twine, France. Visual Ethnography and Racial Theory: Family Photographs as Archives of Interracial Intimacies | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 8/16/2008 - 12/31/2008 | 11 | 00.01% |

EXHIBIT 59 - 411

GSU007945.014.xls-000411

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Twinn, Sheila. Status of Mixed Methods Research in Nursing. In Handbook of Mixed Methods in Social & Behavioral Research. | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Two Modern Love Songs (excerpts)[Excursions in World Music. Prentice-Hall, Inc. 1996] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Tyre, Peg. The New First Grade: Too Much Too Soon? | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Tyre, Peg. The Trouble With Boys | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 87 | 00.08% |
| u ju jubilation (Call #: Audio CD M1838.N52 O349 1998) | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| U.S. Dept of HUD, Analysis of the Boise, Idaho Housing Market, July 2004. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Ubelaker -- Application of Forensic Discriminant Functions to a Spanish Cranial Sample | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Ultimate scream collection (Call #: DVD PN1997.U4913 2000) | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Unconditional Teaching | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Understanding Prejudice and Discrimination [Call Number: PC-Cobb-01] | PSYC3570 - Multicultural Issues in Psychology (Fall 2008) Cobb | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Unearthing secret america (Call #: Videotape F229.U5 2002) | ANTH1102/2030 - Intro to Anthropology/Archaeology (Fall 2007) Margomenou | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Union in Crisis 1850-1877 (Call #: PC-Venet-01) | HIST4490 - Special Topics in American History: Civil War and Reconstrucation (Fall 2008) Venet | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| University of Wisconsin Extension Center for Community Economic Development, Ladysmith Market Analysis, April 2004. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| University of Wisconsin Extension Service, Hotel/Motel Market Analysis Handbook, 2003. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 21 | 00.02% |

EXHIBIT 59 - 412

GSU007945.014.xls-000412

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Unknown quantity : a real and imaginary history of algebra [Call Number: QA151 .D47 2006] | MATH1000 - Honors freshman seminar: Imagining Numbers (Fall 2008) Enescu | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Untern schutz von dichten blattergrunden | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Untern schutz von dichten blattergrunden | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Upton, Dell. Architectural History or Landscape History? | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Ur, Penny. A Course in Language Teaching. "Classroom Discipline" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Urban, Glen, Bruce Weinberg, and John Hauser. Premarket Forecasting of Really-New Products | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Urban, Katz, Hatch, and Silk. The ASSESSOR Pre-Test Market Evaluation System | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Use of Depo Provera for Contraception | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Using a Focus Group Approach to Determine Older Adults' Opinions and Attitudes Toward a Nutrition Education Program | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| USING ENGLISH (Call #: PC-Byrd-02) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Using Teachers Assistants in Physical Education Classes Serving Students with Disabilities | KHE7650 - Adapted Physical Education (Spring 2009) Shapiro | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Uttal, D. H., Fisher, J. A., & Taylor, H. A. (2006). Words and maps: developmental changes in mental models of spatial information acquired from descriptions and depictions. Developmental Science, 9, 221-235. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 15 | 00.01% |

EXHIBIT 59 - 413

GSU007945.014.xls-000413

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| V. Subramaniam, "conparative Public administration: From failed Universal Theory to Raw Empiricism," International Review of Administrative Sciences 66 (2000): 557-572. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Van den Bergh, B.R.H. & Marcoen, A. (2004). High antenatal anxiety is related to ADHD symptoms, externalizing problems, and anxiety in 8- and 9-year olds. Child Development, 75, 1085-1097. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 68 | 00.06% |
| Van den Dolder PA, Roberts DL. Six sessions of manual therapy increase knee flexion and improve activity in people with anterior knee pain: a randomized controlled trial. Aust J Physiother. 2006;52(4): 261-4. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| van der Kolk, B. A. (2007). The developmental impact of childhood trauma. In L.J. Kirkmayer, R. Lemelson, & M. Barad (Eds.), Understanding trauma: Integrating biological, clinical and cultural perspectives. Cambridge: Cambridge University Press, pp. 224- | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 62 | 00.06% |
| Van Doesum, K.T.M., Riksen-Walraven, J.M., Hosman, C.M.H., & Hoefnagels, C. (2008). A randomized control trial of a home-visiting intervention aimed at preventing relationship problems in depressed mothers and their infants. Child Development, 79, 547-561 | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 54 | 00.05% |
| van Willigen, John 2002 Applied Anthropology: An Introduction. Westport Massachusetts: Bergin and Garvey Publishers, Inc. Chapters 1 and 2, p. 3-45 | ANTH4350 - Applied Biocultural Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 414

GSU007945.014.xls-000414

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Vanderstaay, S. (2005). One hundred dollars and a dead man. The Journal of Contemporary Ethnography 34(4), 371-409 | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Vandrford, Audrey. â€œYa Basta!- A Mountain of Bodies That Advances, Seeking the Least Harm Possible to Itselfâ€ in Opel, Andy, and Donnalyn Pompper (eds.), Representing Resistance: Media, Civil Disobedience, and the Global Justice Movement. Westport, CN: Pr | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| VanPatten, Bill and Jessica Williams (Eds). Theories in Second Language Acquisition. An Introduction. Chapters 2, 7, & 10 | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Vaporis, Constantine. 1997. â€œTo Edo and Back: Alternate Attendance and Japanese Culture in the Early Modern Periodâ€ in Journal of Japanese Studies, Vol. 23, No. 1 (Winter, 1997), pp. 25-67 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Varner, John G. and Jeannette J. Varner. 1983. Dogs of the Conquest. Norman: University of Oklahoma Press. (xiii-xvi, 1-34) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 199 | 00.18% |
| Vasquez, O. S. (2006). Cross-National explorations of sociocultural research on learning. (2006). . In J. Green & A. Luke (Eds.) Rethinking learning: What counts as learning and what learning counts. Review of Research in Education, 30 (33-64). | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Venkatech, Sudhir. American Project: The Rise and Fall of a Modern Ghetto. Ch. 1 | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 42 | 00.04% |

EXHIBIT 59 - 415

GSU007945.014.xls-000415

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Venkatesh, Sudhir. Sociology and Katrina | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Ventadorn, Bernart de. Quian vei lauzeta mover [Music of the Troubadours. Ensemble Unicorn. 1999, HNH International, Ltd.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Verbal art as performance [Call #. P35 .B3] | FOLK3100 - Folklore and Literature (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Verdi, Giuseppe. La traviata, Act III, Signora Che T'accadde [Fernando Previtali, dir. Rome Opera Orchestra and Chorus. EMI Records, 1997.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Vergara, Camilo. The New American Ghetto. Selections | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Vermeulen HM, Rozing PM, Obermann WR, Le Cessie S, Vliet Vlieland TP. Comparison of high grade and low grade mobilization techniques in the management of adhesive capsulitis of the shoulder: randomized controlled trial. Phys Ther 2006;86(3): 355-68. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Vertigo (Call #: DVD MC-2068) | FILM1010 - Intro to Film (Spring 2009) Roberts | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Vertigo (Call #: DVD PN1997.V479 1997 c.2) | FILM1010 - Film Aesthetics and Analysis (Spring 2009) Cannon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Vesselinov, Cazessus & Falk, "Gated Communities and Spatial Inequality." Journal of Urban Affairs 29 (2007): 109-127. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Vicky Randall, "Using and Abusing the Concept of the Third World: Geopolitics and the Comparative Political Study of Development and Underdevelopment," Third World Quarterly 25:1 (2004): 41-53. | POLS8200 - Comparative Political Analysis (Fall 2008) Downs | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 416

GSU007945.014.xls-000416

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Victor Gecas, "The Motivational Significance of Self-Concept for Socialization Theory," Advances in Group Processes (1986) 3: 131-156. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 82 | 00.07% |
| Victor Turner, The Ritual Process (Chicago: Aldine Publishing, 1969), 94-130 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 68 | 00.06% |
| Vina J, Borras C, Miquel J. Theories of aging. Life. 2007;59:249-254. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Vincenzino B. Branjerdporn M, Teys P, Jordan K. Initial changes in posterior talar glide and dorsiflexion of the ankle after mobilization with movement in individuals with recurrent ankle sprain. J Orthop Sports Phys Ther. 2006; 36(7): 464-71. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 20 | 00.02% |
| Violence in the Black Family. Chapter 3: Child Rearing in Black Families: Child-Abusing Discipline?- Robert Hampton-Ruby F. Lassiter | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Violence in the Black Family. Chapter 6: African-American Women in Violent Relationships: An Exploration of Cultural Differences- Robert Hampton-Ruby F. Lassiter | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Virginia's Statutes Illustrate the Declining Status of African American Slaves from Elizabeth Cobbs Hoffman and Jon Gjerde, eds., "Major Problems in American History", Vol. 1, (Boston: Houghton Mifflin, 2002), 43-45. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 8/16/2008 - 12/31/2008 | 154 | 00.14% |
| Visual System (slides 1-15) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Visual System (slides 1-26) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Visual System (slides 1-26) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 5 | 00.00% |

EXHIBIT 59 - 417

GSU007945.014.xls-000417

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Visual System (slides 1-5) | BIOL4115 - Medical Neuroanatomy (Fall 2008) Clancy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Vitdal-Ortiz, S. (2004). On being a white person of color: Using Autoethnography to understand Puerto Ricans' racialization. Qualitative Sociology, 27 (2), 179-201. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Vivaldi, Antonio--Cessate, omai cessate [Marco Lazzara, alto] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Vogel, David. The Globalization of Business Ethics | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Voice, trust, and memory : marginalized groups and the failings of liberal representation [Call Number: JF1061 .W55 1998] | POLS4520 - Theories on Democracy (Spring 2008) Feit | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Vollmar, An Introduction To Trusts & Estates 2003 ed. (West) KF765 .V65 2003 | LAW7510 - Wills Trusts & Estates (Fall 2008) Radford | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Vosniadou, S., & Brewer, W. F. (1992). Mental models of the earth: A study of conceptual change in childhood. Cognitive Psychology, 24, 535-585. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 41 | 00.04% |
| Voyage of la amistad (Call #: Videotape E449.V69 1998) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Vygotsky, L. S. (1978). Mind in Society: The development of higher psychological processes. Harvard University Press: Cambridge, MA. (pp. 19-30: 52-57: 79-91) | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Vygotsky, L. S. (1978). Mind in Society: The development of higher psychological processes. Harvard University Press: Cambridge, MA. (pp. 19-30: 52-57: 79-91) | EPY7080 - The Psychology of Learning and Learners (Fall 2008) Gray | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| W. A. Marianne Boelen. 1992. "Street Corner Society: Cornerville Revisited." Journal of Contemporary Ethnography 21 (April): 11-51. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 73 | 00.07% |

EXHIBIT 59 - 418

GSU007945.014.xls-000418

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Waddock, Sandra A. (1998). Educating Holistic Professionals in a World of Wicked Problems. Applied Developmental Science, 2(1), 40-47. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Wagner, Richard. Tristan und isolde, from Act I, scene 5 [Herbert von Karajan, dir. Chor der Deutschen oper Berlin, Berliner Philharmoniker. EMI Records Ltd, 1972, 1988.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Wagner, Richard-Funf Gedichte fur eine Frauenstimme: Der Engel [Jane Eaglen, soprano] from the CD Wesendonck Lieder, Sony Classical. 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Wagner, Richard-Funf Gedichte fur eine Frauenstimme: Der Engel [Jane Eaglen, soprano] from the CD Wesendonck Lieder, Sony Classical. 1998. | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Wagner, Richard-Funf Gedichte fur eine Frauenstimme: Traume [Jane Eaglen, soprano] from the CD Wesendonck Lieder, Sony Classical. 1998. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Wagner, Richard-Funf Gedichte fur eine Frauenstimme: Traume [Jane Eaglen, soprano] from the CD Wesendonck Lieder, Sony Classical. 1998. | MUS6020 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Wainer RS. Reliability of the clinical examination: how close is â€œ close enoughâ€ ? J Orthop Phys Ther. 2003; 33(9):488-491. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Wainer, Howard and Daniel H. Robinson. Shaping Up the Practice of Null Hypothesis Significance Testing | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 419

GSU007945.014.xls-000419

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wainner RS, Fritz J, Irgang J, Boninger M, Delitto A. Reliability and diagnostic accuracy of the clinical examination and patient self-report measures for cervical radiculopathy. Spine. 2003;28(1): 52-61. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Wainner RS, Fritz J, Irgang J, Boninger M, Delitto A. Reliability and diagnostic accuracy of the clinical examination and patient self-report measures for cervical radiculopathy. Spine. 2003;28(1): 52-61. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Waite LJ. The demographic faces of the elderly. Population and Development Review. 2004;30:3-16. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Waithe, Mary Ellen. A History of Women Philosophers. pp. 11-27, 54-57, 197-209 | PHIL3010 - Ancient Philosophy (Fall 2008) Dwyer | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Walapai Funeral Song [Excursions in World Music. Prentice-Hall, Inc. 1996] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Walker MJ. Manual physical therapy examination and intervention of a patient with radial wrist pain: a case report. J Orthop Sports Phys Ther. 2004;34(12): 761-9. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Walker, Alice. In Love & Trouble. (pp. 47-59) | ENGL3150B - Introduction to Creative Writing/Fiction (Fall 2008) Gentry | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Walker, J. & Eastman, S. (2003). On-air promotion effectiveness for programs of different genres, familiarity, and audience demographics. Journal of Broadcasting & Electronic Media, 47, 618.637. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Walker, Kara. Narratives of a Negress. Selections | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Walker, L.J., Hennig, K.H., & Krettenauer, T. (2000). Parent and peer contexts for children's moral reasoning development. Child Development, 71, 1033-1048. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 82 | 00.07% |

EXHIBIT 59 - 420

GSU007945.014.xls-000420

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Walker, Lorraine and Kay Avant. Strategies for Theory Construction in Nursing. Ch. 5 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Walker, R. (2005). Using Student-Produced Recordings With Monolingual Groups to Provide Effective, Individualized Pronunciation Practice. TESOL Quarterly, 39, 550-558. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Walkerdine, Valerie. Popular Culture and the Eroticization of Little Girls | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 73 | 00.07% |
| Walkerdine, Valerie. Popular Culture and the Eroticization of Little Girls, in J. Curran, D. Morley and V. Walkerdine (eds) Cultural Studies and Communications. London: Edward Arnold. 1996 | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| Walking in the City | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Waller, Marguerite and Sylvia Marscos (Eds.) Dialogue and Difference: Feminisms Challenge Globalization. (pp. 201-229) | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Wallis, Allan. House Trailers: Innovation and Accommodation in Vernacular Housing | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Walter & Peller -- Becoming Solution-Focused in Brief Theory | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2008 - 12/31/2008 | 46 | 00.04% |
| Walzer, Michael. "Public Space. Pleasures and Costs of Urbanity", in Dissent, Winter 1986, pgs. 470-475 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Walzer, Michael. Terrorism: A Critique of Excuses. In The Morality of War: Classical and Contemporary Readings, edited by May, Rovie, and Viner | PHIL2010 - Great Questions in Philosophy (Spring 2009) Bedard | 8/16/2008 - 12/31/2008 | 160 | 00.14% |
| Wanderers Nachtlied (II) [Ulf Bastlein, baritone] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 16 | 00.01% |

EXHIBIT 59 - 421

GSU007945.014.xls-000421

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wang, Jian and Emily Lin. Comparative Studies on U.S. and Chinese Mathematics Learning and the Implications for Standards-Based Mathematics Teaching Reform | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Wang, Q., Pomerantz, E.M., & Chen, H. (2007). The role of parentsâ€™ control in early adolescentsâ€™ psychological functioning: A longitudinal investigation in the United States and China. Child Development, 78, 1592-1610. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 8/16/2008 - 12/31/2008 | 48 | 00.04% |
| War zone (Call #: Videotape HQ1237.5.U6 W37 1998) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Ware, Susan (Ed.) Modern American Women: A Documentary History. "Suffrage Militant Alice Paul Goes to Jail" | HIST2110 - Survey of United States History (Spring 2009) Gillespie | 8/16/2008 - 12/31/2008 | 119 | 00.11% |
| Warnecke RB, Oh A, Breen N et al. Approaching health disparities from a population perspective: The national Institute of Health Centers for population health and health disparities. Am J Public Health 2008;98:1608-15. | PH7012 - Health Planning and Program Development (Fall 2008) Adekoya | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Warren, Elizabeth and Amelia Tyagi. The Two-Income Trap. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 125 | 00.11% |
| Warren, James. Facing Death: Epicurus and his Critics. Selections | PHIL4030 - Epicurus (Fall 2008) O'Keefe | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Warren, Secured Transactions in Personal Property 7th ed. (Foundation) KF1049 .W37 2007 | LAW7176 - Security Interests & Liens (Fall 2008) Girth | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Warren, The Law of Debtors & Creditors: Text, Cases & Problems 6th ed. (Aspen) KF1501 .W365 2009 | LAW7091 - Bankruptcy (Spring 2009) Girth | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Warueiteâ€" For the crowning of Garifuna Queen-Rhodee: [In Exile, VGroove â€" Records CD 105] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 26 | 00.02% |

EXHIBIT 59 - 422

GSU007945.014.xls-000422

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Water and Sodium Regulation in the Kidney | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 53 | 00.05% |
| Watina–"–I called Out– [â€œWatinaâ€  Andy Palacio and the Garifuna Collective Cumbancha] CMB â€" CD3 (2007) | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Watson, â€œSymbolic Spaces of Difference: Contesting the Eruv in Barnet, London and Tenafly, New Jersey.â€  Chapter 2 (pp. 20-40) in City Publics (2006). | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 54 | 00.05% |
| Watson, James L. 1997. Golden Arches East:McDonaldâ€™s in East Asia. Stanford: Stanford University Press. ("Introduction" 1-38) | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 163 | 00.15% |
| Watson, Sohpie. The (Dis)Enchantments of Urban Encounters | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Waxman, S. (2002). Early word learning and conceptual development: Everything had a name, and each name gave birth to a new thought. In U. Goswami (Ed.), Blackwell handbook of childhood cognitive development (pp. 102-126). Malden, MA: Blackwell. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| We want for our Sisters What We Want for Ourselves (Call #: PC-Dixon-08) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| We Want for Our Sisters What We Want for Ourselves (pp.95-118) | AAS4030 - African-American Male/Female Relationships. (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| We Want for Our Sisters What We Want for Ourselves. Chapter 10: Ausar Auset Society-Women in Polygyny-Patricia Dixon | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 423

GSU007945.014.xls-000423

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| We Want for Our Sisters What We Want for Ourselves. Chapter 9: Divine Marriage: African Hebrew Israelite Women in Polygyny- Patricia Dixon | AAS3000 - African-American Family (Spring 2009) Dixon | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Weaver, C., Judy Motion and Juliot Roper. "From Propaganda to Discourse (and back again), in Public Relations, edited by L'Etang and Pieczka | COMM6160 - Special Project (Spring 2009) Freeman | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Weaver, J.C. The North-American Apartment Building as a Matter of Business and an Expression of Culture | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Weaver, Jace (ed.) Defending Mother Earth: Native American Perspectives on Environmental Justice. Intro | ENGL4300 - Native American Literature (Spring 2009) Goodman | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Webb, Jeffrey. Promoting Vocal Health in the Choral Rehearsal | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Weber, Carl Maria von. Der Freischutz, Act II, finale. [Carlos Kleiber, dir. Leipzig Radio Chorus. Polydor International GmbH, Hamburg, 1973. Deutsche Grammophon, 1998.] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Webern, Anton-Der Tag ist vergangen--from the CD "Complete Works" Sony Classical 1991. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Webern, Anton-Des Herzens Purpurvogel-- from the CD "Complete Works" Sony Classical 1991. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Webster, J. G. (1998). The audience. Journal of Broadcasting & Electronic Media, 42, 190-207. | COMM8120 - Audiences Studies (Spring 2009) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Weekend (Call #: DVD MC-2074) | FILM1010 - Intro to Film (Spring 2009) Roberts | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Weeks, Jeffrey. Invented Moralities: Sexual Values in an Age of Uncertainty. Ch. 2 | SOCI3156 - Sexuality and Society (Fall 2008) Charania | 8/16/2008 - 12/31/2008 | 36 | 00.03% |

EXHIBIT 59 - 424

GSU007945.014.xls-000424

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Weelkes, Thomas. As Vesta was. [On the Air. Chanticleer. San Francisco Chanticleer, Inc. 1992. CR8807] | MUS6150 - Review of Music History (Fall 2008) Greene | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Wei, R., & Lo, V. (2007). The third-person effects of political attack ads in the 2004 U.S. presidential election. Media Psychology,9, 367-388 | COMM8055 - Theories of Media Uses and Effects (Fall 2007) Fujioka | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Weinstein, Evidence 9th ed. KF8934 .C4 1997 | LAW6010 - Evidence (Fall 2008) Langum | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Weinstein, Raymond. Disneyland and Coney Island: Reflections on the Evolution of the Modern Amusement Park | HIST4215 - American Buildings (Fall 2008) Lasner | 8/16/2008 - 12/31/2008 | 25 | 00.02% |
| Weiss and Gordenker, NGOs, the UN and Global Governance, Ch. 1, pp. 17-47. | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Weiss, Stephen. Negotiating with Romans (parts 1 and 2) | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Weitzman, Eben. Software and Qualitative Research | SW8200 - Evaluation and Technology (Fall 2008) Ohmer | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Weitzman, Not to People Like Us: Hidden Abuse in Upscale Marriages (Basic Books) HV6626.2 .W43 2000 | LAW7184 - Domestic Violence Law (Fall 2008) Turner | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Well Said Intro: pronunciation for clear communication [Call Number: PC-Murphy-35, Call Number: PC-Murphy-42 ,Call Number: PC-Murphy-43 ,Call Number: PC-Murphy-44] | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Well Said: pronunciation for clear communication 2nd edition [Call Number: PC Murphy-34 and PC-Murphy-36 through 41] | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Wellman NS, et al. Eat better & move more: a community-based program designed to improve diets and increase physical activity among older Americans. Am J Public Health. 2007;97:710-717. | HHS4200 - Health and the Older Adult (Spring 2009) Rosenbloom | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 425

GSU007945.014.xls-000425

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wellman, H. (2002). Understanding the psychological world: Developing a theory of mind. In U. Goswami (Ed.), Blackwell handbook of childhood cognitive development (pp 167-187). Malden, MA: Blackwell. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Wellman, H. M., & Gelman, S. A. (1992). Cognitive development: Foundational theories of core domains. Annual Review of Psychology, 43, 337-375. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Wells & Glickhauf-Hughes -- A Psychodynamic-Object Relations Model for Differntial DIagnosis | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Wells & Glickhauf-Hughes -- Techniques to Develop Object Constancy with Borderline Clients | CPS8650 - Advanced Counseling Theory. (Fall 2008) Ashby | 8/16/2008 - 12/31/2008 | 55 | 00.05% |
| Welsing, F. C. (1991). The Isis Papers: The Keys to the Colors. Chicago: Third World Press. Introduction and Chapter one | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 40 | 00.04% |
| Welton, Neva and Linda Wolf. Global Uprising. Selections | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 98 | 00.09% |
| Welton, Neva and Linda Wolf. Global Uprising: Confronting the Tyrannies of the 21st Century. Selections | WST4310 - Girls (Fall 2008) Kubala | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Wendy Griswold. Cultures an Societies in a Changing World. Chapter 1: Culture and the Cultural Diamond. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Wenn ich heut nicht deinen leib beruhre | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Wennerstrom, Ann. The Music of Everyday Speech. Selections | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 12 | 00.01% |

EXHIBIT 59 - 426

GSU007945.014.xls-000426

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wentling, Tre. Am I Obsessed? Gender Identity Disorder, Stress, and Obsession. In Sex, Gender, and Sexuality: The New Basics. Abby Ferber, et al. | SOCI3156 - Sexuality and Society (Fall 2008) Palder | 8/16/2008 - 12/31/2008 | 127 | 00.11% |
| Wer hat dies'Liedlein erdacht | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| We're all stars (Call #: Videotape PN1997.T5946 1996) | SPA3305 - Advanced Conversation and Composition (Fall 2008) Marsh | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| West, Candace and Don Zimmerman. Doing Gender | SOCI3216 - Gender & Society (Fall 2008) Kahn | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Westcott, James. Black Tie vs. Black Face. The Drama Review. January 2005, vol. 49, no. 1, pp. 114-114(1). | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Weston, International Law & World Order: A Problem-Oriented Coursebook 4th ed (West) KZ1242 .W47 2006 | LAW7273 - International Law (Fall 2008) Saito | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| What Causes Alcoholism? | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| What Does it Mean to Educate the WHOLE CHILD? | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| What Educators Need to Explain to the Public | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| What is Algebra in Elementary School? | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| What is Folk Art? (Online Copy) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Wheaton, Willaim C. and Gleb Nechayev, â€œDoes Location Matter?â€ Journal of Portfolio Management, 2005, 100-108. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 51 | 00.05% |
| Wheeler, Nicholas and Ken Booth. The Security Dilemma. In Dilemmas of World Politics edited by John Baylis and N.J. Rengger | POLS3400 - International Politics (Fall 2008) Hankla | 8/16/2008 - 12/31/2008 | 116 | 00.10% |
| When the levees broke (Call #: DVD HV636 2005 .L8 W54 2006 c.2) | PAUS2008 - Break Trp (Perm 2010) Lemons | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 427

GSU007945.014.xls-000427

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Where the girls are : growing up female with the mass media [Call Number: P94.5.W652 U634 1995 or PC-Ruprecht-02] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Whitaker, Daniel et al. Implementing an Evidence-Based Program for the Prevention of Child Maltreatment: The SafeCare Program | PH7535 - Intervention/Implementation Research (Spring 2009) Lutzker | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| White, L. (1987). Against comprehensile input: The input hypothesis and the development of second language competence. applied Linguistics 8: 95-110. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 8/16/2008 - 12/31/2008 | 59 | 00.05% |
| Whitley, Redding, Riedel. Reflections on Multiple Modernities: European, Chinese and other Interpretations | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Whitman JM, Childs JD, Walker V. The use of manipulation in a patient with an ankle sprain injury not responding to conventional management: a case report. Man Ther 2005;10(3): 224-31. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 24 | 00.02% |
| Whitman JM, Flynn TW, Childs JD, Wainner R, Gill HE, et al. A comparison between two physical therapy treatment programs for patients with lumbar spinal stenosis: a randomized controlled trial. Spine 2006; 31(22): 2541-9. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Whitney, S. (2004). Don't you wish you had blonde hair? Qualitative Inquiry. 10(5) 788-793. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Whitson, David. Bringing the World to Canada: 'The Periphery of the Centre' | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 219 | 00.20% |
| Who moved my cheese? [call #: BF637.C4 J64 2002] perm. | GSU1010 - GSU 1010 (Perm 2009) Glogowski, GSU1010 | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 428

GSU007945.014.xls-000428

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Who Put the O in NATO? [ Kay, Sean NATO and the Future of European Security. New York: Rowman and Littlefield] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Whose Music? Music Education and Cultural Issues | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| why culture must be better understood - need cite | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Why Sex is Good Case Study | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Why we fight (Call #: DVD DS79.76.W49 2006) | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Wichmann, Anne. Intonation in Text and Discourse: Beginnings, Middles, and Ends. Ch. 1 | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 8/16/2008 - 12/31/2008 | 45 | 00.04% |
| Wie erkennich mein Treulib? | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Wiegman, Robyn. American Anatomies: Theorizing Race and Gender. Chapters 1 & 3 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Wiegman, Robyn. Feminism's Broken English. In Just Being Difficult? Edited by Culler and Lamb | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Wilchins, Riki. It's Your Gender, Stupid! From GenderQueer | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 8/16/2008 - 12/31/2008 | 100 | 00.09% |
| William A. Corsaro, â€œInterpretive Reproduction in Childrenâ€™s Peer Cultures,â€ Social Psychology Quarterly (1992) 55:160-177. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| William Cavanaugh, Theopolitical Imagination (London: T&T Clark, 2002), 9-20; 112-122 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| William Cavanaugh, Torture and Eucharist: Theology, Politics, and the Body of Christ (Oxford: Blackwell, 1998) | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 8/16/2008 - 12/31/2008 | 36 | 00.03% |

EXHIBIT 59 - 429

GSU007945.014.xls-000429

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| William Foote Whyte. 1992. "In Defense of Street Corner Society." Journal of Contemporary Ethnography 21 (April): 52-68. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| William houck, Maker of Pounderd Ash Adirondack Pack-Baskets (Online Copy) | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| William J. Durch, "Picking Up the Peaces: The UN's Evolving Postconflict Roles," The Washington Quarterly, 26/4 (Autumn 2003), 195-210 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| William James, "The Self," in Gordon and Gergen, pp. 41-49. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 8/16/2008 - 12/31/2008 | 126 | 00.11% |
| William M. K. Trochim. 2005. Research Methods: The Concise Knowledge Base. Cincinnati, Ohio: Atomic Dog Publishing. Chapter 9 (pg. 172-188) & pg. 138-144 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 42 | 00.04% |
| William R. Pace and Rik Panganiban. 2002. "The Power of Global Activist Networks: The Campaign for an International Criminal Court" | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Williams DR. Racial/ethnic variations in women's health: the social embeddedness of health. Am J Public Health 2002;92:588-97. | PH7012 - Health Planning and Program Development (Fall 2008) Adekoya | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Williams et al. -- Forensic Misclassification of Ancient Nubian Crania: Implications for Assumptions about Human Variation | ANTH4370 - - Forensic Anthropology (Fall 2008) Williams | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Williams, Frank and Justin Hall. 2005 Homo ergaster and Homo erectus: Two Species or One? | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Williams, K. (2003). Ways of making you think: Theories of ideology and meaning. Section from Chapter 6 in Understanding media theory (pp. 145-153). London: Arnold. | COMM3070 - Introduction to Theories of Mass Communications (Spring 2009) Hoffner | 8/16/2008 - 12/31/2008 | 22 | 00.02% |

EXHIBIT 59 - 430

GSU007945.014.xls-000430

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Williams, Kevin. Understanding Media Theory. Selections | JOU3070 - Introduction to Theories of Mass Communication (Fall 2008) Freeman | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Williams, Linda. "Film Body: An Implantation of Perversions." Narrative, Apparatus, Ideology. A Film Theory Reader. Ed. Philip Rosen. vols. New York: Columbia University Press, 1986. 507-34. | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 39 | 00.04% |
| Williams, Linda. "Skin Flicks on the Racial Border: Pornography, Exploitation, and Interracial Lust". in Porn Studies, edited by Linda Williams | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Williams, Linda. Film Bodies: Gender, Genre, and Excess | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Williams, Melissa. Voice, Trust, and Memory. (pp. 203-243) | POLS4520 - Theories on Democracy (Spring 2008) Feit | 8/16/2008 - 12/31/2008 | 22 | 00.02% |
| Williams, Michael. The Role of Racism in Shaping the 1935 Social Security Act | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Williams. Dwayne. Rethinking the African Diaspora: A Comparative Look at Race and Identity in a Transatlantic Community, 1878-1921. From Crossing Boundaries: Comparative History of Black People in the Diaspora edited by Hine and McLeod. | AAS3120 - African Diaspora (Fall 2008) Presley | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Willingness and Availability: Explaining new Attitudes Toward Institutional Elder Care Among Chinese Elderly Parents and Their Adult Children | GERO8000 - Seminar in Gerontology (Fall 2008) Kemp | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Willis, S. (2001). In Birren & K.W. Schaie (Eds.) Handbook of the psychology of aging (5th ed). New York: Academic Press. | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 12 | 00.01% |

EXHIBIT 59 - 431

GSU007945.014.xls-000431

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wilmoth, Janet and Charles Longino, Jr. Demographic Trends That Will Shape U.S. Policy in the Twenty-First Century. Research on Aging Volume 28 Number 3,May 2006 269-288 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Wilson, Ara. The Intimate Economies of Bangkok: Tomboys, Tycoons, and Avon Ladies in the Global City. Ch. 2 | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 17 | 00.02% |
| Wilson, Clint and Felix Gutierrez. Advertising and People of Color. In Gender, Race, and Class in Media, edited by Gail Dines and Jean Humez | JOU3070 - Introduction to Theories of Mass Communication (Fall 2008) Freeman | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Wilson, George M. â€œPlots and Motives in Japanâ€™s Meiji Restorationâ€ in Comparative Studies in Society and History, Vol. 25, No. 3 (Jul., 1983), pp. 407-427 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Wilson, Mary E. 1994 Pneumonia in the United States: Shifting perceptions of causality. Annals of the New York Academy of Sciences 740:362-5. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Wilson, S. J. (1980). Recording: Guidelines for social workers. New York: MacMillan. (Chapter 5-Process Recording) | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Wilson, Shirley. The Young Elementary School Chorus: An Introduction to Choral Singing | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Winant, H. (1998). Racism today: Continuity and change in the post-civil rights era. Ethnic & Racial Studies, 21(4), 755-766. | EPY8240 - Development of Racial, Ethnic, and Cultural Identity (Fall 2008) Irving | 8/16/2008 - 12/31/2008 | 31 | 00.03% |
| Wind, Jerry, et al. Courtyard by Marriott: Designing a Hotel Facility with Consumer-Based Marketing Models | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 3 | 00.00% |

EXHIBIT 59 - 432

GSU007945.014.xls-000432

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Windschitl, M. (2002). Framing constructivism in practice as the negotiation of dilemmas: An analysis of the conceptual, pedagogical, cultural, and political challenges facing teachers. Review of Educational Research, 72, 131-175. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Winger, Alan, â€œIs the Role of the Home Changing?â€ Real Estate Issues, Fall 2005, 7-15. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 8/16/2008 - 12/31/2008 | 23 | 00.02% |
| Wingert, Pat, et al. Reading Your Baby's Mind. | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Winkler, Carol. In the Name of Terrorism: Presidents on Political Violence in the Post-World War II Era. Ch. 4 | COMM8410 - Qualitative Methods (Fall 2008) Meyers | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Winter, Frederick. Market Segmentation: A Tactical Approach | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Winterich, Julie. Aging, Femininity, and the Body: What Appearance Changes Mean to Women with Age. Gender Issues (2007) 24:51â€"69 | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 21 | 00.02% |
| Wise, Tim. Blinded by the White: Crime, Race, and Denial at Columbine High, in Considering Cultural Difference, edited by Pauline Uchmanowicz, 2003. | ENGL2160 - Studies in Popular Culture (Spring 2009) Reinares | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Witnesses Generally. West's Code of Georgia Annotated | SW3720 - Social Work Methods I (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 36 | 00.03% |
| Wittgenstein, Ludwig. Philosophical Investigations. Selections | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Wittig, Monique. The Straight Mind. (pp. 9-20) | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Wolf, Eric: Europe and the People Without History, ch. 1 (â€œIntroductionâ€ ), pgs.3-23. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 433

GSU007945.014.xls-000433

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wolf, Hugo-Anakreons Grab [Geraldine McGreevy, soprano] from the CD "Goethe Lieder" London: Hyperion Records Ltd, 2001. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Wolf, Hugo--Auch Kleine Dinge [Elisabeth Schwarzkopf] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Wolf, Hugo--Bedeckt mich mit Blumen [Elisabeth Schwarzkopf] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Wolf, Hugo-Das Verlassene Magdlein [Joan Rodgers, soprano] from the CD "Lieder nach Gedichten von Eduard MÃ¶rike" London: Hyperion Records Ltd, 1999 & 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Wolf, Hugo-Er ist's [Joan Rodgers, soprano] from the CD "Lieder nach Gedichten von Eduard MÃ¶rike" London: Hyperion Records Ltd, 1999 & 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Wolf, Hugo-Fussreise [Stephan Genz, baritone] from the CD "Lieder nach Gedichten von Eduard MÃ¶rike" London: Hyperion Records Ltd, 1999 & 2000. | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Wolf, Hugo--Ich hab' in Penna-- [Elisabeth Schwarzkopf] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Wolf, Hugo--In dem Schatten meiner Locken [Elisabeth Schwarzkopf] | MUS4620 - Vocal Literature (Spring 2009) Hartgrove | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Wolff, Thomas. A Practitioner's Guide to Successful Coalitions | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Wolff, Thomas.(2) The Future of Community Coalition Building | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Wolff, Tobias. In the Garden of the North American Martyrs. (pp.9-26) | ENGL3150B - Introduction to Creative Writing/Fiction (Fall 2008) Gentry | 8/16/2008 - 12/31/2008 | 29 | 00.03% |
| Wolfgang, Teubert and Anna Cermakova. Corpus Linguistics: A Different Look at Language. In Corpus Linguistics: A Short Introduction | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 24 | 00.02% |

EXHIBIT 59 - 434

GSU007945.014.xls-000434

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wolfinger, Raymond E. and Steven J. Rosenstone. 1980. Who Votes? New Haven: Yale University Press. pg. 13-30 | POLS3800 - Intro to Political Research (Fall 2008) Lazarus | 8/16/2008 - 12/31/2008 | 8 | 00.01% |
| Wolin, Sheldon. Norm and Form: The Constitutionalizing of Democracy. In Athenian Political Thought and the Reconstruction of American Democracy, edited by J. Peter Euben, et al. | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Wolin, Sheldon. The Presence of the Past. Ch. 8 | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Wolin, Sheldon. Transgression, Equality, and Voice. In Demokratia: A Conversation on Democracies, Ancient and Modern, edited by Josiah Ober and Charles Hedrick | POLS6520 - Theories on Democracy (Fall 2008) Feit | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Women, art, and society [Call Number: N8354 .C48 2007] | AH4750 - Women Artists (Fall 2008) Gindhart | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Women's Answers to "Drinking Information" Questions | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 6 | 00.01% |
| Wong, Kate. The Littlest Human | ANTH2010 - Introduction to Biological Anthropology (Spring 2009) McCombie | 8/16/2008 - 12/31/2008 | 11 | 00.01% |
| Wong, R. (1993). Pronunciation Myths and Facts, English Teaching Forum, October, 45-46. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Wood, Harrison et al. Modernism in Dispute: Art Since the Forties. Modernity and Modernism. Reconsidered Yale University Press, 1993. pp. 170-192. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 8/16/2008 - 12/31/2008 | 72 | 00.06% |
| Wood, Julia. Gendered Lives: Communication, Gender, and Culture. Ch. 11 | JOU3070 - Introduction to Theories of Mass Communication (Fall 2008) Freeman | 8/16/2008 - 12/31/2008 | 30 | 00.03% |
| Wood, Marcus. Blind Memory: Visual Representations of Slavery in England and America 1780-1865. Ch. 2 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 9 | 00.01% |

EXHIBIT 59 - 435

GSU007945.014.xls-000435

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wood, Marcus. Blind Memory: Visual Representations of Slavery in England and America, 1780-1865. Intro | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Wood, Robert E. Don't Dream It: Performance and The Rocky Horror Picture Show [from Telotte, J.P. ed. The Cult Film Experience.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Wood, Robin. Ideology, Genre, Auteur. [from Grant, Barry K. (ed.) Film Genre Reader III] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 8/16/2008 - 12/31/2008 | 19 | 00.02% |
| Wooden, Donatelli. Orthopaedic Physical Therapy. Ch. 4 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Wooden, Donatelli. Orthopaedic Physical Therapy. Ch. 9 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 16 | 00.01% |
| Woodward, A., Sommerville, J. A. & Guajardo, J. J. (2003) How Infants Make sense of intentional action. In B. F. Malle, L. J. Moses, & D. A. Baldwin (Eds.), Intentions and intentionality: Foundations of social cognition (pp. 149-169). Cambridge, MA: MIT P | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Woolf SH, Johnson RE, Fryer GE, et al. The health impact of resolving racial disparities: an analysis of US mortality data. Am J Public Health 2004;94:2078-81. | PH7012 - Health Planning and Program Development (Fall 2008) Adekoya | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Working with Coerced Populations | SW4270 - Social Work in Substance Abuse (Fall 2008) Littrell | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| World Bank/IMF: 50 Years IS Enough [ Rich, Bruce. 50 Years is Enough Boston MA: South End Press, 1994] | POLS4421 - International Organization (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| World geography and cultures(Call# PC-Cavusgil-01)perm. | ESL0740 - Esl (Perm 2009) Cavusgil | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| World War I documents, part 1 [from Stearns, ed. Documents in World History. pp. 237-242.] | HIST1112 - History (Spring 2009) Selwood | 8/16/2008 - 12/31/2008 | 2 | 00.00% |

EXHIBIT 59 - 436

GSU007945.014.xls-000436

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| World War I documents, part 2 [from Wiesner, ed. Discovering the Global Past. pp. 368-374.] | HIST1112 - History (Spring 2009) Selwood | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Worlds Together, Worlds Apart vol. 2 [Call Number: PC-Ward-02] | HIST1112 - History post-1500 (Spring 2009) Ward | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Wright and Davies: Eyewitness Testimony | AST1000 - All Documents (Perm 2008) EDiscovery, Palmour | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Wright et al. "Association of Prenatal and Childhood Blood Lead Concentrations...". | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 28 | 00.03% |
| Wright et al. "Genetics and Crime." | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Wright, Arthur. The Cosmology of the Chinese City. In The City in Late Imperian China, edited by G. Skinner | PERS2001 - Perspectives (Fall 2008) Youngs | 8/16/2008 - 12/31/2008 | 150 | 00.13% |
| Wright, Erik. Class Boundaries and Contradictory Class Locations. From: Classes, Power, and Conflict edited by Giddens and Held | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 8/16/2008 - 12/31/2008 | 90 | 00.08% |
| Wright, K. (2002, October) Free Radical. Discover, 62-66 | EPY8260 - Psychology of Adulthood and Aging (Fall 2008) Thompson | 8/16/2008 - 12/31/2008 | 9 | 00.01% |
| Wright, Melissa. "The Dialectics of Still Life...". In Disposable Women and Other Myths of Global Capitalism. | PERS2001 - Women and Social Change (Fall 2008) Jarmakani | 8/16/2008 - 12/31/2008 | 129 | 00.12% |
| Wright, Tony. Classroom Management in Language Education | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Wright, Tony. Classroom Management in Language Education | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 8/16/2008 - 12/31/2008 | 27 | 00.02% |
| Wursten, April and Bruce Sales. Community Psychologists in State Legislative Decision Making | PSYC8220 - Community Intervention for Social Change (Fall 2008) Peterson | 8/16/2008 - 12/31/2008 | 14 | 00.01% |
| Wyler's Unsweetened Soft Drink Mixes | MK8620 - Product Management (Spring 2009) Donthu | 8/16/2008 - 12/31/2008 | 6 | 00.01% |

EXHIBIT 59 - 437

GSU007945.014.xls-000437

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wynn, K. (1995). Infants possess a system of numerical knowledge. Current Directions in Psychological Science, 4, 172-177. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Xin, Katherine and Vladimir Pucik. "Case Study 3---Trouble in Paradise" [Harvard Business Review, Aug. 2003.] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Y tu mama tambien (Call #: DVD PN1997.Y22 2002) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Y tu mama tambien (Call #: DVD PN1997.Y22 2002) | FILM4750 - Film4750 (Fall 2008) Smith | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Yanagisako, Sylvia Junko, Introduction, in Producing Culture and Capital. Princeton, NJ: Princeton University Press, 2002, pgs. 1-34. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 7 | 00.01% |
| Yarn, Alternative Dispute Resolution: Practice and Procedure in GA 3rd ed. (West) KFG560.5 Y37 2006 | LAW7060 - Alt Dispute Resolution (Fall 2008) Leitch | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Yarn, Gerogia Altertaitve Dispute Resolution 3rd ed. (West) KFG560.5 .Y37 2006 | LAW7060 - Alternate Dispute Resolution (Spring 2009) Leitch | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Yasser, Sports Law: Cases & Materials 6th ed. (Anderson) KF3989.A7 Y37 2006 | LAW7473 - Sports Law (Spring 2009) Spix | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Yeazell, Civil Procedure 7th ed. (Aspen) KF8839 .Y43 2008 | LAW5001 - Civil Procedure II (Spring 2009) Sobelson | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Yeazell, Civil Procedure 7th ed. (Aspen) KF8839 .Y43 2008 | LAW5001 - Civil Procedure II (Spring 2009) Washington | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Yeazell, Federal Rules of Civil Procedure 2008 (Aspen) KF8816 .A199 2008 | LAW5001 - Civil Procedure II (Spring 2009) Sobelson | 8/16/2008 - 12/31/2008 | 1 | 00.00% |

EXHIBIT 59 - 438

GSU007945.014.xls-000438

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Yeingst, William and Lonnie Bunch. Curating the Recent Past: The Woolworth Lunch Counter, Greensboro, NC. In Exhibiting Dilemmas, edited by Amy Henderson and Adrienne Kaeppler | HIST8710 - History and the Public (Fall 2008) Wilson | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Yet Another Role? The Teacher as Researcher | EPRS7910 - Action Research (Fall 2008) Esposito | 8/16/2008 - 12/31/2008 | 37 | 00.03% |
| Yoder, Don. Folklife Studies in American Scholarship. | FOLK4020 - Folk (Fall 2008) Burrison | 8/16/2008 - 12/31/2008 | 65 | 00.06% |
| Yohalem, Nicole. (2007). Measuring Youth Program Quality. Forum for Youth Investment, 1-84. | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 10 | 00.01% |
| Yoo, Boonghee and Naveen Donthu. Developing a Multidimensional Consumer-Based Brand Equity Scale | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Yoo, Boonghee and Naveen Donthu. Developing and Validating a Consumer-Based Brand Equity Scale: A Cross-Cultural Extension of Aaker's and Keller's Conceptualizations | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 12 | 00.01% |
| Yoo, Boonghee, Naveen Donthu, and Sungho Lee. An Examination of Selected Marketing Mix Elements and Brand Equity | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 8/16/2008 - 12/31/2008 | 13 | 00.01% |
| Yoshikawa, Hirokazu. Welfare Dynamics, Support Services, Mothers' Earnings, and Child Cognitive Development: Implications for Contemporary Welfare Reform | PSYC9900 - Seminar in Psychology (Fall 2008) Kuperminc | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| You don't know dick (Call #: DVD HQ77.7.Y55 2000z) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Young, Dolly. Processing Strategies of Foreign Language Readers: Authentic and Edited Imput | SPA8710 - Special Topics in Spanish Applied Linguistics (Fall 2008) RODRIGO | 8/16/2008 - 12/31/2008 | 7 | 00.01% |

EXHIBIT 59 - 439

GSU007945.014.xls-000439

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Young, Joni C. et.al. 2000 The incubation period of Hantavirus pulmonary syndrome. American Journal of Tropical Medicine and Hygiene 62)6):714-7. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 18 | 00.02% |
| Young, Oran. International Governance: Protecting the Environment in a Stateless Society. Ch. 6 | POLS8421 - International Organizations and Institutions (Fall 2008) Duffield | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Young, Selections For Contracts 2008 (Foundation) KF801.A7 S417 2007 | LAW5011 - Contract II (Spring 2009) Stephens | 8/16/2008 - 12/31/2008 | 5 | 00.00% |
| Your Blueprint for Success: Orientation to College Life and Culture [Call Number: PC-GSU101-05] | GSU1010 - GSU 1010 (Perm 2009) Glogowski, GSU1010 | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Yurumein/Nati Maximo (St. Vincent/My Brother Maximo)[Garifuna Music: Field Recordings from Belize Arc Music EUCD 1913 (2005)] | MUS4820 - World Music (Spring 2009) Carter, Greene | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Zajicek, Anna, et atl. "Intersectionality and Age Relations: Unpaid care Work and Chicanas". In Age Matters: Realigning Feminist Thinking, edited by Toni Calasanti and Kathleen Slevin | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 76 | 00.07% |
| Zamel, Vivian. (1982). Writing: The Process of Discovering Meaning. TESOL Quarterly. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 8/16/2008 - 12/31/2008 | 4 | 00.00% |
| Zarb, Gerry. 'Forgotton But Not Gone', The Experience of Ageing With a Disability. In Ageing, Independence and the Life Course, edited by Sara Arber and Maria Evandrou | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 45 | 00.04% |
| Zheng Yangwen. 2003. â€œThe Social Life of Opium in Chinaâ€ in Modern Asian Studies, 37:1. 1-39. | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 8/16/2008 - 12/31/2008 | 57 | 00.05% |
| Zielinski, Richard. The Performance Pyramid: Building Blocks for a Successful Choral Performance | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 8/16/2008 - 12/31/2008 | 13 | 00.01% |

EXHIBIT 59 - 440

GSU007945.014.xls-000440

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Zimmer, Cases & Materials on Employment Discrimination 7th ed. (Aspen) KF3464.A7 Z55 2008 | LAW7195 - Employement Discrimination (Spring 2009) Cleland, Radford | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Zimmer, Employment Discrimination: Selected Statutes 2008 (Aspen) KF3464 .A34 2008 | LAW7195 - Employement Discrimination (Spring 2009) Cleland, Radford | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Zimny NJ. Diagnostic classification and orthopedic physical therapy practice: what we can learn from medicine. J Orthop Sports Phys Ther. 2004;34(3):105-109. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 8/16/2008 - 12/31/2008 | 26 | 00.02% |
| Zink, Therese, et al. A Lifetime of Intimate Partner Violence: Coping Strategies of Older Women | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Zinn, Maxine Baca, Hondagneu-Sotela, Pierette, and Michael Messner. (2007.) "Sex and Gender Through the Prism of Difference." [from Race, Class, and Gender. 6th edition, eds. Margaret Andersen and Patricia Hill Collins. Belmont, CA: Wadsworth Publishing.] | SOCI3030 - Social Theory (Spring 2009) Harvey | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Zinsser, Hans, 1934 Rats, Lice and History. New York: Bantam Books. Chapter 5, new diseases, p. 77-104. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 33 | 00.03% |
| Zinsser, Hans, 1944 (orig 1934) Rats, Lice and History. Boston: Little, Brown and Company. Chapter 4, on parasitism p. 57-76, Chapter 6, diseases of the ancient world, p. 105-127. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 15 | 00.01% |
| Ziporin, Terra, 1992 Nameless Diseases. New Brunswick: Rutgers University Press. Chapter 5, Mistaking symptoms for diseases, p. 99-113. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 8/16/2008 - 12/31/2008 | 24 | 00.02% |

EXHIBIT 59 - 441

GSU007945.014.xls-000441

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Zitrin, Legal Ethics: Rules, Statutes & Comparisons 2008 (Lexis Nexis) KF306 .Z575 2007 | LAW6020 - Professional Responsibility (Spring 2009) Cunningham | 8/16/2008 - 12/31/2008 | 2 | 00.00% |
| Zukin, Sharon. The Cultures of Cities, Cambridge, MA:Blackwell, 1995; pgs. 1-47; 49-77 | ANTH4200 - Urban Anthropology (Fall 2008) Guano | 8/16/2008 - 12/31/2008 | 1 | 00.00% |
| Zweig, J. 1999. The Maturing of the Marketing. In R.N. Butler, et al (Eds.) Life in Older America. (pp. 217-229). New York: The Century Foundation Press | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 8/16/2008 - 12/31/2008 | 3 | 00.00% |
| Totals | | 8/16/2008 - 12/31/2008 | 111166 | 100.00% |

EXHIBIT 59 - 442

GSU007945.014.xls-000442