E
X
H
I
B
I
T

65

PLAINTIFF'S EXHIBIT
b-10
276

gsu-600313046-audit.csv

GaState0049748

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | LC_Id | | | | | | |
| 3 | | | | | | | |
| 4 | | wlo-user_view | 1/6/2009 21:02 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 5 | | organizer-viewed | 1/27/2009 11:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 6 | | content-page-viewed | 1/27/2009 11:47 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 7 | | organizer-viewed | 1/29/2009 11:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 8 | REDACTED | organizer-viewed | 1/29/2009 11:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 9 | | content-page-viewed | 1/29/2009 11:28 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 10 | | organizer-viewed | 1/29/2009 11:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 11 | | organizer-viewed | 1/29/2009 12:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 12 | | organizer-viewed | 1/29/2009 11:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 13 | | content-page-viewed | 2/3/2009 11:32 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 14 | | organizer-viewed | 2/3/2009 11:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 15 | | organizer-viewed | 2/3/2009 11:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 16 | | organizer-viewed | 2/11/2009 22:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 17 | | syllabus-viewed | 2/11/2009 22:03 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 18 | | wlo-user_view | 3/31/2009 21:32 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 19 | | wlo-user_view | 4/12/2009 16:54 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 20 | | organizer-viewed | 1/16/2009 14:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 21 | | content-page-viewed | 1/16/2009 14:56 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 22 | | content-page-viewed | 1/16/2009 15:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 23 | | content-page-viewed | 1/16/2009 15:10 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 24 | | organizer-viewed | 1/16/2009 15:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 25 | | organizer-viewed | 1/22/2009 10:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 26 | | content-page-viewed | 1/22/2009 10:16 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 27 | | organizer-viewed | 1/22/2009 10:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 28 | | content-page-viewed | 1/22/2009 10:16 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 29 | | organizer-viewed | 1/22/2009 10:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 30 | | content-page-viewed | 1/22/2009 10:16 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 31 | | organizer-viewed | 1/23/2009 11:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 32 | | content-page-viewed | 1/23/2009 11:25 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 33 | REDACTED | organizer-viewed | 1/23/2009 11:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 34 | | content-page-viewed | 1/23/2009 11:26 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 35 | | organizer-viewed | 1/23/2009 11:28 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 36 | | content-page-viewed | 1/23/2009 11:28 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 37 | | organizer-viewed | 1/23/2009 11:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 38 | | organizer-viewed | 1/26/2009 9:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 39 | | syllabus-viewed | 1/26/2009 10:01 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 40 | | organizer-viewed | 2/2/2009 11:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 41 | | organizer-viewed | 2/4/2009 10:02 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 42 | | organizer-viewed | 2/8/2009 15:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 43 | | content-page-viewed | 2/8/2009 15:58 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 44 | | organizer-viewed | 2/8/2009 15:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 45 | | content-page-viewed | 2/8/2009 15:59 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 46 | | organizer-viewed | 2/9/2009 13:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 1

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 47 | | organizer-viewed | 2/18/2009 20:28 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 48 | | organizer-viewed | 2/19/2009 17:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 49 | | organizer-viewed | 2/26/2009 17:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 50 | | organizer-viewed | 2/27/2009 13:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 51 | | organizer-viewed | 3/7/2009 1:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 52 | REDACTED | organizer-viewed | 3/10/2009 20:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 53 | | content-page-viewed | 3/10/2009 20:20 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 54 | | organizer-viewed | 3/10/2009 20:20 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 55 | | content-page-viewed | 3/10/2009 20:20 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 56 | | organizer-viewed | 3/10/2009 20:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 57 | | organizer-viewed | 3/12/2009 17:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 58 | | content-page-viewed | 3/12/2009 17:02 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 59 | | organizer-viewed | 3/12/2009 17:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 60 | | content-page-viewed | 3/12/2009 17:03 | framingtwkaihn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 61 | | organizer-viewed | 3/12/2009 17:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 62 | | organizer-viewed | 3/15/2009 18:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 63 | | organizer-viewed | 3/31/2009 17:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 64 | | content-page-viewed | 3/31/2009 17:33 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 65 | | organizer-viewed | 3/31/2009 17:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 66 | | organizer-viewed | 4/13/2009 17:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 67 | | organizer-viewed | 1/12/2009 22:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 68 | | content-page-viewed | 1/12/2009 22:43 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 69 | | content-page-viewed | 1/12/2009 22:43 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 70 | | organizer-viewed | 1/12/2009 22:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 71 | | organizer-viewed | 1/12/2009 22:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 72 | | organizer-viewed | 1/12/2009 22:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 73 | | organizer-viewed | 1/19/2009 19:28 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 74 | | content-page-viewed | 1/19/2009 19:28 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 75 | | organizer-viewed | 1/20/2009 8:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 76 | | organizer-viewed | 2/12/2009 10:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 77 | | organizer-viewed | 3/12/2009 2:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 78 | | content-page-viewed | 3/12/2009 2:10 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 79 | | organizer-viewed | 3/12/2009 2:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 80 | REDACTED | organizer-viewed | 3/18/2009 19:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 81 | | view-grades | 3/18/2009 19:42 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 82 | | organizer-viewed | 3/18/2009 19:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 83 | | content-page-viewed | 3/18/2009 19:42 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 84 | | organizer-viewed | 3/18/2009 19:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 85 | | content-page-viewed | 3/18/2009 19:43 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 86 | | organizer-viewed | 3/18/2009 19:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 87 | | syllabus-viewed | 3/18/2009 19:52 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 88 | | organizer-viewed | 3/23/2009 16:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 89 | | content-page-viewed | 3/23/2009 16:10 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 90 | | organizer-viewed | 3/23/2009 16:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 91 | | organizer-viewed | 3/23/2009 16:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 92 | | w/o-user_view | 3/23/2009 16:11 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049749

EXHIBIT 65 - 2

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 93 | | organizer-viewed | 3/23/2009 16:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 94 | | view-grades | 3/23/2009 16:13 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 95 | | organizer-viewed | 3/23/2009 16:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 96 | | organizer-viewed | 3/23/2009 16:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 97 | | organizer-viewed | 3/23/2009 16:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 98 | | wio-user_view | 3/23/2009 16:14 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 99 | | wio-user_view | 3/23/2009 16:16 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 100 | | organizer-viewed | 4/6/2009 16:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 101 | | content-page-viewed | 4/6/2009 16:39 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 102 | | organizer-viewed | 4/6/2009 16:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 103 | | syllabus-viewed | 4/6/2009 16:40 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 104 | | organizer-viewed | 4/6/2009 16:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 105 | | content-page-viewed | 4/6/2009 16:42 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 106 | | organizer-viewed | 4/6/2009 20:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 107 | | view-grades | 4/6/2009 20:34 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 108 | | organizer-viewed | 4/6/2009 21:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 109 | | content-page-viewed | 4/6/2009 21:01 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 110 | | organizer-viewed | 4/6/2009 21:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 111 | | content-page-viewed | 4/6/2009 21:01 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 112 | REDACTED | organizer-viewed | 4/6/2009 21:02 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 113 | | organizer-viewed | 4/6/2009 21:02 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 114 | | content-page-viewed | 4/6/2009 21:02 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 115 | | organizer-viewed | 4/6/2009 21:02 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 116 | | organizer-viewed | 4/6/2009 21:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 117 | | content-page-viewed | 4/6/2009 21:04 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 118 | | organizer-viewed | 4/6/2009 21:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 119 | | content-page-viewed | 4/6/2009 21:06 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 120 | | organizer-viewed | 4/6/2009 21:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 121 | | content-page-viewed | 4/6/2009 21:07 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 122 | | organizer-viewed | 4/6/2009 21:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 123 | | content-page-viewed | 4/6/2009 21:22 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 124 | | organizer-viewed | 4/6/2009 21:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 125 | | content-page-viewed | 4/6/2009 21:27 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 126 | | organizer-viewed | 4/6/2009 21:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 127 | | content-page-viewed | 4/6/2009 21:27 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 128 | | organizer-viewed | 4/6/2009 21:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 129 | | content-page-viewed | 4/6/2009 21:27 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 130 | | organizer-viewed | 4/7/2009 6:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 131 | | content-page-viewed | 4/7/2009 6:23 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 132 | | organizer-viewed | 4/7/2009 6:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 133 | | content-page-viewed | 4/7/2009 6:23 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 134 | | organizer-viewed | 4/13/2009 16:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 135 | | syllabus-viewed | 4/13/2009 16:55 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 136 | | organizer-viewed | 4/13/2009 16:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 137 | | organizer-viewed | 4/16/2009 7:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 138 | | syllabus-viewed | 4/16/2009 7:22 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049750

EXHIBIT 65 - 3

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 139 | REDACTED | organizer-viewed | 4/16/2009 7:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 140 | | syllabus-viewed | 4/16/2009 7:26 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 141 | | organizer-viewed | 4/16/2009 7:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 142 | | organizer-viewed | 1/9/2009 12:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 143 | | organizer-viewed | 2/18/2009 15:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 144 | | logout | 2/18/2009 15:51 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 145 | REDACTED | organizer-viewed | 3/10/2009 15:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 146 | | content-page-viewed | 3/10/2009 15:57 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 147 | | organizer-viewed | 3/10/2009 15:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 148 | | logout | 3/10/2009 15:58 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 149 | | organizer-viewed | 4/7/2009 0:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 150 | | content-page-viewed | 4/7/2009 0:00 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 151 | | organizer-viewed | 4/7/2009 0:02 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 152 | | content-page-viewed | 4/7/2009 0:02 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 153 | | logout | 4/7/2009 0:02 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 154 | | organizer-viewed | 1/12/2009 22:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 155 | | content-page-viewed | 1/12/2009 22:02 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 156 | | organizer-viewed | 1/12/2009 22:02 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 157 | | organizer-viewed | 1/14/2009 10:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 158 | | content-page-viewed | 1/14/2009 10:21 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 159 | | organizer-viewed | 1/14/2009 10:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 160 | | content-page-viewed | 1/14/2009 10:22 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 161 | | logout | 1/14/2009 10:41 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 162 | | organizer-viewed | 1/14/2009 13:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 163 | | content-page-viewed | 1/14/2009 13:50 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 164 | | organizer-viewed | 1/14/2009 14:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 165 | | content-page-viewed | 1/14/2009 14:04 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 166 | | logout | 1/14/2009 14:28 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 167 | REDACTED | organizer-viewed | 2/9/2009 22:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 168 | | content-page-viewed | 1/15/2009 9:12 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 169 | | organizer-viewed | 1/15/2009 9:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 170 | | organizer-viewed | 2/9/2009 22:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 171 | | content-page-viewed | 2/9/2009 22:56 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 172 | | logout | 2/9/2009 23:20 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 173 | | organizer-viewed | 2/18/2009 20:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 174 | | content-page-viewed | 2/18/2009 20:31 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 175 | | logout | 2/18/2009 20:34 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 176 | | organizer-viewed | 3/11/2009 20:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 177 | | content-page-viewed | 3/11/2009 20:18 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 178 | | content-page-viewed | 3/11/2009 21:13 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 179 | | content-page-viewed | 3/11/2009 21:13 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 180 | | organizer-viewed | 3/11/2009 21:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 181 | | content-page-viewed | 3/11/2009 21:13 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 182 | | organizer-viewed | 3/11/2009 21:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 183 | | content-page-viewed | 3/11/2009 21:13 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 184 | | organizer-viewed | 3/11/2009 21:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049751

EXHIBIT 65 - 4

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 185 | | content-page-viewed | 3/11/2009 21:14 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 186 | REDACTED | organizer-viewed | 3/11/2009 21:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 187 | | content-page-viewed | 3/11/2009 21:15 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 188 | | logout | 3/11/2009 21:57 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 189 | | organizer-viewed | 1/18/2009 17:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 190 | | organizer-viewed | 1/22/2009 9:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 191 | | organizer-viewed | 1/22/2009 9:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 192 | | content-page-viewed | 1/22/2009 9:04 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 193 | | organizer-viewed | 1/23/2009 13:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 194 | | logout | 1/23/2009 13:48 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 195 | | organizer-viewed | 1/27/2009 8:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 196 | | organizer-viewed | 2/3/2009 9:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 197 | | organizer-viewed | 2/5/2009 8:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 198 | | organizer-viewed | 2/6/2009 17:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 199 | | logout | 2/6/2009 17:12 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 200 | | organizer-viewed | 2/7/2009 18:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 201 | | view-grades | 2/7/2009 18:47 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 202 | | logout | 2/7/2009 18:47 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 203 | | organizer-viewed | 2/9/2009 9:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 204 | REDACTED | content-page-viewed | 2/9/2009 9:15 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 205 | | logout | 2/9/2009 9:19 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 206 | | organizer-viewed | 2/10/2009 7:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 207 | | content-page-viewed | 2/10/2009 7:47 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 208 | | organizer-viewed | 2/10/2009 7:53 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 209 | | content-page-viewed | 2/10/2009 7:53 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 210 | | organizer-viewed | 2/10/2009 7:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 211 | | content-page-viewed | 2/10/2009 7:55 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 212 | | organizer-viewed | 2/10/2009 7:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 213 | | content-page-viewed | 2/10/2009 7:59 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 214 | | organizer-viewed | 2/10/2009 21:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 215 | | content-page-viewed | 2/10/2009 21:41 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 216 | | organizer-viewed | 2/10/2009 21:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 217 | | content-page-viewed | 2/10/2009 21:42 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 218 | | logout | 2/10/2009 23:00 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 219 | | organizer-viewed | 2/11/2009 10:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 220 | | organizer-viewed | 2/11/2009 10:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 221 | | content-page-viewed | 2/11/2009 10:10 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 222 | | organizer-viewed | 2/16/2009 14:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 223 | | logout | 2/16/2009 14:47 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 224 | | organizer-viewed | 2/24/2009 8:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 225 | | organizer-viewed | 4/7/2009 9:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 226 | | logout | 4/7/2009 9:09 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 227 | | wio-user_view | 1/5/2009 23:36 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 228 | REDACTED | organizer-viewed | 1/8/2009 19:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 229 | | content-page-viewed | 1/8/2009 19:56 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 230 | | organizer-viewed | 1/8/2009 20:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049752

EXHIBIT 65 - 5

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 231 | | w/o-user_view | | | | | |
| 232 | | organizer-viewed | 1/8/2009 20:29 | - | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 233 | | logout | 1/12/2009 20:50 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 234 | | organizer-viewed | 1/12/2009 20:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 235 | | content-page-viewed | 1/15/2009 17:00 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 236 | | organizer-viewed | 1/15/2009 17:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 237 | | content-page-viewed | 1/15/2009 21:04 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 238 | | organizer-viewed | 1/15/2009 21:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 239 | | content-page-viewed | 1/18/2009 18:24 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 240 | REDACTED | organizer-viewed | 1/18/2009 18:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 241 | | organizer-viewed | 1/22/2009 17:02 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 242 | | syllabus-viewed | 1/25/2009 12:40 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 243 | | organizer-viewed | 1/25/2009 12:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 244 | | syllabus-viewed | 2/8/2009 14:25 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 245 | | organizer-viewed | 2/8/2009 14:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 246 | | content-page-viewed | 2/8/2009 14:26 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 247 | | organizer-viewed | 2/8/2009 14:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 248 | | content-page-viewed | 2/8/2009 14:26 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 249 | | organizer-viewed | 2/8/2009 16:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 250 | | content-page-viewed | 2/8/2009 16:32 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 251 | | organizer-viewed | 2/8/2009 16:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 252 | | content-page-viewed | 2/8/2009 16:59 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 253 | | logout | 2/8/2009 17:31 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 254 | | organizer-viewed | 2/15/2009 14:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 255 | | organizer-viewed | 3/8/2009 13:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 256 | | syllabus-viewed | 3/8/2009 13:40 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 257 | | organizer-viewed | 3/19/2009 11:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 258 | | organizer-viewed | 3/19/2009 11:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 259 | | organizer-viewed | 3/23/2009 17:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 260 | | organizer-viewed | 4/14/2009 11:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 261 | | content-page-viewed | 4/14/2009 11:30 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 262 | | organizer-viewed | 4/14/2009 11:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 263 | contentaudit1 | organizer-viewed | 3/18/2009 15:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 264 | contentaudit1 | syllabus-viewed | 3/18/2009 15:16 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 265 | contentaudit1 | organizer-viewed | 3/18/2009 15:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 266 | contentaudit1 | content-page-viewed | 3/18/2009 15:18 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 267 | contentaudit1 | organizer-viewed | 3/18/2009 15:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 268 | contentaudit1 | content-page-viewed | 3/18/2009 15:19 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 269 | contentaudit1 | organizer-viewed | 3/18/2009 15:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 270 | contentaudit1 | content-page-viewed | 3/18/2009 15:19 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 271 | contentaudit1 | organizer-viewed | 3/18/2009 15:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 272 | contentaudit1 | content-page-viewed | 3/18/2009 15:19 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 273 | contentaudit1 | organizer-viewed | 3/18/2009 15:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 274 | contentaudit1 | content-page-viewed | 3/18/2009 15:19 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 275 | contentaudit1 | organizer-viewed | 3/18/2009 15:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 276 | contentaudit1 | content-page-viewed | 3/18/2009 15:20 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049753

EXHIBIT 65 - 6

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 277 | contentaudit1 | organizer-viewed | 3/18/2009 15:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 278 | contentaudit1 | content-page-viewed | 3/18/2009 15:20 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 279 | contentaudit1 | organizer-viewed | 3/18/2009 15:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 280 | contentaudit1 | content-page-viewed | 3/18/2009 15:20 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 281 | contentaudit1 | organizer-viewed | 3/18/2009 15:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 282 | contentaudit1 | content-page-viewed | 3/18/2009 15:21 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 283 | contentaudit1 | organizer-viewed | 3/18/2009 15:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 284 | contentaudit1 | organizer-viewed | 3/19/2009 14:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 285 | contentaudit1 | syllabus-viewed | 3/19/2009 14:39 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 286 | contentaudit1 | organizer-viewed | 3/19/2009 14:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 287 | contentaudit1 | content-page-viewed | 3/19/2009 14:41 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 288 | contentaudit1 | organizer-viewed | 3/19/2009 14:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 289 | contentaudit1 | content-page-viewed | 3/19/2009 14:42 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 290 | contentaudit1 | organizer-viewed | 3/19/2009 14:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 291 | contentaudit1 | content-page-viewed | 3/19/2009 14:42 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 292 | contentaudit1 | organizer-viewed | 3/19/2009 14:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 293 | contentaudit1 | content-page-viewed | 3/19/2009 14:42 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 294 | contentaudit1 | organizer-viewed | 4/14/2009 15:28 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 295 | contentaudit1 | content-page-viewed | 4/14/2009 15:30 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 296 | contentaudit1 | organizer-viewed | 4/14/2009 15:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 297 | contentaudit1 | content-page-viewed | 4/14/2009 15:31 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 298 | contentaudit1 | content-page-viewed | 4/14/2009 15:31 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 299 | contentaudit1 | content-page-viewed | 4/14/2009 15:31 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 300 | contentaudit1 | organizer-viewed | 4/14/2009 15:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 301 | contentaudit1 | content-page-viewed | 4/14/2009 15:31 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 302 | contentaudit1 | organizer-viewed | 4/14/2009 15:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 303 | contentaudit1 | content-page-viewed | 4/14/2009 15:31 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 304 | contentaudit1 | organizer-viewed | 4/14/2009 15:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 305 | contentaudit1 | content-page-viewed | 4/14/2009 15:31 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 306 | contentaudit1 | organizer-viewed | 4/14/2009 15:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 307 | contentaudit1 | content-page-viewed | 4/14/2009 15:32 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 308 | contentaudit1 | organizer-viewed | 4/14/2009 15:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 309 | contentaudit1 | content-page-viewed | 4/14/2009 15:32 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 310 | contentaudit1 | organizer-viewed | 4/14/2009 15:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 311 | contentaudit1 | content-page-viewed | 4/14/2009 15:32 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 312 | contentaudit1 | organizer-viewed | 4/14/2009 15:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 313 | contentaudit1 | content-page-viewed | 4/14/2009 15:32 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 314 | contentaudit1 | organizer-viewed | 4/14/2009 15:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 315 | contentaudit1 | content-page-viewed | 4/14/2009 15:33 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 316 | contentaudit1 | organizer-viewed | 4/14/2009 15:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 317 | contentaudit1 | content-page-viewed | 4/14/2009 15:33 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 318 | contentaudit1 | organizer-viewed | 4/14/2009 15:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 319 | contentaudit1 | content-page-viewed | 4/14/2009 15:33 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 320 | contentaudit1 | organizer-viewed | 4/14/2009 15:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 321 | REDACTED | organizer-viewed | 1/15/2009 10:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 322 | contentaudit1 | content-page-viewed | 1/15/2009 10:17 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049754

EXHIBIT 65 - 7

GaState0049755

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 323 | | content-page-viewed | 1/15/2009 10:31 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 324 | | organizer-viewed | 1/15/2009 10:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 325 | | content-page-viewed | 1/15/2009 10:31 | McDermot2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 326 | | logout | 1/15/2009 10:36 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 327 | | organizer-viewed | 1/15/2009 12:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 328 | | content-page-viewed | 1/15/2009 12:36 | McDermot2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 329 | REDACTED | organizer-viewed | 2/11/2009 22:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 330 | | organizer-viewed | 3/3/2009 11:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 331 | | content-page-viewed | 3/3/2009 11:22 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 332 | | syllabus-viewed | 3/3/2009 11:22 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 333 | | organizer-viewed | 3/3/2009 11:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 334 | | organizer-viewed | 3/3/2009 15:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 335 | | content-page-viewed | 3/3/2009 15:27 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 336 | | view-grades | 3/3/2009 15:42 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 337 | | logout | 3/3/2009 15:44 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 338 | | organizer-viewed | 1/13/2009 8:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 339 | | content-page-viewed | 1/13/2009 8:23 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 340 | | organizer-viewed | 1/14/2009 18:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 341 | | content-page-viewed | 1/14/2009 18:17 | McDermot2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 342 | | organizer-viewed | 1/19/2009 19:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 343 | | content-page-viewed | 1/19/2009 19:29 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 344 | | content-page-viewed | 1/19/2009 20:19 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 345 | | organizer-viewed | 1/19/2009 20:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 346 | | organizer-viewed | 1/22/2009 7:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 347 | | content-page-viewed | 1/22/2009 7:31 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 348 | | content-page-viewed | 1/22/2009 7:56 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 349 | | content-page-viewed | 1/22/2009 7:56 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 350 | REDACTED | organizer-viewed | 1/22/2009 7:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 351 | | content-page-viewed | 1/22/2009 7:59 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 352 | | organizer-viewed | 2/9/2009 18:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 353 | | content-page-viewed | 2/9/2009 18:19 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 354 | | organizer-viewed | 2/11/2009 18:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 355 | | content-page-viewed | 2/11/2009 18:02 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 356 | | organizer-viewed | 2/11/2009 18:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 357 | | content-page-viewed | 2/11/2009 18:03 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 358 | | organizer-viewed | 2/18/2009 11:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 359 | | organizer-viewed | 3/9/2009 10:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 360 | | content-page-viewed | 3/9/2009 10:42 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 361 | | content-page-viewed | 3/9/2009 10:42 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 362 | | content-page-viewed | 3/9/2009 10:42 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 363 | | organizer-viewed | 4/12/2009 18:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 364 | | content-page-viewed | 4/12/2009 18:40 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 365 | | organizer-viewed | 1/27/2009 21:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 366 | REDACTED | content-page-viewed | 1/27/2009 21:55 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 367 | | organizer-viewed | 1/28/2009 20:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 368 | | syllabus-viewed | 1/28/2009 20:35 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 8

GaState0049756

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 369 | | organizer-viewed | 2/10/2009 0:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 370 | | content-page-viewed | 2/10/2009 0:20 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 371 | | organizer-viewed | 2/10/2009 7:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 372 | | content-page-viewed | 2/10/2009 7:41 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 373 | | organizer-viewed | 2/11/2009 16:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 374 | | syllabus-viewed | 2/11/2009 16:31 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 375 | | organizer-viewed | 2/11/2009 16:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 376 | | content-page-viewed | 2/11/2009 16:32 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 377 | | organizer-viewed | 2/11/2009 16:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 378 | | organizer-viewed | 2/11/2009 19:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 379 | | content-page-viewed | 2/11/2009 19:09 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 380 | | organizer-viewed | 2/15/2009 11:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 381 | | syllabus-viewed | 2/15/2009 11:05 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 382 | | organizer-viewed | 2/15/2009 11:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 383 | | syllabus-viewed | 2/15/2009 11:06 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 384 | | organizer-viewed | 2/15/2009 11:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 385 | | syllabus-viewed | 2/15/2009 11:07 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 386 | | organizer-viewed | 2/15/2009 11:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 387 | | syllabus-viewed | 2/15/2009 11:15 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 388 | REDACTED | organizer-viewed | 2/17/2009 14:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 389 | | syllabus-viewed | 2/17/2009 14:38 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 390 | | organizer-viewed | 2/17/2009 14:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 391 | | organizer-viewed | 2/22/2009 16:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 392 | | syllabus-viewed | 2/22/2009 16:26 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 393 | | organizer-viewed | 3/9/2009 13:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 394 | | syllabus-viewed | 3/9/2009 13:58 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 395 | | logout | 3/9/2009 13:59 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 396 | | organizer-viewed | 3/17/2009 17:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 397 | | content-page-viewed | 3/17/2009 17:10 | framingtvkalm Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 398 | | organizer-viewed | 3/17/2009 17:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 399 | | content-page-viewed | 3/17/2009 17:12 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 400 | | organizer-viewed | 3/17/2009 17:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 401 | | content-page-viewed | 3/17/2009 17:13 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 402 | | organizer-viewed | 3/18/2009 16:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 403 | | content-page-viewed | 3/18/2009 16:35 | framingtvkalm Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 404 | | organizer-viewed | 3/18/2009 16:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 405 | | content-page-viewed | 3/18/2009 16:36 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 406 | | organizer-viewed | 3/24/2009 11:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 407 | | content-page-viewed | 3/24/2009 11:42 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 408 | | organizer-viewed | 3/24/2009 11:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 409 | | logout | 3/24/2009 11:42 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 410 | | organizer-viewed | 4/1/2009 17:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 411 | | organizer-viewed | 4/2/2009 8:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 412 | | view-grades | 4/2/2009 8:56 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 413 | | logout | 4/2/2009 8:56 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 414 | | organizer-viewed | 4/5/2009 17:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 9

gsu-600313046-audit.csv

GaState0049757

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 415 | | syllabus-viewed | 4/5/2009 17:22 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 416 | | organizer-viewed | 4/13/2009 14:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 417 | | content-page-viewed | 4/13/2009 14:25 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 418 | | content-page-viewed | 4/13/2009 14:27 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 419 | REDACTED | organizer-viewed | 4/13/2009 14:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 420 | | organizer-viewed | 4/13/2009 14:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 421 | | content-page-viewed | 4/13/2009 14:32 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 422 | | organizer-viewed | 4/15/2009 17:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 423 | | logout | 4/15/2009 17:32 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 424 | | organizer-viewed | 4/15/2009 21:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 425 | | syllabus-viewed | 4/15/2009 21:39 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 426 | | organizer-viewed | 4/15/2009 21:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 427 | | organizer-viewed | 4/15/2009 21:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 428 | | organizer-viewed | 4/15/2009 21:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 429 | | syllabus-viewed | 4/15/2009 21:42 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 430 | | organizer-viewed | 4/8/2009 15:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 431 | | content-page-viewed | 4/8/2009 15:59 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 432 | REDACTED | logout | 4/8/2009 16:00 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 433 | | organizer-viewed | 2/6/2009 16:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 434 | | syllabus-viewed | 2/6/2009 16:57 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 435 | | organizer-viewed | 2/6/2009 16:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 436 | | content-page-viewed | 2/6/2009 16:58 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 437 | | organizer-viewed | 2/6/2009 16:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 438 | | content-page-viewed | 2/6/2009 16:59 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 439 | | organizer-viewed | 2/6/2009 16:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 440 | | content-page-viewed | 2/6/2009 17:00 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 441 | | organizer-viewed | 2/6/2009 17:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 442 | | content-page-viewed | 2/6/2009 17:00 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 443 | | organizer-viewed | 2/6/2009 17:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 444 | | content-page-viewed | 2/6/2009 17:01 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 445 | | organizer-viewed | 2/6/2009 17:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 446 | | organizer-viewed | 2/15/2009 16:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 447 | | syllabus-viewed | 2/15/2009 16:36 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 448 | | wio-user_view | 2/15/2009 17:23 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 449 | | organizer-viewed | 2/18/2009 20:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 450 | | syllabus-viewed | 2/18/2009 20:32 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 451 | | organizer-viewed | 2/18/2009 20:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 452 | | syllabus-viewed | 2/18/2009 20:33 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 453 | REDACTED | organizer-viewed | 2/18/2009 20:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 454 | | organizer-viewed | 2/18/2009 20:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 455 | | content-page-viewed | 2/18/2009 20:38 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 456 | | organizer-viewed | 2/18/2009 20:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 457 | | content-page-viewed | 2/18/2009 20:40 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 458 | | organizer-viewed | 2/18/2009 20:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 459 | | view-grades | 2/18/2009 20:42 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 460 | | organizer-viewed | 2/18/2009 20:53 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 10

GaState0049758

gsu-60031346-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 461 | | organizer-viewed | 2/18/2009 20:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 462 | | organizer-viewed | 2/18/2009 22:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 463 | | organizer-viewed | 2/18/2009 23:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 464 | | organizer-viewed | 2/18/2009 23:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 465 | | organizer-viewed | 2/19/2009 2:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 466 | | organizer-viewed | 2/19/2009 7:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 467 | | wio-user_view | 3/9/2009 10:37 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 468 | | organizer-viewed | 3/10/2009 1:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 469 | | view-grades | 3/10/2009 1:48 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 470 | | organizer-viewed | 3/11/2009 11:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 471 | | content-page-viewed | 3/11/2009 11:07 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 472 | | organizer-viewed | 3/11/2009 11:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 473 | | content-page-viewed | 3/11/2009 11:08 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 474 | | organizer-viewed | 3/11/2009 11:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 475 | | organizer-viewed | 3/11/2009 17:53 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 476 | | organizer-viewed | 3/11/2009 18:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 477 | | content-page-viewed | 3/11/2009 18:18 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 478 | | organizer-viewed | 3/11/2009 18:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 479 | | content-page-viewed | 3/11/2009 18:41 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 480 | | wio-user_view | 3/11/2009 19:21 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 481 | | content-page-viewed | 3/12/2009 0:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 482 | | content-page-viewed | 3/12/2009 0:47 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 483 | REDACTED | organizer-viewed | 3/12/2009 0:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 484 | | content-page-viewed | 3/12/2009 0:47 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 485 | | wio-user_view | 3/12/2009 1:43 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 486 | | tool-activated | 3/12/2009 1:43 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 487 | | wio-user_view | 3/12/2009 1:43 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 488 | | wio-user_view | 3/12/2009 1:43 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 489 | | wio-user_view | 3/12/2009 1:43 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 490 | | wio-user_view | 3/12/2009 1:44 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 491 | | wio-user_view | 3/12/2009 1:45 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 492 | | wio-user_view | 3/12/2009 1:46 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 493 | | wio-user_view | 3/12/2009 1:47 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 494 | | wio-user_view | 3/12/2009 1:48 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 495 | | wio-user_view | 3/12/2009 1:49 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 496 | | wio-user_view | 3/12/2009 1:50 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 497 | | wio-user_view | 3/12/2009 1:51 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 498 | | wio-user_view | 3/12/2009 1:52 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 499 | | wio-user_view | 3/12/2009 1:53 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 500 | | wio-user_view | 3/12/2009 1:54 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 501 | | wio-user_view | 3/12/2009 1:55 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 502 | | wio-user_view | 3/12/2009 1:56 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 503 | | wio-user_view | 3/12/2009 1:57 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 504 | | wio-user_view | 3/12/2009 1:58 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 505 | | wio-user_view | 3/12/2009 1:59 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 506 | | wio-user_view | 3/12/2009 2:00 | --- | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 11

gsu-600313046-audit.csv

GaState0049759

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 507 | | wio-user_view | 3/12/2009 2:01 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 508 | | wio-user_view | 3/12/2009 2:02 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 509 | | wio-user_view | 3/12/2009 2:03 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 510 | | organizer-viewed | 3/12/2009 2:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 511 | | content-page-viewed | 3/12/2009 2:04 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 512 | | wio-user_view | 3/12/2009 2:12 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 513 | | wio-user_view | 3/12/2009 2:25 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 514 | | wio-user_view | 3/14/2009 22:52 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 515 | | organizer-viewed | 3/23/2009 18:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 516 | | organizer-viewed | 3/23/2009 19:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 517 | REDACTED | wio-user_view | 3/23/2009 20:44 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 518 | | wio-user_view | 3/23/2009 23:12 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 519 | | wio-user_view | 3/24/2009 23:40 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 520 | | organizer-viewed | 3/25/2009 16:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 521 | | wio-user_view | 3/26/2009 0:05 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 522 | | organizer-viewed | 3/30/2009 16:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 523 | | wio-user_view | 4/2/2009 18:44 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 524 | | organizer-viewed | 4/3/2009 15:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 525 | | content-page-viewed | 4/3/2009 15:20 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 526 | | organizer-viewed | 4/3/2009 15:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 527 | | organizer-viewed | 4/5/2009 16:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 528 | | organizer-viewed | 4/9/2009 0:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 529 | | content-page-viewed | 4/9/2009 0:11 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 530 | | organizer-viewed | 4/9/2009 0:11 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 531 | | content-page-viewed | 4/9/2009 0:11 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 532 | | organizer-viewed | 4/13/2009 22:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 533 | | content-page-viewed | 4/13/2009 22:22 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 534 | | organizer-viewed | 4/13/2009 22:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 535 | | content-page-viewed | 4/13/2009 22:22 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 536 | | organizer-viewed | 4/15/2009 22:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 537 | | organizer-viewed | 4/16/2009 0:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 538 | | syllabus-viewed | 4/16/2009 0:50 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 539 | | organizer-viewed | 1/10/2009 12:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 540 | | content-page-viewed | 1/10/2009 12:49 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 541 | | organizer-viewed | 1/10/2009 12:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 542 | | content-page-viewed | 1/10/2009 12:50 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 543 | | organizer-viewed | 1/11/2009 10:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 544 | | content-page-viewed | 1/11/2009 10:36 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 545 | REDACTED | organizer-viewed | 1/13/2009 18:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 546 | | content-page-viewed | 1/13/2009 18:32 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 547 | | organizer-viewed | 1/13/2009 18:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 548 | | organizer-viewed | 1/13/2009 18:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 549 | | organizer-viewed | 1/14/2009 17:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 550 | | organizer-viewed | 1/17/2009 16:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 551 | | organizer-viewed | 1/19/2009 15:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 552 | | content-page-viewed | 1/19/2009 15:10 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 12

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 553 | | organizer-viewed | 1/25/2009 16:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 554 | | syllabus-viewed | 1/25/2009 16:38 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 555 | | organizer-viewed | 1/25/2009 16:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 556 | | content-page-viewed | 1/25/2009 16:39 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 557 | | organizer-viewed | 1/25/2009 16:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 558 | | content-page-viewed | 1/25/2009 16:39 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 559 | | organizer-viewed | 1/25/2009 16:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 560 | | content-page-viewed | 1/25/2009 16:39 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 561 | | organizer-viewed | 1/25/2009 16:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 562 | | organizer-viewed | 2/14/2009 21:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 563 | | syllabus-viewed | 2/14/2009 21:12 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 564 | | organizer-viewed | 2/14/2009 21:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 565 | | organizer-viewed | 3/2/2009 17:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 566 | | organizer-viewed | 3/5/2009 14:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 567 | | content-page-viewed | 3/5/2009 14:43 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 568 | | organizer-viewed | 3/9/2009 18:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 569 | | syllabus-viewed | 3/9/2009 18:07 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 570 | | organizer-viewed | 3/10/2009 23:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 571 | | content-page-viewed | 3/10/2009 23:10 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 572 | | organizer-viewed | 3/10/2009 23:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 573 | | content-page-viewed | 3/10/2009 23:10 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 574 | | organizer-viewed | 3/11/2009 18:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 575 | | syllabus-viewed | 3/11/2009 18:20 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 576 | REDACTED | organizer-viewed | 3/11/2009 18:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 577 | | content-page-viewed | 3/11/2009 18:22 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 578 | | syllabus-viewed | 3/11/2009 18:23 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 579 | | organizer-viewed | 3/11/2009 20:02 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 580 | | content-page-viewed | 3/11/2009 20:02 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 581 | | organizer-viewed | 3/11/2009 20:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 582 | | content-page-viewed | 3/11/2009 20:07 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 583 | | organizer-viewed | 3/11/2009 20:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 584 | | content-page-viewed | 3/11/2009 20:08 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 585 | | organizer-viewed | 3/16/2009 21:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 586 | | syllabus-viewed | 3/16/2009 21:34 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 587 | | organizer-viewed | 3/24/2009 7:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 588 | | syllabus-viewed | 3/24/2009 7:14 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 589 | | organizer-viewed | 3/24/2009 7:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 590 | | syllabus-viewed | 3/24/2009 7:16 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 591 | | organizer-viewed | 3/24/2009 7:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 592 | | syllabus-viewed | 3/24/2009 7:18 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 593 | | organizer-viewed | 3/24/2009 23:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 594 | | syllabus-viewed | 3/24/2009 23:26 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 595 | | organizer-viewed | 3/25/2009 18:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 596 | | syllabus-viewed | 3/25/2009 18:21 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 597 | | organizer-viewed | 3/25/2009 18:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 598 | | organizer-viewed | 3/26/2009 14:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049760

EXHIBIT 65 - 13

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 599 | | syllabus-viewed | 3/26/2009 14:42 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 600 | | organizer-viewed | 3/28/2009 13:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 601 | | organizer-viewed | 3/29/2009 22:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 602 | | organizer-viewed | 3/30/2009 11:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 603 | | organizer-viewed | 3/30/2009 17:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 604 | REDACTED | organizer-viewed | 3/31/2009 13:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 605 | | content-page-viewed | 3/31/2009 13:41 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 606 | | organizer-viewed | 3/31/2009 13:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 607 | | organizer-viewed | 3/31/2009 17:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 608 | | content-page-viewed | 3/31/2009 17:05 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 609 | | organizer-viewed | 4/2/2009 8:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 610 | | content-page-viewed | 4/2/2009 8:59 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 611 | | organizer-viewed | 4/2/2009 12:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 612 | | content-page-viewed | 4/2/2009 12:55 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 613 | | organizer-viewed | 4/6/2009 22:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 614 | | syllabus-viewed | 4/6/2009 22:14 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 615 | | organizer-viewed | 1/9/2009 15:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 616 | | content-page-viewed | 1/9/2009 15:32 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 617 | | organizer-viewed | 2/13/2009 16:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 618 | | wio-user_view | 2/18/2009 20:04 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 619 | | organizer-viewed | 2/18/2009 20:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 620 | | logout | 2/18/2009 20:06 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 621 | | organizer-viewed | 3/11/2009 17:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 622 | REDACTED | content-page-viewed | 3/11/2009 17:20 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 623 | | organizer-viewed | 3/11/2009 17:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 624 | | organizer-viewed | 3/11/2009 19:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 625 | | content-page-viewed | 3/11/2009 19:30 | framingNkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 626 | | organizer-viewed | 3/11/2009 22:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 627 | | content-page-viewed | 3/11/2009 22:38 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 628 | | organizer-viewed | 3/12/2009 7:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 629 | | content-page-viewed | 3/12/2009 7:40 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 630 | | organizer-viewed | 3/23/2009 21:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 631 | | content-page-viewed | 3/23/2009 22:35 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 632 | | organizer-viewed | 3/23/2009 22:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 633 | | organizer-viewed | 4/15/2009 15:53 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 634 | | organizer-viewed | 1/21/2009 21:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 635 | | syllabus-viewed | 1/21/2009 21:19 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 636 | | syllabus-viewed | 1/21/2009 21:19 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 637 | | syllabus-viewed | 1/21/2009 21:19 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 638 | REDACTED | logout | 1/21/2009 21:26 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 639 | | organizer-viewed | 1/30/2009 0:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 640 | | syllabus-viewed | 1/30/2009 0:01 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 641 | | organizer-viewed | 3/9/2009 20:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 642 | | syllabus-viewed | 3/9/2009 20:33 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 643 | | organizer-viewed | 3/9/2009 20:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 644 | | syllabus-viewed | 3/9/2009 20:48 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049761

EXHIBIT 65 - 14

gsu-600313046-audit.csv

GaState0049762

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 645 | | syllabus-viewed | 3/9/2009 20:58 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 646 | | organizer-viewed | 3/14/2009 15:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 647 | | organizer-viewed | 3/14/2009 15:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 648 | | organizer-viewed | 3/23/2009 10:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 649 | | content-page-viewed | 3/23/2009 10:23 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 650 | REDACTED | organizer-viewed | 3/23/2009 10:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 651 | | organizer-viewed | 3/23/2009 17:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 652 | | syllabus-viewed | 3/23/2009 17:30 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 653 | | organizer-viewed | 3/23/2009 17:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 654 | | content-page-viewed | 3/23/2009 17:51 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 655 | | organizer-viewed | 3/23/2009 17:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 656 | | syllabus-viewed | 3/23/2009 19:32 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 657 | | organizer-viewed | 3/23/2009 19:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 658 | | content-page-viewed | 3/23/2009 19:33 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 659 | | organizer-viewed | 4/6/2009 20:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 660 | | syllabus-viewed | 4/6/2009 20:42 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 661 | | organizer-viewed | 4/6/2009 20:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 662 | | content-page-viewed | 4/6/2009 20:43 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 663 | | logout | 4/6/2009 20:44 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 664 | | organizer-viewed | 1/9/2009 14:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 665 | | content-page-viewed | 1/9/2009 14:18 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 666 | | organizer-viewed | 1/9/2009 18:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 667 | | organizer-viewed | 1/9/2009 18:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 668 | | content-page-viewed | 1/9/2009 18:50 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 669 | | organizer-viewed | 1/13/2009 10:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 670 | | view-grades | 1/13/2009 10:27 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 671 | | syllabus-viewed | 1/13/2009 10:27 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 672 | | organizer-viewed | 1/13/2009 16:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 673 | | organizer-viewed | 1/14/2009 16:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 674 | | content-page-viewed | 1/14/2009 16:38 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 675 | | organizer-viewed | 1/19/2009 16:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 676 | | content-page-viewed | 1/19/2009 16:05 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 677 | | organizer-viewed | 1/26/2009 21:28 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 678 | | content-page-viewed | 1/26/2009 21:28 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 679 | REDACTED | organizer-viewed | 1/26/2009 21:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 680 | | content-page-viewed | 1/26/2009 21:31 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 681 | | organizer-viewed | 1/27/2009 13:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 682 | | content-page-viewed | 1/27/2009 13:59 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 683 | | organizer-viewed | 1/27/2009 16:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 684 | | content-page-viewed | 1/27/2009 16:18 | Galpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 685 | | organizer-viewed | 1/27/2009 16:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 686 | | organizer-viewed | 1/28/2009 16:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 687 | | organizer-viewed | 1/28/2009 16:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 688 | | organizer-viewed | 1/28/2009 16:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 689 | | organizer-viewed | 2/5/2009 13:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 690 | | organizer-viewed | 2/6/2009 17:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 15

GaState0049763

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 691 | | organizer-viewed | 2/6/2009 17:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 692 | | logout | 2/6/2009 17:11 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 693 | | organizer-viewed | 2/9/2009 18:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 694 | | syllabus-viewed | 2/9/2009 18:51 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 695 | | organizer-viewed | 2/9/2009 18:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 696 | | content-page-viewed | 2/9/2009 18:53 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 697 | | organizer-viewed | 2/10/2009 13:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 698 | | content-page-viewed | 2/10/2009 13:39 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 699 | | organizer-viewed | 2/10/2009 13:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 700 | | content-page-viewed | 2/10/2009 13:40 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 701 | | organizer-viewed | 2/10/2009 13:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 702 | | content-page-viewed | 2/10/2009 13:40 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 703 | | logout | 2/10/2009 15:25 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 704 | | organizer-viewed | 2/13/2009 17:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 705 | | syllabus-viewed | 2/13/2009 17:17 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 706 | | organizer-viewed | 2/16/2009 11:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 707 | | organizer-viewed | 2/17/2009 13:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 708 | | organizer-viewed | 2/18/2009 16:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 709 | | organizer-viewed | 2/18/2009 16:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 710 | | organizer-viewed | 2/18/2009 16:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 711 | | syllabus-viewed | 2/18/2009 16:23 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 712 | | organizer-viewed | 2/18/2009 21:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 713 | | organizer-viewed | 2/18/2009 21:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 714 | | organizer-viewed | 2/20/2009 16:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 715 | | syllabus-viewed | 2/20/2009 16:00 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 716 | REDACTED | organizer-viewed | 2/23/2009 16:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 717 | | logout | 2/23/2009 16:03 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 718 | | organizer-viewed | 3/5/2009 14:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 719 | | organizer-viewed | 3/5/2009 14:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 720 | | organizer-viewed | 3/9/2009 16:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 721 | | organizer-viewed | 3/9/2009 16:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 722 | | syllabus-viewed | 3/9/2009 16:14 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 723 | | organizer-viewed | 3/9/2009 20:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 724 | | organizer-viewed | 3/11/2009 22:53 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 725 | | content-page-viewed | 3/11/2009 22:54 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 726 | | organizer-viewed | 3/11/2009 22:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 727 | | content-page-viewed | 3/11/2009 22:55 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 728 | | organizer-viewed | 3/11/2009 22:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 729 | | syllabus-viewed | 3/11/2009 22:56 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 730 | | organizer-viewed | 3/11/2009 22:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 731 | | content-page-viewed | 3/11/2009 22:57 | framingtwkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 732 | | organizer-viewed | 3/16/2009 14:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 733 | | organizer-viewed | 3/16/2009 14:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 734 | | syllabus-viewed | 3/16/2009 14:08 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 735 | | organizer-viewed | 3/18/2009 15:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 736 | | organizer-viewed | 3/23/2009 14:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 16

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 737 | | syllabus-viewed | 3/23/2009 14:16 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 738 | | organizer-viewed | 3/23/2009 22:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 739 | | syllabus-viewed | 3/23/2009 23:21 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 740 | | organizer-viewed | 3/29/2009 23:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 741 | | organizer-viewed | 4/6/2009 19:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 742 | | content-page-viewed | 4/6/2009 19:14 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 743 | | content-page-viewed | 4/6/2009 19:14 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 744 | | content-page-viewed | 4/6/2009 19:14 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 745 | | content-page-viewed | 4/6/2009 19:14 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 746 | | content-page-viewed | 4/6/2009 19:14 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 747 | REDACTED | content-page-viewed | 4/6/2009 19:14 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 748 | | content-page-viewed | 4/6/2009 19:14 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 749 | | content-page-viewed | 4/6/2009 19:14 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 750 | | content-page-viewed | 4/6/2009 19:14 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 751 | | content-page-viewed | 4/6/2009 19:16 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 752 | | organizer-viewed | 4/6/2009 19:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 753 | | content-page-viewed | 4/6/2009 19:14 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 754 | | content-page-viewed | 4/6/2009 19:15 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 755 | | content-page-viewed | 4/6/2009 19:16 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 756 | | content-page-viewed | 4/6/2009 19:16 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 757 | | organizer-viewed | 4/6/2009 21:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 758 | | content-page-viewed | 4/6/2009 21:11 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 759 | | organizer-viewed | 4/6/2009 21:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 760 | | content-page-viewed | 4/6/2009 21:12 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 761 | | syllabus-viewed | 4/6/2009 21:16 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 762 | | organizer-viewed | 4/15/2009 11:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 763 | | organizer-viewed | 4/15/2009 15:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 764 | | syllabus-viewed | 4/15/2009 15:05 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 765 | | organizer-viewed | 1/9/2009 13:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 766 | | content-page-viewed | 1/9/2009 13:57 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 767 | | content-page-viewed | 1/9/2009 13:58 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 768 | | content-page-viewed | 1/9/2009 13:58 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 769 | | organizer-viewed | 1/9/2009 13:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 770 | | organizer-viewed | 1/14/2009 23:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 771 | | organizer-viewed | 1/14/2009 23:58 | - | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 772 | | syllabus-viewed | 1/14/2009 23:58 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 773 | | view-grades | 1/14/2009 23:58 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 774 | REDACTED | view-grades | 1/14/2009 23:58 | - | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 775 | | organizer-viewed | 1/14/2009 23:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 776 | | content-page-viewed | 1/15/2009 0:01 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 777 | | content-page-viewed | 1/15/2009 0:01 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 778 | | organizer-viewed | 1/15/2009 0:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 779 | | content-page-viewed | 1/15/2009 0:01 | McDermot2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 780 | | organizer-viewed | 1/27/2009 13:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 781 | | logout | 1/27/2009 13:38 | - | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 782 | | content-page-viewed | 1/28/2009 17:38 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049764

EXHIBIT 65 - 17

gsu-600313046-audit.csv

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 783 | | content-page-viewed | 1/28/2009 17:39 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 784 | | content-page-viewed | 1/28/2009 17:39 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 785 | | organizer-viewed | 1/28/2009 17:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 786 | | content-page-viewed | 1/28/2009 17:39 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 787 | | organizer-viewed | 1/28/2009 17:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 788 | | content-page-viewed | 1/28/2009 17:39 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 789 | | content-page-viewed | 1/28/2009 17:39 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 790 | | organizer-viewed | 1/28/2009 17:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 791 | | content-page-viewed | 1/28/2009 17:39 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 792 | | content-page-viewed | 1/28/2009 17:39 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 793 | | organizer-viewed | 1/28/2009 17:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 794 | | content-page-viewed | 1/28/2009 17:40 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 795 | | content-page-viewed | 1/28/2009 17:40 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 796 | | organizer-viewed | 1/28/2009 17:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 797 | | content-page-viewed | 1/28/2009 17:40 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 798 | | organizer-viewed | 1/28/2009 23:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 799 | | content-page-viewed | 1/28/2009 23:56 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 800 | REDACTED | logout | 1/28/2009 23:56 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 801 | | organizer-viewed | 1/28/2009 23:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 802 | | content-page-viewed | 1/28/2009 23:57 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 803 | | organizer-viewed | 1/28/2009 23:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 804 | | content-page-viewed | 1/28/2009 23:58 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 805 | | organizer-viewed | 1/28/2009 23:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 806 | | content-page-viewed | 1/28/2009 23:58 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 807 | | content-page-viewed | 1/28/2009 23:58 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 808 | | logout | 1/28/2009 23:58 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 809 | | organizer-viewed | 2/9/2009 16:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 810 | | logout | 2/9/2009 16:26 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 811 | | organizer-viewed | 2/23/2009 17:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 812 | | syllabus-viewed | 2/23/2009 17:31 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 813 | | organizer-viewed | 2/23/2009 17:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 814 | | organizer-viewed | 3/16/2009 17:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 815 | | syllabus-viewed | 3/16/2009 17:44 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 816 | | logout | 3/16/2009 17:44 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 817 | | organizer-viewed | 3/17/2009 12:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 818 | | syllabus-viewed | 3/17/2009 12:38 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 819 | | organizer-viewed | 3/17/2009 12:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 820 | | content-page-viewed | 3/17/2009 12:38 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 821 | | logout | 3/17/2009 12:41 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 822 | | organizer-viewed | 3/29/2009 17:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 823 | | content-page-viewed | 3/29/2009 17:20 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 824 | | organizer-viewed | 3/29/2009 17:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 825 | | content-page-viewed | 3/29/2009 17:21 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 826 | | organizer-viewed | 3/29/2009 17:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 827 | | organizer-viewed | 3/29/2009 17:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 828 | | logout | 3/29/2009 17:30 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049765

EXHIBIT 65 - 18

gsu-600313046-audit.csv

GaState0049766

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 829 | | organizer-viewed | 3/30/2009 17:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 830 | | organizer-viewed | 3/30/2009 17:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 831 | | content-page-viewed | 3/30/2009 17:06 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 832 | | organizer-viewed | 4/8/2009 11:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 833 | | content-page-viewed | 4/8/2009 11:11 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 834 | | organizer-viewed | 4/8/2009 11:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 835 | REDACTED | content-page-viewed | 4/8/2009 11:11 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 836 | | logout | 4/8/2009 11:13 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 837 | | organizer-viewed | 4/13/2009 11:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 838 | | content-page-viewed | 4/13/2009 11:15 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 839 | | organizer-viewed | 4/13/2009 11:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 840 | | content-page-viewed | 4/13/2009 11:15 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 841 | | organizer-viewed | 4/14/2009 13:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 842 | | syllabus-viewed | 4/14/2009 13:43 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 843 | | logout | 4/14/2009 13:44 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 844 | | organizer-viewed | 1/13/2009 9:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 845 | | content-page-viewed | 1/13/2009 9:13 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 846 | | content-page-viewed | 1/13/2009 9:15 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 847 | | content-page-viewed | 1/13/2009 9:15 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 848 | | content-page-viewed | 1/13/2009 9:15 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 849 | | organizer-viewed | 1/13/2009 9:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 850 | | content-page-viewed | 1/13/2009 9:15 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 851 | | organizer-viewed | 1/13/2009 9:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 852 | | organizer-viewed | 1/20/2009 10:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 853 | | content-page-viewed | 1/20/2009 10:18 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 854 | | organizer-viewed | 1/20/2009 10:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 855 | | content-page-viewed | 1/20/2009 10:18 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 856 | | organizer-viewed | 1/20/2009 10:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 857 | | content-page-viewed | 1/20/2009 10:18 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 858 | | organizer-viewed | 1/20/2009 10:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 859 | | organizer-viewed | 1/20/2009 10:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 860 | | content-page-viewed | 1/20/2009 10:37 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 861 | REDACTED | organizer-viewed | 1/20/2009 10:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 862 | | content-page-viewed | 1/20/2009 10:38 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 863 | | organizer-viewed | 1/20/2009 10:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 864 | | content-page-viewed | 1/20/2009 10:38 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 865 | | organizer-viewed | 1/20/2009 10:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 866 | | content-page-viewed | 1/20/2009 10:38 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 867 | | logout | 1/20/2009 10:44 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 868 | | organizer-viewed | 1/21/2009 17:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 869 | | content-page-viewed | 1/21/2009 17:15 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 870 | | organizer-viewed | 1/21/2009 17:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 871 | | content-page-viewed | 1/21/2009 17:15 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 872 | | organizer-viewed | 1/21/2009 17:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 873 | | content-page-viewed | 1/21/2009 17:15 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 874 | | organizer-viewed | 1/21/2009 17:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 19

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 875 | | content-page-viewed | 1/21/2009 17:15 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 876 | | organizer-viewed | 1/21/2009 17:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 877 | | content-page-viewed | 1/21/2009 17:15 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 878 | | organizer-viewed | 1/21/2009 17:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 879 | | content-page-viewed | 1/21/2009 17:16 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 880 | | organizer-viewed | 1/21/2009 17:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 881 | | content-page-viewed | 1/21/2009 17:16 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 882 | | organizer-viewed | 1/21/2009 17:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 883 | | logout | 1/21/2009 17:16 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 884 | | organizer-viewed | 1/22/2009 17:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 885 | | content-page-viewed | 1/22/2009 17:42 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 886 | | organizer-viewed | 1/22/2009 17:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 887 | | content-page-viewed | 1/22/2009 17:44 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 888 | | organizer-viewed | 1/22/2009 17:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 889 | | content-page-viewed | 1/22/2009 17:44 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 890 | | organizer-viewed | 1/22/2009 17:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 891 | | content-page-viewed | 1/22/2009 17:44 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 892 | | organizer-viewed | 1/22/2009 17:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 893 | | content-page-viewed | 1/22/2009 17:45 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 894 | | organizer-viewed | 1/22/2009 17:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 895 | | content-page-viewed | 1/22/2009 17:45 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 896 | | organizer-viewed | 1/22/2009 17:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 897 | | content-page-viewed | 1/22/2009 17:46 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 898 | | organizer-viewed | 1/22/2009 17:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 899 | | content-page-viewed | 1/22/2009 17:47 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 900 | | organizer-viewed | 1/22/2009 17:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 901 | | organizer-viewed | 1/22/2009 17:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 902 | REDACTED | organizer-viewed | 1/22/2009 17:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 903 | | content-page-viewed | 1/22/2009 17:51 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 904 | | organizer-viewed | 1/22/2009 17:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 905 | | content-page-viewed | 1/22/2009 17:52 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 906 | | organizer-viewed | 1/22/2009 17:53 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 907 | | content-page-viewed | 1/22/2009 17:53 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 908 | | organizer-viewed | 1/22/2009 17:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 909 | | content-page-viewed | 1/22/2009 17:54 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 910 | | organizer-viewed | 1/22/2009 17:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 911 | | organizer-viewed | 1/22/2009 17:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 912 | | organizer-viewed | 1/26/2009 17:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 913 | | organizer-viewed | 1/27/2009 16:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 914 | | logout | 1/27/2009 16:52 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 915 | | organizer-viewed | 2/25/2009 20:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 916 | | organizer-viewed | 2/25/2009 20:19 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 917 | | view-grades | 2/25/2009 20:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 918 | | organizer-viewed | 3/3/2009 0:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 919 | | view-grades | 3/3/2009 0:49 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 920 | | organizer-viewed | 3/4/2009 15:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049767

EXHIBIT 65 - 20

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 921 | | view-grades | 3/4/2009 15:16 | 15:16 | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 922 | | organizer-viewed | 3/4/2009 15:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 923 | | organizer-viewed | 3/9/2009 17:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 924 | | view-grades | 3/9/2009 17:00 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 925 | | organizer-viewed | 3/9/2009 17:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 926 | | syllabus-viewed | 3/9/2009 17:01 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 927 | | organizer-viewed | 3/10/2009 19:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 928 | | organizer-viewed | 3/16/2009 17:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 929 | | view-grades | 3/16/2009 17:27 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 930 | | organizer-viewed | 3/16/2009 18:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 931 | | view-grades | 3/16/2009 18:41 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 932 | | organizer-viewed | 3/16/2009 18:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 933 | | content-page-viewed | 3/16/2009 18:41 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 934 | | logout | 3/16/2009 18:43 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 935 | | organizer-viewed | 3/19/2009 11:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 936 | | view-grades | 3/19/2009 11:50 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 937 | | logout | 3/19/2009 11:51 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 938 | | organizer-viewed | 3/23/2009 18:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 939 | | content-page-viewed | 3/23/2009 18:17 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 940 | | organizer-viewed | 3/31/2009 11:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 941 | | view-grades | 3/31/2009 11:07 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 942 | REDACTED | organizer-viewed | 4/1/2009 18:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 943 | | view-grades | 4/1/2009 18:10 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 944 | | organizer-viewed | 4/1/2009 18:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 945 | | content-page-viewed | 4/1/2009 18:10 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 946 | | organizer-viewed | 4/2/2009 10:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 947 | | content-page-viewed | 4/2/2009 10:21 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 948 | | organizer-viewed | 4/2/2009 12:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 949 | | content-page-viewed | 4/2/2009 12:30 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 950 | | organizer-viewed | 4/7/2009 16:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 951 | | organizer-viewed | 4/7/2009 16:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 952 | | organizer-viewed | 4/7/2009 16:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 953 | | content-page-viewed | 4/7/2009 16:51 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 954 | | organizer-viewed | 4/7/2009 16:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 955 | | content-page-viewed | 4/7/2009 16:52 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 956 | | organizer-viewed | 4/14/2009 8:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 957 | | content-page-viewed | 4/14/2009 8:40 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 958 | | organizer-viewed | 4/14/2009 8:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 959 | | content-page-viewed | 4/14/2009 8:44 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 960 | | organizer-viewed | 4/14/2009 8:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 961 | | content-page-viewed | 4/14/2009 8:44 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 962 | | organizer-viewed | 4/14/2009 8:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 963 | | content-page-viewed | 4/14/2009 8:49 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 964 | | organizer-viewed | 4/14/2009 8:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 965 | | content-page-viewed | 4/14/2009 9:08 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 966 | | organizer-viewed | 4/14/2009 9:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049768

Page 21 of 55

EXHIBIT 65 - 21

GaState0049769

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 967 | | content-page-viewed | 4/14/2009 9:08 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 968 | | organizer-viewed | 4/14/2009 9:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 969 | | content-page-viewed | 4/14/2009 9:08 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 970 | | organizer-viewed | 4/14/2009 9:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 971 | | organizer-viewed | 4/14/2009 9:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 972 | | organizer-viewed | 4/14/2009 9:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 973 | REDACTED | syllabus-viewed | 4/14/2009 9:09 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 974 | | view-grades | 4/14/2009 9:09 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 975 | | syllabus-viewed | 4/14/2009 9:09 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 976 | | organizer-viewed | 4/14/2009 9:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 977 | | syllabus-viewed | 4/14/2009 9:16 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 978 | | logout | 4/14/2009 9:17 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 979 | | organizer-viewed | 4/15/2009 13:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 980 | | organizer-viewed | 4/15/2009 13:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 981 | guest | logout | 1/29/2009 6:57 | University System of Georgia | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 982 | guest | logout | 2/10/2009 22:56 | University System of Georgia | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 983 | guest | logout | 2/11/2009 21:37 | University System of Georgia | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 984 | guest | logout | 2/16/2009 14:56 | University System of Georgia | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 985 | guest | logout | 3/10/2009 17:41 | University System of Georgia | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 986 | guest | logout | 3/14/2009 18:09 | University System of Georgia | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 987 | guest | logout | 3/15/2009 22:13 | University System of Georgia | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 988 | guest | logout | 3/18/2009 11:37 | University System of Georgia | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 989 | guest | logout | 3/23/2009 18:22 | University System of Georgia | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 990 | guest | logout | 3/30/2009 17:07 | University System of Georgia | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 991 | guest | logout | 4/15/2009 14:12 | University System of Georgia | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 992 | | organizer-viewed | 1/13/2009 7:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 993 | | content-page-viewed | 1/13/2009 7:30 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 994 | | organizer-viewed | 1/13/2009 9:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 995 | | organizer-viewed | 1/15/2008 8:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 996 | | organizer-viewed | 1/15/2008 8:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 997 | | syllabus-viewed | 1/15/2009 8:44 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 998 | | organizer-viewed | 1/15/2009 8:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 999 | | syllabus-viewed | 1/15/2009 8:50 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1000 | | organizer-viewed | 1/15/2009 8:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1001 | | content-page-viewed | 1/15/2009 8:52 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1002 | REDACTED | organizer-viewed | 1/15/2009 8:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1003 | | content-page-viewed | 1/15/2009 8:52 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1004 | | organizer-viewed | 1/15/2009 9:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1005 | | content-page-viewed | 1/15/2009 9:10 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1006 | | organizer-viewed | 1/15/2009 9:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1007 | | organizer-viewed | 1/15/2009 11:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1008 | | content-page-viewed | 1/15/2009 11:37 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1009 | | organizer-viewed | 1/16/2009 12:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1010 | | content-page-viewed | 1/16/2009 12:15 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1011 | | organizer-viewed | 1/16/2009 12:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1012 | | content-page-viewed | 1/16/2009 12:17 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 22

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1013 | | organizer-viewed | 1/16/2009 14:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1014 | | content-page-viewed | 1/16/2009 14:06 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1015 | | organizer-viewed | 1/20/2009 11:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1016 | | syllabus-viewed | 1/20/2009 11:43 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1017 | | organizer-viewed | 2/6/2009 15:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1018 | | syllabus-viewed | 2/6/2009 15:34 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1019 | | organizer-viewed | 2/10/2009 9:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1020 | | content-page-viewed | 2/10/2009 9:06 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1021 | | organizer-viewed | 2/19/2009 5:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1022 | | organizer-viewed | 2/26/2009 4:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1023 | | syllabus-viewed | 2/26/2009 4:57 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1024 | | organizer-viewed | 2/26/2009 11:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1025 | | syllabus-viewed | 2/26/2009 11:11 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1026 | | organizer-viewed | 2/26/2009 11:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1027 | | organizer-viewed | 2/28/2009 10:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1028 | | organizer-viewed | 3/9/2009 22:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1029 | REDACTED | syllabus-viewed | 3/9/2009 22:20 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1030 | | organizer-viewed | 3/9/2009 22:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1031 | | syllabus-viewed | 3/9/2009 22:56 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1032 | | syllabus-viewed | 3/9/2009 23:02 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1033 | | content-page-viewed | 3/12/2009 12:32 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1034 | | organizer-viewed | 3/12/2009 12:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1035 | | organizer-viewed | 3/12/2009 12:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1036 | | organizer-viewed | 3/16/2009 7:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1037 | | organizer-viewed | 3/17/2009 8:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1038 | | content-page-viewed | 3/17/2009 8:58 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1039 | | organizer-viewed | 3/21/2009 18:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1040 | | content-page-viewed | 3/21/2009 18:02 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1041 | | organizer-viewed | 3/21/2009 21:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1042 | | organizer-viewed | 3/22/2009 14:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1043 | | content-page-viewed | 3/22/2009 14:36 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1044 | | organizer-viewed | 3/23/2009 11:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1045 | | syllabus-viewed | 3/23/2009 11:54 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1046 | | organizer-viewed | 4/1/2009 12:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1047 | | view-grades | 4/1/2009 12:24 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1048 | | organizer-viewed | 4/4/2009 15:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1049 | | syllabus-viewed | 4/4/2009 15:58 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1050 | | logout | 4/4/2009 15:59 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1051 | | organizer-viewed | 4/16/2009 10:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1052 | | content-page-viewed | 4/16/2009 10:18 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1053 | | organizer-viewed | 4/16/2009 10:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1054 | | syllabus-viewed | 4/16/2009 10:19 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1055 | | organizer-viewed | 1/9/2009 12:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1056 | REDACTED | content-page-viewed | 1/9/2009 12:48 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1057 | | syllabus-viewed | 1/9/2009 12:49 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1058 | | logout | 1/9/2009 12:50 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState00449770

EXHIBIT 65 - 23

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1059 | | organizer-viewed | 1/13/2009 4:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1060 | | syllabus-viewed | 1/13/2009 4:50 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1061 | | logout | 1/13/2009 4:55 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1062 | | organizer-viewed | 1/15/2009 12:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1063 | REDACTED | syllabus-viewed | 1/15/2009 12:45 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1064 | | logout | 1/15/2009 12:47 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1065 | | organizer-viewed | 1/21/2009 16:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1066 | | syllabus-viewed | 1/21/2009 16:07 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1067 | | view-grades | 1/21/2009 16:10 | - | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1068 | | logout | 1/21/2009 16:10 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1069 | | organizer-viewed | 1/8/2009 16:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1070 | | content-page-viewed | 1/8/2009 16:50 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1071 | | logout | 1/8/2009 17:12 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1072 | | organizer-viewed | 1/12/2009 17:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1073 | | content-page-viewed | 1/12/2009 17:53 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1074 | | organizer-viewed | 1/13/2009 10:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1075 | | content-page-viewed | 1/13/2009 10:44 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1076 | | organizer-viewed | 1/14/2009 18:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1077 | | content-page-viewed | 1/14/2009 18:12 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1078 | | organizer-viewed | 1/19/2009 11:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1079 | | content-page-viewed | 1/19/2009 11:21 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1080 | | organizer-viewed | 1/21/2009 17:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1081 | | content-page-viewed | 1/21/2009 17:15 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1082 | | organizer-viewed | 1/21/2009 18:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1083 | | content-page-viewed | 1/21/2009 18:13 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1084 | | organizer-viewed | 1/26/2009 20:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1085 | | organizer-viewed | 1/26/2009 20:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1086 | | organizer-viewed | 1/26/2009 20:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1087 | | organizer-viewed | 1/28/2009 13:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1088 | | content-page-viewed | 1/28/2009 13:04 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1089 | | organizer-viewed | 1/28/2009 13:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1090 | | content-page-viewed | 1/28/2009 13:50 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1091 | | organizer-viewed | 1/28/2009 19:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1092 | | content-page-viewed | 1/28/2009 19:04 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1093 | | organizer-viewed | 1/31/2009 17:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1094 | | organizer-viewed | 2/3/2009 11:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1095 | | content-page-viewed | 2/3/2009 11:49 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1096 | REDACTED | organizer-viewed | 2/3/2009 11:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1097 | | content-page-viewed | 2/3/2009 11:50 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1098 | | content-page-viewed | 2/3/2009 11:50 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1099 | | content-page-viewed | 2/3/2009 11:50 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1100 | | organizer-viewed | 2/9/2009 16:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1101 | | content-page-viewed | 2/9/2009 16:16 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1102 | | organizer-viewed | 2/9/2009 20:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1103 | | content-page-viewed | 2/9/2009 20:28 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1104 | | organizer-viewed | 2/11/2009 18:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049771

EXHIBIT 65 - 24

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1105 | | content-page-viewed | 2/11/2009 18:23 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1106 | | logout | 2/11/2009 21:19 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1107 | | organizer-viewed | 2/12/2009 17:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1108 | | organizer-viewed | 2/12/2009 17:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1109 | | organizer-viewed | 2/12/2009 17:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1110 | | syllabus-viewed | 2/12/2009 17:17 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1111 | | logout | 2/12/2009 17:19 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1112 | | organizer-viewed | 2/14/2009 17:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1113 | | logout | 2/14/2009 17:41 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1114 | | organizer-viewed | 2/16/2009 20:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1115 | | logout | 2/16/2009 20:36 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1116 | | organizer-viewed | 2/19/2009 11:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1117 | | logout | 2/19/2009 11:09 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1118 | | organizer-viewed | 2/24/2009 10:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1119 | | content-page-viewed | 2/24/2009 10:57 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1120 | | organizer-viewed | 2/24/2009 11:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1121 | | content-page-viewed | 2/24/2009 11:03 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1122 | | organizer-viewed | 2/24/2009 23:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1123 | | organizer-viewed | 2/25/2009 10:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1124 | | content-page-viewed | 2/25/2009 10:41 | Gelpi_Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1125 | REDACTED | logout | 2/25/2009 10:42 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1126 | | organizer-viewed | 2/25/2009 12:02 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1127 | | logout | 2/25/2009 12:02 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1128 | | organizer-viewed | 2/27/2009 0:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1129 | | organizer-viewed | 2/28/2009 6:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1130 | | logout | 2/28/2009 6:37 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1131 | | organizer-viewed | 3/16/2009 17:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1132 | | content-page-viewed | 3/16/2009 17:14 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1133 | | organizer-viewed | 3/16/2009 19:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1134 | | content-page-viewed | 3/16/2009 19:52 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1135 | | organizer-viewed | 3/16/2009 20:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1136 | | content-page-viewed | 3/16/2009 20:35 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1137 | | organizer-viewed | 3/16/2009 20:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1138 | | content-page-viewed | 3/16/2009 20:37 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1139 | | organizer-viewed | 3/23/2009 18:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1140 | | content-page-viewed | 3/23/2009 18:18 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1141 | | content-page-viewed | 3/23/2009 18:18 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1142 | | organizer-viewed | 3/23/2009 18:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1143 | | content-page-viewed | 3/23/2009 18:20 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1144 | | organizer-viewed | 3/23/2009 18:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1145 | | content-page-viewed | 3/23/2009 18:22 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1146 | | organizer-viewed | 3/23/2009 18:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1147 | | organizer-viewed | 3/23/2009 18:23 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1148 | | organizer-viewed | 3/24/2009 10:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1149 | | content-page-viewed | 3/24/2009 10:48 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1150 | | content-page-viewed | 3/24/2009 10:58 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049772

EXHIBIT 65 - 25

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1151 | | content-page-viewed | 3/24/2009 10:58 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1152 | | organizer-viewed | 3/24/2009 10:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1153 | | organizer-viewed | 3/24/2009 11:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1154 | | organizer-viewed | 4/6/2009 15:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1155 | REDACTED | content-page-viewed | 4/6/2009 15:41 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1156 | | organizer-viewed | 4/6/2009 15:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1157 | | organizer-viewed | 4/6/2009 20:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1158 | | content-page-viewed | 4/6/2009 20:16 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1159 | | organizer-viewed | 4/8/2009 10:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1160 | | content-page-viewed | 4/8/2009 10:46 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1161 | | organizer-viewed | 1/13/2009 16:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1162 | | organizer-viewed | 1/13/2009 17:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1163 | | organizer-viewed | 1/13/2009 17:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1164 | | content-page-viewed | 1/13/2009 17:17 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1165 | | organizer-viewed | 1/13/2009 17:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1166 | | organizer-viewed | 1/13/2009 17:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1167 | | organizer-viewed | 1/20/2009 14:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1168 | | organizer-viewed | 1/28/2009 21:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1169 | | content-page-viewed | 1/28/2009 21:27 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1170 | | organizer-viewed | 1/28/2009 21:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1171 | | content-page-viewed | 1/28/2009 21:33 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1172 | | organizer-viewed | 1/28/2009 21:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1173 | | content-page-viewed | 1/28/2009 21:35 | Beinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1174 | | organizer-viewed | 1/28/2009 21:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1175 | | content-page-viewed | 1/28/2009 21:36 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1176 | REDACTED | logout | 1/28/2009 21:47 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1177 | | organizer-viewed | 2/9/2009 15:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1178 | | content-page-viewed | 2/9/2009 15:30 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1179 | | organizer-viewed | 2/9/2009 15:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1180 | | syllabus-viewed | 2/9/2009 15:33 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1181 | | organizer-viewed | 2/9/2009 17:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1182 | | syllabus-viewed | 2/9/2009 17:20 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1183 | | logout | 2/9/2009 17:28 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1184 | | organizer-viewed | 3/2/2009 13:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1185 | | view-grades | 3/2/2009 13:30 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1186 | | organizer-viewed | 3/16/2009 17:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1187 | | content-page-viewed | 3/16/2009 17:57 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1188 | | organizer-viewed | 3/16/2009 17:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1189 | | organizer-viewed | 4/8/2009 23:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1190 | | content-page-viewed | 4/8/2009 23:40 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1191 | | organizer-viewed | 4/16/2009 13:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1192 | | logout | 4/16/2009 13:39 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1193 | | organizer-viewed | 1/12/2009 11:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1194 | REDACTED | content-page-viewed | 1/12/2009 11:42 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1195 | | organizer-viewed | 1/12/2009 11:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1196 | | organizer-viewed | 1/12/2009 21:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049773

EXHIBIT 65 - 26

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1197 | | content-page-viewed | 1/12/2009 21:03 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1198 | | organizer-viewed | 1/12/2009 21:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1199 | | content-page-viewed | 1/12/2009 21:04 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1200 | | organizer-viewed | 1/19/2009 10:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1201 | | content-page-viewed | 1/19/2009 10:50 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1202 | | organizer-viewed | 2/9/2009 12:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1203 | | content-page-viewed | 2/9/2009 12:03 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1204 | | organizer-viewed | 2/9/2009 12:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1205 | | content-page-viewed | 2/9/2009 12:38 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1206 | | organizer-viewed | 2/9/2009 17:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1207 | | content-page-viewed | 2/9/2009 17:17 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1208 | | organizer-viewed | 2/12/2009 20:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1209 | | content-page-viewed | 2/12/2009 20:18 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1210 | | organizer-viewed | 2/15/2009 9:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1211 | | content-page-viewed | 2/15/2009 9:54 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1212 | | organizer-viewed | 2/15/2009 23:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1213 | REDACTED | content-page-viewed | 2/15/2009 23:12 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1214 | | organizer-viewed | 2/15/2009 23:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1215 | | content-page-viewed | 2/15/2009 23:12 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1216 | | organizer-viewed | 2/15/2009 23:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1217 | | organizer-viewed | 2/16/2009 14:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1218 | | organizer-viewed | 3/10/2009 17:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1219 | | content-page-viewed | 3/10/2009 17:06 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1220 | | organizer-viewed | 3/10/2009 17:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1221 | | content-page-viewed | 3/10/2009 17:07 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1222 | | organizer-viewed | 3/10/2009 17:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1223 | | content-page-viewed | 3/10/2009 17:08 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1224 | | organizer-viewed | 3/10/2009 17:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1225 | | content-page-viewed | 3/10/2009 17:09 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1226 | | organizer-viewed | 3/10/2009 17:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1227 | | organizer-viewed | 3/10/2009 17:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1228 | | organizer-viewed | 3/10/2009 17:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1229 | | organizer-viewed | 3/10/2009 17:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1230 | | organizer-viewed | 3/10/2009 17:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1231 | | organizer-viewed | 3/10/2009 17:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1232 | | organizer-viewed | 3/10/2009 17:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1233 | | organizer-viewed | 3/10/2009 17:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1234 | | content-page-viewed | 3/10/2009 17:14 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1235 | | organizer-viewed | 3/10/2009 17:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1236 | | organizer-viewed | 4/9/2009 20:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1237 | | content-page-viewed | 4/9/2009 20:59 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1238 | | organizer-viewed | 4/15/2009 23:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1239 | | wio-user_view | 1/13/2009 0:42 | -- | | | |
| 1240 | REDACTED | organizer-viewed | 1/13/2009 0:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1241 | | content-page-viewed | 1/13/2009 0:42 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1242 | | content-page-viewed | 1/13/2009 0:47 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049774

Page 27 of 55

EXHIBIT 65 - 27

gsu-60313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1243 | | organizer-viewed | 1/13/2009 0:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1244 | | organizer-viewed | 1/13/2009 0:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1245 | | content-page-viewed | 1/13/2009 0:48 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1246 | | organizer-viewed | 1/13/2009 1:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1247 | | content-page-viewed | 1/13/2009 1:03 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1248 | | organizer-viewed | 1/13/2009 1:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1249 | | syllabus-viewed | 1/13/2009 1:04 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1250 | | organizer-viewed | 1/13/2009 8:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1251 | | content-page-viewed | 1/20/2009 8:14 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1252 | | organizer-viewed | 1/20/2009 8:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1253 | | content-page-viewed | 1/20/2009 8:59 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1254 | | organizer-viewed | 1/20/2009 17:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1255 | | content-page-viewed | 1/20/2009 17:57 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1256 | | content-page-viewed | 1/20/2009 17:58 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1257 | | organizer-viewed | 1/22/2009 8:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1258 | | content-page-viewed | 1/27/2009 8:54 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1259 | | organizer-viewed | 2/10/2009 0:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1260 | | content-page-viewed | 2/10/2009 0:33 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1261 | | organizer-viewed | 3/16/2009 17:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1262 | | content-page-viewed | 3/16/2009 17:37 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1263 | | organizer-viewed | 3/16/2009 17:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1264 | | syllabus-viewed | 3/16/2009 17:38 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1265 | | organizer-viewed | 3/16/2009 17:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1266 | | organizer-viewed | 3/16/2009 17:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1267 | | organizer-viewed | 3/17/2009 22:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1268 | | content-page-viewed | 3/17/2009 22:40 | framingtkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1269 | | content-page-viewed | 3/17/2009 22:40 | framingtkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1270 | | organizer-viewed | 3/17/2009 22:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1271 | | view-grades | 3/17/2009 22:40 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1272 | REDACTED | organizer-viewed | 3/17/2009 22:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1273 | | content-page-viewed | 3/17/2009 22:40 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1274 | | organizer-viewed | 3/18/2009 0:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1275 | | wio-user_view | 3/25/2009 21:42 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1276 | | organizer-viewed | 3/25/2009 21:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1277 | | organizer-viewed | 3/25/2009 21:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1278 | | view-grades | 3/25/2009 21:43 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1279 | | organizer-viewed | 3/25/2009 21:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1280 | | wio-user_view | 4/15/2009 4:22 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1281 | | wio-user_view | 4/15/2009 14:00 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1282 | | organizer-viewed | 4/15/2009 14:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1283 | | content-page-viewed | 4/15/2009 14:01 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1284 | | organizer-viewed | 4/15/2009 14:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1285 | | content-page-viewed | 4/15/2009 14:03 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1286 | | organizer-viewed | 4/15/2009 14:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1287 | REDACTED | organizer-viewed | 1/8/2009 16:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1288 | | organizer-viewed | 2/12/2009 19:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049775

EXHIBIT 65 - 28

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1289 | | organizer-viewed | 2/12/2009 20:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1290 | | organizer-viewed | 2/15/2009 16:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1291 | | organizer-viewed | 2/19/2009 8:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1292 | | organizer-viewed | 2/19/2009 19:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1293 | | organizer-viewed | 2/21/2009 14:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1294 | | syllabus-viewed | 2/21/2009 14:39 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1295 | | organizer-viewed | 2/22/2009 10:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1296 | | organizer-viewed | 2/22/2009 10:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1297 | REDACTED | syllabus-viewed | 2/22/2009 10:45 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1298 | | organizer-viewed | 2/23/2009 18:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1299 | | organizer-viewed | 3/2/2009 17:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1300 | | view-grades | 3/2/2009 17:05 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1301 | | logout | 3/2/2009 17:06 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1302 | | organizer-viewed | 3/6/2009 20:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1303 | | organizer-viewed | 3/24/2009 1:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1304 | | content-page-viewed | 3/24/2009 1:11 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1305 | | organizer-viewed | 3/24/2009 1:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1306 | | organizer-viewed | 4/2/2009 9:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1307 | | organizer-viewed | 4/6/2009 18:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1308 | | content-page-viewed | 4/6/2009 18:31 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1309 | | content-page-viewed | 4/6/2009 18:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1310 | | view-grades | 4/6/2009 18:36 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1311 | | organizer-viewed | 4/6/2009 18:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1312 | | organizer-viewed | 4/6/2009 19:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1313 | | organizer-viewed | 4/6/2009 19:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1314 | | organizer-viewed | 4/6/2009 19:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1315 | | organizer-viewed | 4/6/2009 19:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1316 | | organizer-viewed | 4/13/2009 19:28 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1317 | | organizer-viewed | 4/15/2009 19:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1318 | | content-page-viewed | 4/15/2009 19:17 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1319 | | organizer-viewed | 4/15/2009 19:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1320 | | organizer-viewed | 4/15/2009 19:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1321 | | organizer-viewed | 2/11/2009 22:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1322 | | content-page-viewed | 2/11/2009 22:16 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1323 | | organizer-viewed | 2/11/2009 22:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1324 | | content-page-viewed | 2/11/2009 22:17 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1325 | | organizer-viewed | 2/11/2009 22:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1326 | | content-page-viewed | 2/11/2009 22:19 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1327 | REDACTED | view-grades | 2/11/2009 22:21 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1328 | | organizer-viewed | 2/11/2009 22:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1329 | | content-page-viewed | 2/11/2009 22:21 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1330 | | organizer-viewed | 2/11/2009 22:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1331 | | content-page-viewed | 2/11/2009 22:22 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1332 | | organizer-viewed | 2/11/2009 22:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1333 | | content-page-viewed | 2/11/2009 22:25 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1334 | | organizer-viewed | 2/11/2009 22:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049776

EXHIBIT 65 - 29

GaState0049777

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1335 | REDACTED | content-page-viewed | 2/11/2009 22:26 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1336 | | organizer-viewed | 2/11/2009 22:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1337 | | content-page-viewed | 2/11/2009 22:46 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1338 | | organizer-viewed | 2/11/2009 22:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1339 | | content-page-viewed | 2/11/2009 22:47 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1340 | | organizer-viewed | 2/11/2009 22:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1341 | | content-page-viewed | 2/11/2009 22:48 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1342 | | organizer-viewed | 2/11/2009 22:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1343 | | content-page-viewed | 2/11/2009 22:49 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1344 | | organizer-viewed | 2/11/2009 22:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1345 | | organizer-viewed | 2/11/2009 22:53 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1346 | | content-page-viewed | 2/11/2009 22:53 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1347 | | organizer-viewed | 2/11/2009 22:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1348 | | content-page-viewed | 2/11/2009 22:56 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1349 | | organizer-viewed | 2/11/2009 22:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1350 | | content-page-viewed | 2/11/2009 22:57 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1351 | | syllabus-viewed | 2/11/2009 22:59 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1352 | | content-page-viewed | 2/11/2009 22:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1353 | | organizer-viewed | 2/11/2009 22:58 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1354 | | content-page-viewed | 2/11/2009 22:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1355 | | organizer-viewed | 2/11/2009 22:58 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1356 | | organizer-viewed | 2/11/2009 22:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1357 | | syllabus-viewed | 2/11/2009 22:59 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1358 | | content-page-viewed | 2/11/2009 22:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1359 | | organizer-viewed | 2/11/2009 22:59 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1360 | | content-page-viewed | 2/11/2009 23:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1361 | | organizer-viewed | 2/11/2009 23:04 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1362 | | content-page-viewed | 4/6/2009 22:46 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1363 | rreifier | file-manager_accessed | 4/6/2009 22:47 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1364 | rreifier | file-uploaded | 1/8/2009 13:46 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1365 | rreifier | file-manager_accessed | 1/8/2009 13:47 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1366 | rreifier | organizer-viewed | 1/8/2009 13:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1367 | rreifier | logout | 1/8/2009 14:09 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1368 | rreifier | syllabus-viewed | 1/12/2009 18:11 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1369 | rreifier | organizer-viewed | 1/12/2009 18:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1370 | rreifier | file-manager_accessed | 1/12/2009 18:11 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1371 | rreifier | file-uploaded | 1/12/2009 18:11 | POLS 4190 syllabus.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1372 | rreifier | syllabus-viewed | 1/12/2009 18:11 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1373 | rreifier | file-uploaded | 1/12/2009 18:13 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1374 | rreifier | logout | 1/13/2009 18:53 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1375 | rreifier | organizer-viewed | 1/17/2009 10:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1376 | rreifier | file-manager_accessed | 1/17/2009 10:51 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1377 | rreifier | logout | 1/17/2009 10:51 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1378 | rreifier | file-uploaded | 1/17/2009 10:52 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1379 | rreifier | file-uploaded | 1/20/2009 18:30 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1380 | rreifier | file-uploaded | 1/20/2009 18:31 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 30

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1381 | reiffer | organizer-viewed | 1/27/2009 9:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1382 | reiffer | logout | 1/27/2009 9:27 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1383 | reiffer | organizer-viewed | 2/3/2009 10:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1384 | reiffer | logout | 2/3/2009 10:54 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1385 | reiffer | organizer-viewed | 2/8/2009 10:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1386 | reiffer | file-uploaded | 2/8/2009 10:55 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1387 | reiffer | file-uploaded | 2/8/2009 10:56 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1388 | reiffer | organizer-viewed | 2/12/2009 15:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1389 | reiffer | organizer-viewed | 2/12/2009 15:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1390 | reiffer | organizer-viewed | 3/10/2009 8:28 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1391 | reiffer | file-uploaded | 3/10/2009 8:29 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1392 | reiffer | file-uploaded | 3/11/2009 19:13 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1393 | reiffer | file-uploaded | 3/11/2009 19:16 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1394 | reiffer | logout | 3/11/2009 20:48 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1395 | reiffer | organizer-viewed | 3/18/2009 16:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1396 | reiffer | logout | 3/18/2009 18:23 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1397 | reiffer | file-uploaded | 3/31/2009 9:23 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1398 | reiffer | logout | 3/31/2009 9:24 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1399 | reiffer | file-uploaded | 4/1/2009 17:46 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1400 | reiffer | logout | 4/1/2009 17:51 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1401 | reiffer | organizer-viewed | 4/6/2009 12:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1402 | reiffer | organizer-viewed | 4/7/2009 9:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1403 | reiffer | organizer-viewed | 4/13/2009 11:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1404 | reiffer | organizer-viewed | 4/13/2009 11:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1405 | REDACTED | wio-user_view | 1/4/2009 21:36 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1406 | | wio-user_view | 3/12/2009 0:52 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1407 | | wio-user_view | 3/12/2009 0:52 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1408 | | logout | 3/12/2009 0:52 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1409 | | wio-user_view | 3/19/2009 11:23 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1410 | | wio-user_view | 3/19/2009 11:23 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1411 | | organizer-viewed | 1/14/2009 17:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1412 | | content-page-viewed | 1/14/2009 17:13 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1413 | | organizer-viewed | 1/14/2009 17:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1414 | | content-page-viewed | 1/14/2009 17:15 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1415 | | organizer-viewed | 1/14/2009 17:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1416 | | view-grades | 1/14/2009 17:23 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1417 | REDACTED | syllabus-viewed | 1/14/2009 17:24 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1418 | | organizer-viewed | 1/14/2009 17:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1419 | | organizer-viewed | 1/14/2009 17:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1420 | | organizer-viewed | 1/14/2009 17:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1421 | | organizer-viewed | 1/14/2009 17:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1422 | | organizer-viewed | 1/14/2009 20:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1423 | | syllabus-viewed | 1/14/2009 20:49 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1424 | | organizer-viewed | 1/18/2009 18:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1425 | | content-page-viewed | 1/18/2009 18:30 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1426 | | organizer-viewed | 1/21/2009 14:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049778

EXHIBIT 65 - 31

gsu-600313046-audit.csv

GaState0049779

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1427 | | organizer-viewed | 1/21/2009 21:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1428 | | content-page-viewed | 1/21/2009 21:47 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1429 | | organizer-viewed | 1/21/2009 21:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1430 | | content-page-viewed | 1/21/2009 21:58 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1431 | | organizer-viewed | 1/21/2009 22:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1432 | | content-page-viewed | 1/21/2009 22:01 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1433 | | organizer-viewed | 1/21/2009 22:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1434 | | content-page-viewed | 1/21/2009 22:44 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1435 | | organizer-viewed | 1/21/2009 22:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1436 | | content-page-viewed | 1/21/2009 23:06 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1437 | | organizer-viewed | 1/22/2009 19:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1438 | | content-page-viewed | 1/22/2009 19:20 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1439 | | organizer-viewed | 1/22/2009 19:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1440 | | content-page-viewed | 1/22/2009 19:21 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1441 | REDACTED | organizer-viewed | 1/22/2009 19:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1442 | | organizer-viewed | 1/28/2009 16:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1443 | | organizer-viewed | 2/2/2009 10:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1444 | | organizer-viewed | 2/3/2009 20:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1445 | | organizer-viewed | 2/8/2009 19:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1446 | | content-page-viewed | 2/8/2009 19:23 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1447 | | organizer-viewed | 2/8/2009 19:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1448 | | content-page-viewed | 2/8/2009 19:25 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1449 | | organizer-viewed | 3/3/2009 18:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1450 | | organizer-viewed | 3/9/2009 11:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1451 | | organizer-viewed | 3/18/2009 17:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1452 | | content-page-viewed | 3/18/2009 17:37 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1453 | | organizer-viewed | 3/18/2009 17:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1454 | | content-page-viewed | 3/18/2009 17:38 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1455 | | organizer-viewed | 3/18/2009 17:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1456 | | content-page-viewed | 3/18/2009 17:38 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1457 | | organizer-viewed | 3/20/2009 12:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1458 | | content-page-viewed | 3/20/2009 12:26 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1459 | | organizer-viewed | 3/29/2009 16:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1460 | | organizer-viewed | 4/13/2009 13:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1461 | | content-page-viewed | 4/3/2009 13:02 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1462 | | organizer-viewed | 1/11/2009 20:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1463 | | organizer-viewed | 1/11/2009 20:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1464 | | organizer-viewed | 1/11/2009 23:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1465 | | content-page-viewed | 1/11/2009 23:46 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1466 | | organizer-viewed | 1/18/2009 19:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1467 | REDACTED | syllabus-viewed | 1/18/2009 19:06 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1468 | | organizer-viewed | 1/18/2009 19:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1469 | | content-page-viewed | 1/18/2009 19:07 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1470 | | content-page-viewed | 1/18/2009 19:07 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1471 | | organizer-viewed | 2/10/2009 22:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1472 | | syllabus-viewed | 2/10/2009 22:03 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 32

GaState0049780

gsu-60031304E-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1473 | | organizer-viewed | 2/10/2009 22:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1474 | | content-page-viewed | 2/10/2009 22:04 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1475 | | organizer-viewed | 2/10/2009 22:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1476 | | content-page-viewed | 2/10/2009 22:08 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1477 | | organizer-viewed | 2/10/2009 22:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1478 | | content-page-viewed | 2/10/2009 22:08 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1479 | | organizer-viewed | 2/10/2009 22:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1480 | | content-page-viewed | 2/10/2009 22:09 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1481 | | organizer-viewed | 2/10/2009 22:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1482 | | content-page-viewed | 2/10/2009 22:09 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1483 | REDACTED | organizer-viewed | 2/10/2009 22:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1484 | | content-page-viewed | 2/10/2009 22:15 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1485 | | organizer-viewed | 2/10/2009 23:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1486 | | content-page-viewed | 2/10/2009 23:26 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1487 | | organizer-viewed | 2/11/2009 10:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1488 | | content-page-viewed | 2/11/2009 10:16 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1489 | | organizer-viewed | 2/11/2009 10:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1490 | | content-page-viewed | 2/11/2009 10:37 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1491 | | wio-user_view | 2/11/2009 18:09 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1492 | | organizer-viewed | 2/27/2009 19:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1493 | | syllabus-viewed | 2/27/2009 19:29 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1494 | | organizer-viewed | 3/9/2009 16:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1495 | | syllabus-viewed | 3/9/2009 16:38 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1496 | | organizer-viewed | 3/9/2009 16:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1497 | | organizer-viewed | 3/14/2009 17:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1498 | | syllabus-viewed | 3/14/2009 17:33 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1499 | | organizer-viewed | 3/14/2009 21:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1500 | | syllabus-viewed | 3/14/2009 21:12 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1501 | | organizer-viewed | 3/15/2009 17:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1502 | | syllabus-viewed | 3/15/2009 17:19 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1503 | | organizer-viewed | 3/20/2009 10:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1504 | | syllabus-viewed | 3/20/2009 10:44 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1505 | | organizer-viewed | 3/20/2009 10:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1506 | | content-page-viewed | 3/20/2009 10:45 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1507 | | organizer-viewed | 3/20/2009 10:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1508 | | content-page-viewed | 3/20/2009 10:46 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1509 | | syllabus-viewed | 3/20/2009 10:52 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1510 | | organizer-viewed | 3/20/2009 10:53 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1511 | | syllabus-viewed | 3/20/2009 10:53 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1512 | | organizer-viewed | 3/20/2009 13:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1513 | | content-page-viewed | 3/20/2009 13:10 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1514 | | organizer-viewed | 3/20/2009 13:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1515 | | content-page-viewed | 3/20/2009 13:10 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1516 | | organizer-viewed | 3/20/2009 13:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1517 | | syllabus-viewed | 3/20/2009 13:18 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1518 | | organizer-viewed | 3/20/2009 13:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 33

GaState0049781

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1519 | | content-page-viewed | 3/20/2009 13:34 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1520 | | organizer-viewed | 3/20/2009 13:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1521 | | content-page-viewed | 3/20/2009 13:34 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1522 | | organizer-viewed | 3/20/2009 13:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1523 | | content-page-viewed | 3/20/2009 13:35 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1524 | | organizer-viewed | 3/20/2009 13:35 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1525 | | content-page-viewed | 3/20/2009 13:35 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1526 | REDACTED | organizer-viewed | 3/20/2009 13:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1527 | | syllabus-viewed | 3/20/2009 13:40 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1528 | | organizer-viewed | 3/20/2009 13:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1529 | | content-page-viewed | 3/20/2009 13:48 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1530 | | organizer-viewed | 3/20/2009 14:02 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1531 | | organizer-viewed | 3/20/2009 14:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1532 | | organizer-viewed | 1/9/2009 13:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1533 | | content-page-viewed | 1/9/2009 13:15 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1534 | | organizer-viewed | 1/15/2009 15:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1535 | | organizer-viewed | 1/15/2009 15:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1536 | | organizer-viewed | 1/18/2009 16:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1537 | | content-page-viewed | 1/18/2009 16:40 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1538 | | organizer-viewed | 1/19/2009 15:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1539 | | organizer-viewed | 1/19/2009 21:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1540 | | content-page-viewed | 1/19/2009 21:18 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1541 | | organizer-viewed | 1/19/2009 21:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1542 | | content-page-viewed | 1/19/2009 21:19 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1543 | | organizer-viewed | 1/20/2009 17:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1544 | | organizer-viewed | 1/20/2009 17:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1545 | | organizer-viewed | 1/26/2009 22:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1546 | | syllabus-viewed | 1/26/2009 22:23 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1547 | | organizer-viewed | 1/26/2009 22:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1548 | | content-page-viewed | 1/26/2009 22:23 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1549 | | organizer-viewed | 1/27/2009 21:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1550 | | content-page-viewed | 1/27/2009 21:33 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1551 | | content-page-viewed | 1/27/2009 21:38 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1552 | REDACTED | organizer-viewed | 1/27/2009 21:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1553 | | content-page-viewed | 1/27/2009 21:39 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1554 | | organizer-viewed | 1/27/2009 21:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1555 | | content-page-viewed | 1/27/2009 21:39 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1556 | | organizer-viewed | 1/27/2009 21:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1557 | | content-page-viewed | 1/27/2009 21:40 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1558 | | organizer-viewed | 1/27/2009 21:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1559 | | content-page-viewed | 1/27/2009 21:40 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1560 | | organizer-viewed | 1/27/2009 21:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1561 | | content-page-viewed | 1/27/2009 21:40 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1562 | | organizer-viewed | 1/27/2009 21:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1563 | | content-page-viewed | 1/27/2009 21:40 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1564 | | content-page-viewed | 1/27/2009 21:51 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 34

GaState0049782

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|------|---|---|---|---|---|---|---|
| 1565 | | organizer-viewed | 1/27/2009 21:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1566 | | content-page-viewed | 1/27/2009 21:52 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1567 | | organizer-viewed | 1/27/2009 22:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1568 | | content-page-viewed | 1/27/2009 22:25 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1569 | | organizer-viewed | 1/27/2009 22:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1570 | | content-page-viewed | 1/27/2009 22:31 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1571 | | logout | 1/27/2009 23:48 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1572 | | organizer-viewed | 1/27/2009 23:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1573 | | content-page-viewed | 1/28/2009 23:37 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1574 | | organizer-viewed | 1/29/2009 0:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1575 | | content-page-viewed | 1/29/2009 0:11 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1576 | | organizer-viewed | 1/29/2009 0:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1577 | | content-page-viewed | 1/29/2009 0:14 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1578 | | organizer-viewed | 2/3/2009 20:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1579 | | syllabus-viewed | 2/3/2009 20:33 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1580 | | organizer-viewed | 2/9/2009 21:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1581 | | syllabus-viewed | 2/9/2009 21:18 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1582 | | organizer-viewed | 2/9/2009 21:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1583 | | content-page-viewed | 2/9/2009 21:19 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1584 | | organizer-viewed | 2/9/2009 21:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1585 | | content-page-viewed | 2/9/2009 21:44 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1586 | | organizer-viewed | 2/9/2009 21:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1587 | REDACTED | organizer-viewed | 2/11/2009 20:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1588 | | content-page-viewed | 2/11/2009 20:40 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1589 | | organizer-viewed | 2/11/2009 21:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1590 | | wlo-user_view | 2/11/2009 23:20 | - | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1591 | | organizer-viewed | 2/23/2009 20:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1592 | | organizer-viewed | 3/2/2009 14:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1593 | | syllabus-viewed | 3/2/2009 14:36 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1594 | | organizer-viewed | 3/2/2009 14:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1595 | | organizer-viewed | 3/31/2009 15:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1596 | | logout | 3/31/2009 16:03 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1597 | | organizer-viewed | 4/2/2009 11:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1598 | | content-page-viewed | 4/2/2009 11:41 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1599 | | organizer-viewed | 4/2/2009 11:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1600 | | syllabus-viewed | 4/2/2009 11:44 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1601 | | organizer-viewed | 4/2/2009 11:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1602 | | content-page-viewed | 4/2/2009 11:44 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1603 | | organizer-viewed | 4/2/2009 11:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1604 | | syllabus-viewed | 4/2/2009 11:45 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1605 | | logout | 4/2/2009 11:46 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1606 | | organizer-viewed | 4/3/2009 11:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1607 | | content-page-viewed | 4/3/2009 11:55 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1608 | | organizer-viewed | 1/12/2009 17:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1609 | REDACTED | content-page-viewed | 1/12/2009 17:03 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1610 | | content-page-viewed | 1/1/2009 17:04 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 35

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1611 | | organizer-viewed | 1/20/2009 12:28 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1612 | | syllabus-viewed | 1/20/2009 12:28 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1613 | | organizer-viewed | 2/11/2009 20:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1614 | | organizer-viewed | 2/11/2009 21:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1615 | REDACTED | content-page-viewed | 2/11/2009 21:03 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1616 | | organizer-viewed | 2/12/2009 18:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1617 | | syllabus-viewed | 2/12/2009 18:43 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1618 | | organizer-viewed | 2/12/2009 18:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1619 | | organizer-viewed | 2/22/2009 17:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1620 | | organizer-viewed | 3/10/2009 13:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1621 | | organizer-viewed | 1/12/2009 23:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1622 | | content-page-viewed | 1/12/2009 23:20 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1623 | | syllabus-viewed | 1/12/2009 23:20 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1624 | | organizer-viewed | 1/13/2009 7:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1625 | | content-page-viewed | 1/13/2009 7:53 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1626 | | organizer-viewed | 1/13/2009 7:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1627 | | content-page-viewed | 1/13/2009 7:55 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1628 | | syllabus-viewed | 1/13/2009 8:00 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1629 | | organizer-viewed | 1/13/2009 8:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1630 | | content-page-viewed | 1/14/2009 8:01 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1631 | | organizer-viewed | 1/14/2009 20:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1632 | | content-page-viewed | 1/14/2009 20:39 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1633 | | content-page-viewed | 1/14/2009 20:39 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1634 | | organizer-viewed | 1/14/2009 20:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1635 | REDACTED | content-page-viewed | 1/14/2009 20:45 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1636 | | organizer-viewed | 1/14/2009 20:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1637 | | content-page-viewed | 1/14/2009 20:48 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1638 | | organizer-viewed | 1/14/2009 21:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1639 | | organizer-viewed | 1/14/2009 21:28 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1640 | | content-page-viewed | 1/14/2009 21:28 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1641 | | content-page-viewed | 1/14/2009 21:29 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1642 | | organizer-viewed | 1/14/2009 21:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1643 | | content-page-viewed | 1/14/2009 21:29 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1644 | | content-page-viewed | 1/14/2009 21:31 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1645 | | content-page-viewed | 1/14/2009 21:31 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1646 | | content-page-viewed | 1/14/2009 21:31 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1647 | | organizer-viewed | 1/25/2009 19:53 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1648 | | organizer-viewed | 1/30/2009 23:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1649 | | organizer-viewed | 1/30/2009 23:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1650 | | wlo-user_view | 1/6/2009 13:32 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1651 | | logout | 1/6/2009 13:32 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1652 | REDACTED | logout | 1/6/2009 14:07 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1653 | | logout | 1/6/2009 14:07 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1654 | | wlo-user_view | 1/8/2009 8:58 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1655 | | wlo-user_view | 1/8/2009 17:35 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1656 | | wlo-user_view | 1/8/2009 17:35 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049783

EXHIBIT 65 - 36

gsu-60031304-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1657 | | wio-user_view | 1/9/2009 14:51 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1658 | | organizer-viewed | 1/13/2009 9:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1659 | | content-page-viewed | 1/13/2009 9:07 | Sears Huddy Jarvis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1660 | | logout | 1/13/2009 9:09 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1661 | | wio-user_view | 1/23/2009 13:20 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1662 | | logout | 1/23/2009 13:20 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1663 | | wio-user_view | 1/27/2009 16:09 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1664 | | logout | 1/27/2009 16:09 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1665 | | wio-user_view | 1/29/2009 8:51 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1666 | | organizer-viewed | 1/30/2009 17:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1667 | | logout | 1/30/2009 17:41 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1668 | | organizer-viewed | 2/1/2009 12:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1669 | | content-page-viewed | 2/1/2009 12:42 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1670 | | organizer-viewed | 2/1/2009 19:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1671 | | content-page-viewed | 2/1/2009 19:57 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1672 | | content-page-viewed | 2/1/2009 19:57 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1673 | | organizer-viewed | 2/1/2009 19:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1674 | | content-page-viewed | 2/1/2009 19:58 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1675 | | organizer-viewed | 2/2/2009 22:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1676 | | syllabus-viewed | 2/2/2009 22:00 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1677 | REDACTED | logout | 2/2/2009 22:01 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1678 | | wio-user_view | 2/8/2009 13:07 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1679 | | organizer-viewed | 2/8/2009 22:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1680 | | syllabus-viewed | 2/8/2009 22:59 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1681 | | wio-user_view | 2/9/2009 18:36 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1682 | | organizer-viewed | 2/9/2009 18:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1683 | | logout | 2/9/2009 18:39 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1684 | | organizer-viewed | 2/9/2009 18:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1685 | | content-page-viewed | 2/9/2009 18:49 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1686 | | content-page-viewed | 2/9/2009 18:50 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1687 | | organizer-viewed | 2/9/2009 18:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1688 | | logout | 2/9/2009 19:00 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1689 | | wio-user_view | 2/11/2009 11:06 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1690 | | organizer-viewed | 2/11/2009 11:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1691 | | view-grades | 2/11/2009 11:06 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1692 | | logout | 2/11/2009 11:06 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1693 | | organizer-viewed | 2/12/2009 12:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1694 | | content-page-viewed | 2/12/2009 12:17 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1695 | | organizer-viewed | 2/12/2009 12:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1696 | | content-page-viewed | 2/12/2009 12:21 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1697 | | syllabus-viewed | 2/12/2009 12:34 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1698 | | logout | 2/12/2009 12:35 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1699 | | wio-user_view | 2/16/2009 2:34 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1700 | | logout | 2/16/2009 2:34 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1701 | | wio-user_view | 2/17/2009 18:52 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1702 | | organizer-viewed | 2/18/2009 11:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049784

EXHIBIT 65 - 37

GaState0049785

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1703 | | syllabus-viewed | 2/18/2009 11:34 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1704 | | organizer-viewed | 2/18/2009 11:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1705 | | logout | 2/18/2009 11:49 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1706 | | organizer-viewed | 2/18/2009 19:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1707 | | syllabus-viewed | 2/18/2009 19:01 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1708 | | organizer-viewed | 2/18/2009 19:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1709 | | logout | 2/18/2009 19:03 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1710 | | organizer-viewed | 2/18/2009 22:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1711 | | syllabus-viewed | 2/18/2009 22:16 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1712 | | organizer-viewed | 2/18/2009 22:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1713 | | syllabus-viewed | 2/18/2009 22:18 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1714 | | organizer-viewed | 2/18/2009 22:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1715 | | syllabus-viewed | 2/18/2009 22:27 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1716 | | organizer-viewed | 2/18/2009 22:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1717 | | syllabus-viewed | 2/18/2009 22:32 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1718 | | logout | 2/18/2009 22:33 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1719 | | organizer-viewed | 2/19/2009 18:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1720 | | syllabus-viewed | 2/19/2009 18:22 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1721 | | view-grades | 2/19/2009 18:23 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1722 | | logout | 2/19/2009 18:23 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1723 | | organizer-viewed | 2/23/2009 21:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1724 | | syllabus-viewed | 2/23/2009 21:56 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1725 | | logout | 2/23/2009 21:58 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1726 | | organizer-viewed | 2/24/2009 9:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1727 | | wio-user_view | 2/24/2009 9:27 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1728 | REDACTED | logout | 2/24/2009 9:27 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1729 | | wio-user_view | 2/26/2009 13:12 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1730 | | wio-user_view | 2/26/2009 13:13 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1731 | | logout | 2/26/2009 13:13 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1732 | | wio-user_view | 3/8/2009 16:46 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1733 | | organizer-viewed | 3/8/2009 17:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1734 | | view-grades | 3/8/2009 17:30 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1735 | | organizer-viewed | 3/9/2009 9:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1736 | | logout | 3/9/2009 9:51 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1737 | | wio-user_view | 3/9/2009 23:21 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1738 | | organizer-viewed | 3/16/2009 12:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1739 | | content-page-viewed | 3/16/2009 12:17 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1740 | | organizer-viewed | 3/16/2009 12:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1741 | | content-page-viewed | 3/16/2009 12:17 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1742 | | organizer-viewed | 3/18/2009 11:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1743 | | content-page-viewed | 3/18/2009 11:29 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1744 | | organizer-viewed | 3/18/2009 11:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1745 | | content-page-viewed | 3/18/2009 11:29 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1746 | | organizer-viewed | 3/18/2009 11:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1747 | | content-page-viewed | 3/18/2009 11:30 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1748 | | organizer-viewed | 3/18/2009 11:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

Page 38 of 55

EXHIBIT 65 - 38

gsu-60013046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1749 | | content-page-viewed | 3/18/2009 11:31 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1750 | | organizer-viewed | 3/18/2009 11:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1751 | | content-page-viewed | 3/18/2009 11:31 | framingtwkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1752 | | organizer-viewed | 3/18/2009 11:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1753 | | content-page-viewed | 3/18/2009 11:31 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1754 | | organizer-viewed | 3/18/2009 11:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1755 | | content-page-viewed | 3/18/2009 11:35 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1756 | | organizer-viewed | 3/18/2009 11:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1757 | | organizer-viewed | 3/18/2009 11:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1758 | | view-grades | 3/18/2009 11:37 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1759 | | logout | 3/18/2009 11:37 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1760 | | organizer-viewed | 3/18/2009 11:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1761 | | syllabus-viewed | 3/18/2009 11:42 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1762 | | organizer-viewed | 3/18/2009 11:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1763 | | content-page-viewed | 3/18/2009 11:42 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1764 | | organizer-viewed | 3/18/2009 11:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1765 | | content-page-viewed | 3/18/2009 11:42 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1766 | | organizer-viewed | 3/18/2009 18:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1767 | REDACTED | content-page-viewed | 3/18/2009 18:49 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1768 | | organizer-viewed | 3/18/2009 18:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1769 | | content-page-viewed | 3/18/2009 18:49 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1770 | | wio-user_view | 3/21/2009 11:41 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1771 | | wio-user_view | 3/23/2009 11:39 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1772 | | organizer-viewed | 3/25/2009 15:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1773 | | wio-user_view | 3/26/2009 10:23 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1774 | | logout | 3/26/2009 10:23 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1775 | | organizer-viewed | 3/26/2009 12:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1776 | | content-page-viewed | 3/26/2009 12:27 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1777 | | logout | 3/26/2009 12:29 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1778 | | organizer-viewed | 4/2/2009 19:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1779 | | view-grades | 4/2/2009 19:50 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1780 | | organizer-viewed | 4/6/2009 22:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1781 | | content-page-viewed | 4/6/2009 22:57 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1782 | | logout | 4/6/2009 22:59 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1783 | | wio-user_view | 4/10/2009 12:55 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1784 | | logout | 4/10/2009 12:55 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1785 | | organizer-viewed | 4/12/2009 15:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1786 | | content-page-viewed | 4/12/2009 15:31 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1787 | | organizer-viewed | 4/14/2009 20:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1788 | | content-page-viewed | 4/14/2009 20:38 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1789 | REDACTED | logout | 4/14/2009 20:58 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1790 | | organizer-viewed | 4/16/2009 9:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1791 | | organizer-viewed | 1/11/2009 13:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1792 | | content-page-viewed | 1/11/2009 13:38 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1793 | | organizer-viewed | 1/11/2009 16:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1794 | | content-page-viewed | 1/11/2009 16:29 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049786

EXHIBIT 65 - 39

gsu-60313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1795 | | organizer-viewed | 1/12/2009 21:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1796 | | organizer-viewed | 1/14/2009 22:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1797 | | content-page-viewed | 1/14/2009 23:00 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1798 | | organizer-viewed | 1/14/2009 23:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1799 | | content-page-viewed | 1/14/2009 23:00 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1800 | | organizer-viewed | 1/14/2009 23:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1801 | | content-page-viewed | 1/14/2009 23:16 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1802 | | organizer-viewed | 1/14/2009 23:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1803 | | content-page-viewed | 1/14/2009 23:17 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1804 | REDACTED | organizer-viewed | 1/14/2009 23:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1805 | | content-page-viewed | 1/14/2009 23:17 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1806 | | organizer-viewed | 1/14/2009 23:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1807 | | content-page-viewed | 1/14/2009 23:29 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1808 | | organizer-viewed | 1/21/2009 19:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1809 | | content-page-viewed | 1/21/2009 19:36 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1810 | | organizer-viewed | 1/21/2009 20:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1811 | | content-page-viewed | 1/21/2009 20:13 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1812 | | organizer-viewed | 2/18/2009 9:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1813 | | organizer-viewed | 2/18/2009 9:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1814 | | organizer-viewed | 2/18/2009 9:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1815 | | organizer-viewed | 3/22/2009 11:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1816 | | content-page-viewed | 3/22/2009 11:50 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1817 | | organizer-viewed | 3/22/2009 11:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1818 | | organizer-viewed | 4/15/2009 11:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1819 | | content-page-viewed | 4/15/2009 11:51 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1820 | | organizer-viewed | 1/12/2009 22:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1821 | | content-page-viewed | 1/12/2009 22:35 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1822 | | organizer-viewed | 1/14/2009 21:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1823 | | content-page-viewed | 1/14/2009 22:01 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1824 | | organizer-viewed | 1/14/2009 22:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1825 | | content-page-viewed | 1/14/2009 22:02 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1826 | | organizer-viewed | 1/19/2009 13:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1827 | | content-page-viewed | 1/19/2009 13:19 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1828 | | organizer-viewed | 1/21/2009 19:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1829 | | syllabus-viewed | 1/21/2009 19:44 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1830 | REDACTED | organizer-viewed | 1/21/2009 19:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1831 | | content-page-viewed | 1/21/2009 19:45 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1832 | | organizer-viewed | 1/21/2009 19:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1833 | | content-page-viewed | 1/21/2009 19:45 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1834 | | organizer-viewed | 1/21/2009 19:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1835 | | content-page-viewed | 1/21/2009 19:48 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1836 | | organizer-viewed | 1/27/2009 9:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1837 | | organizer-viewed | 1/29/2009 8:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1838 | | organizer-viewed | 2/19/2009 7:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1839 | | organizer-viewed | 3/24/2009 21:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1840 | | content-page-viewed | 3/24/2009 21:18 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049787

EXHIBIT 65 - 40

GaState0049788

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1841 | | organizer-viewed | 3/24/2009 21:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1842 | | syllabus-viewed | 3/24/2009 21:19 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1843 | | organizer-viewed | 4/8/2009 19:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1844 | | syllabus-viewed | 4/8/2009 19:40 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1845 | REDACTED | organizer-viewed | 4/8/2009 19:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1846 | | organizer-viewed | 4/8/2009 19:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1847 | | organizer-viewed | 4/8/2009 19:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1848 | | view-grades | 4/8/2009 19:41 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1849 | | organizer-viewed | 4/8/2009 19:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1850 | | content-page-viewed | 4/8/2009 19:42 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1851 | | organizer-viewed | 4/8/2009 19:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1852 | | content-page-viewed | 4/8/2009 19:43 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1853 | | organizer-viewed | 4/8/2009 19:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1854 | | organizer-viewed | 4/15/2009 13:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1855 | | view-grades | 4/15/2009 13:30 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1856 | | organizer-viewed | 4/15/2009 13:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1857 | | organizer-viewed | 1/13/2009 12:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1858 | | content-page-viewed | 1/13/2009 12:32 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1859 | | organizer-viewed | 1/14/2009 20:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1860 | | content-page-viewed | 1/14/2009 20:25 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1861 | | organizer-viewed | 1/19/2009 13:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1862 | | content-page-viewed | 1/19/2009 13:42 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1863 | | organizer-viewed | 1/19/2009 21:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1864 | | organizer-viewed | 1/19/2009 21:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1865 | REDACTED | content-page-viewed | 1/19/2009 21:06 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1866 | | organizer-viewed | 1/21/2009 20:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1867 | | content-page-viewed | 1/21/2009 20:54 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1868 | | organizer-viewed | 1/26/2009 19:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1869 | | content-page-viewed | 1/26/2009 19:29 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1870 | | organizer-viewed | 2/2/2009 21:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1871 | | view-grades | 2/2/2009 21:13 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1872 | | organizer-viewed | 2/2/2009 21:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1873 | | organizer-viewed | 1/12/2009 21:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1874 | | syllabus-viewed | 1/12/2009 21:36 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1875 | | organizer-viewed | 1/14/2009 10:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1876 | | content-page-viewed | 1/14/2009 10:12 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1877 | | organizer-viewed | 1/28/2009 17:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1878 | | content-page-viewed | 1/28/2009 17:59 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1879 | REDACTED | organizer-viewed | 1/28/2009 18:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1880 | | content-page-viewed | 1/28/2009 18:01 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1881 | | content-page-viewed | 1/28/2009 18:01 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1882 | | organizer-viewed | 1/28/2009 18:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1883 | | content-page-viewed | 1/28/2009 18:17 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1884 | | content-page-viewed | 1/28/2009 18:17 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1885 | | organizer-viewed | 1/28/2009 18:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1886 | | content-page-viewed | 1/28/2009 18:18 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 41

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1887 | | organizer-viewed | 2/7/2009 16:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1888 | | organizer-viewed | 2/7/2009 16:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1889 | | organizer-viewed | 2/8/2009 13:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1890 | | content-page-viewed | 2/8/2009 13:32 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1891 | | organizer-viewed | 2/8/2009 13:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1892 | | content-page-viewed | 2/8/2009 13:32 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1893 | | organizer-viewed | 2/26/2009 14:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1894 | REDACTED | organizer-viewed | 3/23/2009 10:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1895 | | content-page-viewed | 3/23/2009 10:27 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1896 | | organizer-viewed | 3/23/2009 10:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1897 | | content-page-viewed | 3/23/2009 10:27 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1898 | | organizer-viewed | 3/23/2009 10:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1899 | | organizer-viewed | 4/7/2009 22:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1900 | | content-page-viewed | 4/7/2009 22:59 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1901 | | organizer-viewed | 4/7/2009 23:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1902 | | content-page-viewed | 4/7/2009 23:00 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1903 | | organizer-viewed | 4/9/2009 12:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1904 | | content-page-viewed | 4/9/2009 12:30 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1905 | | organizer-viewed | 4/9/2009 12:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1906 | | organizer-viewed | 4/9/2009 13:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1907 | | content-page-viewed | 4/9/2009 13:56 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1908 | | organizer-viewed | 4/14/2009 16:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1909 | | content-page-viewed | 4/14/2009 16:30 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1910 | | organizer-viewed | 4/14/2009 16:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1911 | | content-page-viewed | 4/14/2009 16:31 | Gelpi_Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1912 | | organizer-viewed | 4/14/2009 16:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1913 | | content-page-viewed | 4/14/2009 16:34 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1914 | | organizer-viewed | 4/14/2009 16:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1915 | | organizer-viewed | 4/15/2009 12:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1916 | | content-page-viewed | 4/15/2009 12:24 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1917 | | organizer-viewed | 1/20/2009 9:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1918 | | content-page-viewed | 1/20/2009 9:09 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1919 | | organizer-viewed | 2/10/2009 9:08 | Home Page | Spring Semester 2008 POLS-4190-005 | 600313046 | |
| 1920 | | content-page-viewed | 2/10/2009 9:08 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1921 | | organizer-viewed | 2/12/2009 11:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1922 | | organizer-viewed | 2/18/2009 9:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1923 | | syllabus-viewed | 2/18/2009 9:19 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1924 | REDACTED | organizer-viewed | 2/18/2009 9:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1925 | | view-grades | 2/18/2009 9:20 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1926 | | organizer-viewed | 2/18/2009 9:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1927 | | syllabus-viewed | 2/18/2009 19:26 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1928 | | organizer-viewed | 2/18/2009 19:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1929 | | organizer-viewed | 2/18/2009 19:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1930 | | syllabus-viewed | 2/18/2009 19:26 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1931 | | organizer-viewed | 2/19/2009 0:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1932 | | syllabus-viewed | 2/19/2009 0:30 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049789

EXHIBIT 65 - 42

gsu-60031046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1933 | | organizer-viewed | 2/19/2009 0:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1934 | | syllabus-viewed | 2/19/2009 0:33 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1935 | | organizer-viewed | 2/19/2009 0:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1936 | | syllabus-viewed | 2/19/2009 0:43 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1937 | | syllabus-viewed | 2/19/2009 0:43 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1938 | | organizer-viewed | 2/19/2009 0:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1939 | | syllabus-viewed | 2/19/2009 0:49 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1940 | | organizer-viewed | 2/19/2009 10:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1941 | | organizer-viewed | 2/25/2009 12:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1942 | | organizer-viewed | 3/3/2009 15:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1943 | | organizer-viewed | 3/4/2009 17:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1944 | | view-grades | 3/4/2009 17:17 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1945 | | organizer-viewed | 3/4/2009 17:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1946 | | organizer-viewed | 3/8/2009 18:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1947 | | wio-user_view | 3/9/2009 12:21 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1948 | | wio-user_view | 3/9/2009 14:40 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1949 | | organizer-viewed | 3/9/2009 23:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1950 | | view-grades | 3/9/2009 23:44 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1951 | REDACTED | syllabus-viewed | 3/9/2009 23:44 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1952 | | organizer-viewed | 3/9/2009 23:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1953 | | content-page-viewed | 3/9/2009 23:46 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1954 | | organizer-viewed | 3/9/2009 23:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1955 | | content-page-viewed | 3/9/2009 23:49 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1956 | | organizer-viewed | 3/9/2009 23:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1957 | | content-page-viewed | 3/9/2009 23:51 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1958 | | organizer-viewed | 3/23/2009 19:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1959 | | content-page-viewed | 3/23/2009 19:36 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1960 | | organizer-viewed | 3/23/2009 19:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1961 | | syllabus-viewed | 3/23/2009 19:56 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1962 | | organizer-viewed | 3/23/2009 19:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1963 | | organizer-viewed | 3/30/2009 17:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1964 | | syllabus-viewed | 3/30/2009 17:48 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1965 | | organizer-viewed | 4/6/2009 13:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1966 | | view-grades | 4/6/2009 13:26 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1967 | | syllabus-viewed | 4/6/2009 13:26 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1968 | | organizer-viewed | 4/7/2009 8:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1969 | | syllabus-viewed | 4/7/2009 8:11 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1970 | | organizer-viewed | 4/7/2009 8:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1971 | | content-page-viewed | 4/7/2009 8:13 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1972 | | organizer-viewed | 4/7/2009 8:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1973 | | syllabus-viewed | 4/7/2009 8:48 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1974 | | organizer-viewed | 4/8/2009 19:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1975 | | syllabus-viewed | 4/8/2009 19:29 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1976 | | syllabus-viewed | 4/8/2009 19:36 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1977 | | organizer-viewed | 4/8/2009 19:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1978 | | syllabus-viewed | 4/8/2009 19:46 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049790

EXHIBIT 65 - 43

gsu-600313046-audit.csv

GaState0049791

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1979 | | syllabus-viewed | 4/8/2009 20:07 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1980 | | organizer-viewed | 4/8/2009 21:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1981 | | syllabus-viewed | 4/8/2009 21:24 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1982 | REDACTED | organizer-viewed | 4/13/2009 20:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1983 | | syllabus-viewed | 4/13/2009 20:09 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1984 | | organizer-viewed | 4/14/2009 11:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1985 | | organizer-viewed | 4/15/2009 13:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1986 | | syllabus-viewed | 4/15/2009 13:05 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1987 | | organizer-viewed | 1/11/2009 11:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1988 | | content-page-viewed | 1/11/2009 11:35 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1989 | | organizer-viewed | 1/13/2009 20:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1990 | | content-page-viewed | 1/13/2009 20:42 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1991 | | organizer-viewed | 1/13/2009 20:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1992 | | organizer-viewed | 1/16/2009 10:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1993 | | logout | 1/16/2009 10:23 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1994 | | organizer-viewed | 1/25/2009 15:02 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1995 | | content-page-viewed | 1/25/2009 15:02 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1996 | | organizer-viewed | 1/25/2009 15:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1997 | | content-page-viewed | 1/25/2009 15:07 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1998 | | organizer-viewed | 1/25/2009 15:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 1999 | | content-page-viewed | 1/25/2009 15:09 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2000 | | logout | 1/25/2009 15:17 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2001 | | organizer-viewed | 2/9/2009 9:28 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2002 | | content-page-viewed | 2/9/2009 9:28 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2003 | | organizer-viewed | 2/9/2009 9:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2004 | | content-page-viewed | 2/9/2009 9:31 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2005 | | logout | 2/9/2009 9:35 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2006 | | organizer-viewed | 2/9/2009 15:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2007 | | content-page-viewed | 2/9/2009 15:00 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2008 | | organizer-viewed | 2/10/2009 21:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2009 | | content-page-viewed | 2/10/2009 21:26 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2010 | REDACTED | logout | 2/10/2009 22:22 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2011 | | organizer-viewed | 2/11/2009 13:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2012 | | content-page-viewed | 2/11/2009 13:58 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2013 | | organizer-viewed | 2/14/2009 10:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2014 | | logout | 2/14/2009 10:24 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2015 | | organizer-viewed | 2/18/2009 20:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2016 | | view-grades | 2/18/2009 20:30 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2017 | | organizer-viewed | 2/19/2009 20:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2018 | | organizer-viewed | 2/20/2009 21:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2019 | | organizer-viewed | 3/4/2009 13:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2020 | | logout | 3/4/2009 13:55 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2021 | | organizer-viewed | 3/10/2009 0:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2022 | | logout | 3/10/2009 0:15 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2023 | | organizer-viewed | 3/19/2009 12:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2024 | | content-page-viewed | 3/19/2009 12:11 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 44

gsu-60313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2025 | | logout | 3/19/2009 12:11 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2026 | | organizer-viewed | 3/22/2009 13:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2027 | | content-page-viewed | 3/22/2009 13:02 | framingKwahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2028 | | organizer-viewed | 3/22/2009 18:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2029 | | content-page-viewed | 3/22/2009 18:49 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2030 | | organizer-viewed | 4/4/2009 15:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2031 | | content-page-viewed | 4/4/2009 15:09 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2032 | | logout | 4/4/2009 15:26 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2033 | REDACTED | organizer-viewed | 4/4/2009 15:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2034 | | content-page-viewed | 4/4/2009 15:32 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2035 | | logout | 4/4/2009 16:01 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2036 | | organizer-viewed | 4/8/2009 10:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2037 | | content-page-viewed | 4/8/2009 17:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2038 | | content-page-viewed | 4/8/2009 17:17 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2039 | | logout | 4/8/2009 17:30 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2040 | | organizer-viewed | 4/8/2009 22:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2041 | | content-page-viewed | 4/8/2009 22:09 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2042 | | logout | 4/8/2009 22:13 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2043 | | organizer-viewed | 4/15/2009 13:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2044 | | logout | 4/15/2009 13:59 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2045 | | organizer-viewed | 4/15/2009 14:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2046 | | logout | 4/15/2009 14:08 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2047 | | organizer-viewed | 1/9/2009 13:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2048 | | content-page-viewed | 1/9/2009 13:07 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2049 | | organizer-viewed | 1/14/2009 15:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2050 | | content-page-viewed | 1/14/2009 15:13 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2051 | | organizer-viewed | 1/19/2009 14:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2052 | | content-page-viewed | 1/19/2009 14:48 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2053 | | organizer-viewed | 1/21/2009 14:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2054 | | content-page-viewed | 1/21/2009 14:41 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2055 | | content-page-viewed | 1/21/2009 14:42 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2056 | | content-page-viewed | 1/21/2009 14:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2057 | | organizer-viewed | 1/21/2009 14:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2058 | | content-page-viewed | 1/21/2009 14:43 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2059 | | organizer-viewed | 2/3/2009 8:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2060 | | organizer-viewed | 2/3/2009 20:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2061 | REDACTED | organizer-viewed | 2/8/2009 21:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2062 | | content-page-viewed | 2/8/2009 21:26 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2063 | | organizer-viewed | 2/9/2009 20:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2064 | | content-page-viewed | 2/9/2009 20:43 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2065 | | organizer-viewed | 2/11/2009 15:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2066 | | content-page-viewed | 2/11/2009 15:56 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2067 | | wio-user_view | 2/12/2009 6:57 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2068 | | organizer-viewed | 2/17/2009 7:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2069 | | organizer-viewed | 2/18/2009 15:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2070 | | view-grades | 2/18/2009 15:56 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049792

EXHIBIT 65 - 45

GaState0049793

gsu-60033046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2071 | | organizer-viewed | 2/20/2009 14:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2072 | | organizer-viewed | 2/20/2009 14:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2073 | | organizer-viewed | 3/6/2009 15:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2074 | | syllabus-viewed | 3/8/2009 15:17 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2075 | | organizer-viewed | 3/8/2009 15:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2076 | | view-grades | 3/8/2009 15:18 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2077 | | organizer-viewed | 3/8/2009 15:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2078 | | organizer-viewed | 3/11/2009 15:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2079 | | content-page-viewed | 3/11/2009 15:55 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2080 | | organizer-viewed | 3/11/2009 15:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2081 | | content-page-viewed | 3/11/2009 15:57 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2082 | REDACTED | organizer-viewed | 3/11/2009 15:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2083 | | view-grades | 3/11/2009 15:59 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2084 | | organizer-viewed | 3/11/2009 21:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2085 | | content-page-viewed | 3/11/2009 21:02 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2086 | | organizer-viewed | 3/11/2009 21:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2087 | | content-page-viewed | 3/11/2009 21:03 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2088 | | organizer-viewed | 3/12/2009 12:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2089 | | organizer-viewed | 3/14/2009 13:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2090 | | content-page-viewed | 3/14/2009 13:59 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2091 | | organizer-viewed | 3/14/2009 14:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2092 | | content-page-viewed | 3/14/2009 14:00 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2093 | | organizer-viewed | 3/23/2009 13:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2094 | | organizer-viewed | 3/31/2009 6:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2095 | | view-grades | 3/31/2009 6:50 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2096 | | organizer-viewed | 4/5/2009 9:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2097 | | view-grades | 4/5/2009 9:04 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2098 | | organizer-viewed | 4/5/2009 9:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2099 | | content-page-viewed | 4/5/2009 9:04 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2100 | | organizer-viewed | 4/12/2009 16:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2101 | | view-grades | 4/12/2009 16:08 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2102 | | organizer-viewed | 4/13/2009 17:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2103 | | organizer-viewed | 4/15/2009 14:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2104 | | organizer-viewed | 4/15/2009 14:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2105 | | organizer-viewed | 4/15/2009 14:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2106 | | logout | 1/13/2009 0:18 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2107 | | content-page-viewed | 1/13/2009 0:18 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2108 | | organizer-viewed | 1/13/2009 1:02 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2109 | | content-page-viewed | 1/13/2009 1:02 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2110 | | organizer-viewed | 1/13/2009 1:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2111 | | logout | 1/13/2009 1:25 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2112 | REDACTED | organizer-viewed | 1/13/2009 1:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2113 | | organizer-viewed | 1/20/2009 1:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2114 | | content-page-viewed | 1/20/2009 1:05 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2115 | | content-page-viewed | 1/20/2009 1:05 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2116 | | logout | 1/20/2009 1:23 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 46

gsu-60031046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2117 | | organizer-viewed | 1/26/2009 10:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2118 | | syllabus-viewed | 1/26/2009 10:48 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2119 | | organizer-viewed | 1/26/2009 10:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2120 | | organizer-viewed | 1/27/2009 7:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2121 | | content-page-viewed | 1/27/2009 7:50 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2122 | | organizer-viewed | 2/2/2009 21:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2123 | | content-page-viewed | 2/2/2009 21:26 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2124 | | content-page-viewed | 2/2/2009 21:26 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2125 | | organizer-viewed | 2/2/2009 21:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2126 | | content-page-viewed | 2/2/2009 21:27 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2127 | | organizer-viewed | 2/2/2009 21:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2128 | | organizer-viewed | 2/8/2009 2:53 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2129 | | syllabus-viewed | 2/8/2009 2:53 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2130 | | organizer-viewed | 2/8/2009 2:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2131 | | content-page-viewed | 2/8/2009 2:55 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2132 | | organizer-viewed | 2/8/2009 2:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2133 | | organizer-viewed | 2/8/2009 2:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2134 | | organizer-viewed | 2/9/2009 18:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2135 | | content-page-viewed | 2/9/2009 18:36 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2136 | | organizer-viewed | 2/9/2009 18:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2137 | | content-page-viewed | 2/9/2009 18:38 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2138 | | organizer-viewed | 2/9/2009 21:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2139 | | content-page-viewed | 2/9/2009 21:06 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2140 | REDACTED | organizer-viewed | 2/9/2009 22:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2141 | | content-page-viewed | 2/9/2009 22:07 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2142 | | organizer-viewed | 2/10/2009 10:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2143 | | content-page-viewed | 2/10/2009 10:27 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2144 | | organizer-viewed | 2/12/2009 9:21 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2145 | | content-page-viewed | 2/12/2009 9:21 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2146 | | organizer-viewed | 2/12/2009 9:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2147 | | content-page-viewed | 2/12/2009 9:31 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2148 | | organizer-viewed | 2/12/2009 9:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2149 | | content-page-viewed | 2/12/2009 9:52 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2150 | | organizer-viewed | 2/15/2009 3:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2151 | | content-page-viewed | 2/15/2009 3:18 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2152 | | organizer-viewed | 2/17/2009 9:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2153 | | syllabus-viewed | 2/17/2009 9:19 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2154 | | syllabus-viewed | 2/17/2009 9:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2155 | | syllabus-viewed | 2/17/2009 9:28 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2156 | | organizer-viewed | 2/17/2009 9:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2157 | | organizer-viewed | 2/25/2009 10:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2158 | | view-grades | 2/25/2009 10:45 | - | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2159 | | organizer-viewed | 2/25/2009 10:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2160 | | organizer-viewed | 2/25/2009 10:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2161 | | organizer-viewed | 3/2/2009 8:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2162 | | organizer-viewed | 3/11/2009 16:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049794

EXHIBIT 65 - 47

gsu-60031346-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2163 | | organizer-viewed | 3/14/2009 17:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2164 | | content-page-viewed | 3/14/2009 17:06 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2165 | | organizer-viewed | 3/14/2009 17:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2166 | | content-page-viewed | 3/14/2009 17:07 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2167 | | organizer-viewed | 3/20/2009 20:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2168 | | content-page-viewed | 3/20/2009 20:55 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2169 | | organizer-viewed | 3/20/2009 20:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2170 | | content-page-viewed | 3/20/2009 20:57 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2171 | REDACTED | organizer-viewed | 3/20/2009 21:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2172 | | organizer-viewed | 3/23/2009 13:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2173 | | content-page-viewed | 3/23/2009 13:31 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2174 | | organizer-viewed | 3/23/2009 13:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2175 | | content-page-viewed | 3/23/2009 13:31 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2176 | | organizer-viewed | 3/24/2009 5:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2177 | | view-grades | 3/24/2009 5:10 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2178 | | organizer-viewed | 3/24/2009 5:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2179 | | syllabus-viewed | 3/24/2009 5:15 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2180 | | organizer-viewed | 3/24/2009 5:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2181 | | organizer-viewed | 3/24/2009 5:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2182 | | organizer-viewed | 4/7/2009 1:53 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2183 | | content-page-viewed | 4/7/2009 1:53 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2184 | | organizer-viewed | 4/7/2009 1:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2185 | | content-page-viewed | 4/7/2009 1:55 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2186 | | organizer-viewed | 4/7/2009 1:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2187 | | content-page-viewed | 4/7/2009 1:57 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2188 | | organizer-viewed | 4/7/2009 2:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2189 | | content-page-viewed | 4/7/2009 2:03 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2190 | | organizer-viewed | 4/7/2009 2:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2191 | | content-page-viewed | 4/7/2009 2:10 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2192 | | organizer-viewed | 4/7/2009 2:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2193 | | content-page-viewed | 4/7/2009 2:12 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2194 | | organizer-viewed | 3/17/2009 9:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2195 | REDACTED | content-page-viewed | 3/17/2009 9:10 | framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2196 | | organizer-viewed | 1/8/2009 22:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2197 | | content-page-viewed | 1/8/2009 22:14 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2198 | | logout | 1/8/2009 22:28 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2199 | | organizer-viewed | 1/13/2009 20:01 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2200 | | content-page-viewed | 1/13/2009 20:02 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2201 | | organizer-viewed | 1/13/2009 20:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2202 | | content-page-viewed | 1/13/2009 20:03 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2203 | REDACTED | logout | 1/13/2009 20:48 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2204 | | organizer-viewed | 1/17/2009 10:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2205 | | organizer-viewed | 1/27/2009 18:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2206 | | content-page-viewed | 1/27/2009 18:03 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2207 | | logout | 1/27/2009 18:24 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2208 | | organizer-viewed | 1/28/2009 17:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049795

EXHIBIT 65 - 48

gsu-60031304046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2209 | | content-page-viewed | 1/28/2009 17:48 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2210 | | organizer-viewed | 1/28/2009 18:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2211 | | content-page-viewed | 1/28/2009 18:20 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2212 | | organizer-viewed | 1/29/2009 9:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2213 | | content-page-viewed | 1/29/2009 9:07 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2214 | | logout | 1/29/2009 9:16 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2215 | | organizer-viewed | 2/15/2009 23:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2216 | | organizer-viewed | 2/19/2009 7:53 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2217 | | organizer-viewed | 2/26/2009 7:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2218 | | view-grades | 2/26/2009 7:19 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2219 | | logout | 2/26/2009 7:19 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2220 | | organizer-viewed | 2/27/2009 18:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2221 | | view-grades | 2/27/2009 18:08 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2222 | | organizer-viewed | 3/9/2009 19:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2223 | | logout | 3/9/2009 19:54 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2224 | | organizer-viewed | 3/17/2009 7:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2225 | REDACTED | content-page-viewed | 3/17/2009 7:33 | framingWkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2226 | | organizer-viewed | 3/17/2009 7:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2227 | | content-page-viewed | 3/17/2009 7:36 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2228 | | organizer-viewed | 3/17/2009 7:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2229 | | content-page-viewed | 3/17/2009 7:38 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2230 | | logout | 3/17/2009 7:46 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2231 | | organizer-viewed | 3/23/2009 13:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2232 | | content-page-viewed | 3/23/2009 13:37 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2233 | | organizer-viewed | 4/2/2009 18:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2234 | | content-page-viewed | 4/2/2009 18:36 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2235 | | organizer-viewed | 4/4/2009 16:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2236 | | content-page-viewed | 4/4/2009 16:00 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2237 | | organizer-viewed | 4/5/2009 19:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2238 | | content-page-viewed | 4/5/2009 19:57 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2239 | | logout | 4/5/2009 19:58 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2240 | | organizer-viewed | 4/9/2009 7:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2241 | | content-page-viewed | 4/9/2009 7:49 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2242 | | logout | 4/9/2009 8:53 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2243 | | organizer-viewed | 4/9/2009 9:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2244 | | content-page-viewed | 4/9/2009 9:36 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2245 | | logout | 4/9/2009 10:44 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2246 | | organizer-viewed | 4/13/2009 18:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2247 | | logout | 4/13/2009 18:01 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2248 | REDACTED | organizer-viewed | 2/2/2009 22:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2249 | | organizer-viewed | 1/12/2009 17:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2250 | | content-page-viewed | 1/12/2009 17:26 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2251 | | organizer-viewed | 1/19/2009 21:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2252 | REDACTED | content-page-viewed | 1/19/2009 21:46 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2253 | | organizer-viewed | 1/20/2009 9:24 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2254 | | content-page-viewed | 1/20/2009 9:24 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049796

Page 49 of 55

EXHIBIT 65 - 49

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2255 | REDACTED | organizer-viewed | 2/17/2009 12:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2256 | | organizer-viewed | 1/12/2009 14:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2257 | | content-page-viewed | 1/12/2009 14:57 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2258 | | organizer-viewed | 1/15/2009 11:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2259 | | content-page-viewed | 1/15/2009 11:04 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2260 | | organizer-viewed | 1/15/2009 11:04 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2261 | | content-page-viewed | 1/15/2009 11:04 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2262 | | organizer-viewed | 1/18/2009 15:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2263 | | organizer-viewed | 1/18/2009 15:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2264 | | organizer-viewed | 1/20/2009 18:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2265 | | organizer-viewed | 1/22/2009 13:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2266 | | content-page-viewed | 1/22/2009 13:14 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2267 | | organizer-viewed | 1/22/2009 13:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2268 | | content-page-viewed | 1/22/2009 13:16 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2269 | | organizer-viewed | 1/22/2009 13:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2270 | | content-page-viewed | 1/22/2009 13:16 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2271 | | organizer-viewed | 1/22/2009 13:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2272 | | content-page-viewed | 1/22/2009 13:17 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2273 | | organizer-viewed | 1/22/2009 13:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2274 | | content-page-viewed | 1/22/2009 13:17 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2275 | | organizer-viewed | 2/8/2009 17:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2276 | | organizer-viewed | 2/17/2009 10:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2277 | | view-grades | 2/17/2009 10:59 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2278 | REDACTED | organizer-viewed | 2/17/2009 10:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2279 | | organizer-viewed | 2/17/2009 11:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2280 | | organizer-viewed | 2/17/2009 11:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2281 | | organizer-viewed | 2/27/2009 18:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2282 | | syllabus-viewed | 2/27/2009 18:55 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2283 | | organizer-viewed | 3/4/2009 19:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2284 | | view-grades | 3/4/2009 19:20 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2285 | | organizer-viewed | 3/4/2009 19:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2286 | | organizer-viewed | 3/10/2009 10:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2287 | | view-grades | 3/10/2009 10:55 | — | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2288 | | organizer-viewed | 3/10/2009 10:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2289 | | organizer-viewed | 3/11/2009 14:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2290 | | content-page-viewed | 3/11/2009 14:45 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2291 | | organizer-viewed | 3/11/2009 14:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2292 | | content-page-viewed | 3/11/2009 14:45 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2293 | | organizer-viewed | 3/11/2009 14:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2294 | | content-page-viewed | 3/11/2009 14:56 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2295 | | content-page-viewed | 3/11/2009 14:58 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2296 | | organizer-viewed | 3/11/2009 14:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2297 | | content-page-viewed | 3/11/2009 14:58 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2298 | | organizer-viewed | 3/11/2009 15:02 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2299 | | organizer-viewed | 3/11/2009 15:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2300 | | syllabus-viewed | 3/11/2009 15:07 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049797

EXHIBIT 65 - 50

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2301 | | organizer-viewed | 3/16/2009 19:17 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2302 | | content-page-viewed | 3/16/2009 19:18 | Framingtvkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2303 | | logout | 3/16/2009 19:19 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2304 | | organizer-viewed | 3/23/2009 18:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2305 | | content-page-viewed | 3/23/2009 18:55 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2306 | | organizer-viewed | 3/25/2009 16:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2307 | REDACTED | syllabus-viewed | 3/25/2009 16:39 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2308 | | organizer-viewed | 3/25/2009 16:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2309 | | content-page-viewed | 3/25/2009 16:41 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2310 | | organizer-viewed | 3/30/2009 16:45 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2311 | | view-grades | 3/30/2009 16:47 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2312 | | logout | 3/30/2009 16:47 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2313 | | organizer-viewed | 4/6/2009 16:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2314 | | content-page-viewed | 4/6/2009 16:56 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2315 | | organizer-viewed | 4/8/2009 16:54 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2316 | | syllabus-viewed | 4/8/2009 16:54 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2317 | | wio-user_view | 1/7/2009 16:22 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2318 | | logout | 1/7/2009 16:22 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2319 | | organizer-viewed | 1/8/2009 14:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2320 | | content-page-viewed | 1/8/2009 14:41 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2321 | | organizer-viewed | 1/12/2009 11:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2322 | | content-page-viewed | 1/12/2009 11:49 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2323 | | wio-user_view | 1/12/2009 17:40 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2324 | | organizer-viewed | 1/12/2009 17:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2325 | | organizer-viewed | 1/13/2009 13:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2326 | | wio-user_view | 1/13/2009 13:51 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2327 | | organizer-viewed | 1/13/2009 17:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2328 | | content-page-viewed | 1/13/2009 18:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2329 | | wio-user_view | 1/13/2009 18:29 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2330 | | organizer-viewed | 1/13/2009 18:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2331 | | logout | 1/13/2009 18:29 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2332 | | organizer-viewed | 1/13/2009 22:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2333 | | organizer-viewed | 1/16/2009 19:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2334 | | logout | 1/16/2009 19:52 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2335 | REDACTED | organizer-viewed | 1/19/2009 16:58 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2336 | | logout | 1/19/2009 16:59 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2337 | | organizer-viewed | 1/20/2009 17:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2338 | | content-page-viewed | 1/20/2009 17:51 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2339 | | organizer-viewed | 1/20/2009 18:08 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2340 | | logout | 1/20/2009 18:09 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2341 | | organizer-viewed | 1/21/2009 14:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2342 | | organizer-viewed | 1/21/2009 19:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2343 | | content-page-viewed | 1/21/2009 19:43 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2344 | | organizer-viewed | 1/21/2009 20:33 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2345 | | content-page-viewed | 1/21/2009 20:34 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2346 | | wio-user_view | 1/21/2009 21:59 | -- | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049798

EXHIBIT 65 - 51

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2347 | REDACTED | organizer-viewed | 2/10/2009 18:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2348 | | content-page-viewed | 2/10/2009 18:19 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2349 | | organizer-viewed | 2/10/2009 18:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2350 | | content-page-viewed | 2/10/2009 18:23 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2351 | | organizer-viewed | 2/11/2009 15:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2352 | | content-page-viewed | 2/11/2009 15:26 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2353 | | content-page-viewed | 2/11/2009 15:26 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2354 | | organizer-viewed | 2/17/2009 20:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2355 | | logout | 2/17/2009 20:22 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2356 | | organizer-viewed | 2/18/2009 20:10 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2357 | | organizer-viewed | 3/1/2009 20:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2358 | | organizer-viewed | 3/2/2009 17:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2359 | | view-grades | 3/2/2009 17:13 | | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2360 | | organizer-viewed | 3/15/2009 14:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2361 | | content-page-viewed | 3/15/2009 14:43 | framingtivkahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2362 | | organizer-viewed | 3/17/2009 22:03 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2363 | | logout | 3/17/2009 22:03 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2364 | | organizer-viewed | 3/29/2009 14:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2365 | | organizer-viewed | 3/29/2009 17:16 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2366 | | logout | 3/29/2009 17:16 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2367 | REDACTED | organizer-viewed | 2/2/2009 17:32 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2368 | webct_demo_600313046 | organizer-viewed | 1/12/2009 10:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2369 | webct_demo_600313046 | content-page-viewed | 1/12/2009 10:50 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2370 | webct_demo_600313046 | organizer-viewed | 1/12/2009 18:12 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2371 | webct_demo_600313046 | syllabus-viewed | 1/12/2009 18:12 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2372 | webct_demo_600313046 | organizer-viewed | 1/17/2009 10:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2373 | webct_demo_600313046 | syllabus-viewed | 1/17/2009 10:48 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2374 | webct_demo_600313046 | organizer-viewed | 1/17/2009 10:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2375 | webct_demo_600313046 | organizer-viewed | 1/20/2009 18:31 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2376 | webct_demo_600313046 | syllabus-viewed | 1/20/2009 18:31 | Course Syllabus | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2377 | webct_demo_600313046 | organizer-viewed | 1/27/2009 9:25 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2378 | webct_demo_600313046 | content-page-viewed | 1/27/2009 9:25 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2379 | webct_demo_600313046 | content-page-viewed | 1/27/2009 9:26 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2380 | webct_demo_600313046 | content-page-viewed | 1/27/2009 9:26 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2381 | webct_demo_600313046 | content-page-viewed | 1/27/2009 9:26 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2382 | webct_demo_600313046 | organizer-viewed | 1/27/2009 9:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2383 | webct_demo_600313046 | content-page-viewed | 1/27/2009 9:26 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2384 | webct_demo_600313046 | content-page-viewed | 1/27/2009 9:26 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2385 | webct_demo_600313046 | content-page-viewed | 1/27/2009 9:26 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2386 | webct_demo_600313046 | content-page-viewed | 1/27/2009 9:26 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2387 | webct_demo_600313046 | organizer-viewed | 1/27/2009 9:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2388 | webct_demo_600313046 | content-page-viewed | 1/27/2009 9:26 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2389 | webct_demo_600313046 | content-page-viewed | 1/27/2009 9:26 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2390 | webct_demo_600313046 | organizer-viewed | 1/27/2009 9:26 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2391 | webct_demo_600313046 | organizer-viewed | 1/27/2009 9:27 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2392 | webct_demo_600313046 | organizer-viewed | 2/8/2009 10:57 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

GaState0049799

GaState0049800

gsu-600313046-audit.csv

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2393 | webct_demo_600313046 | organizer-viewed | 4/6/2009 12:50 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2394 | webct_demo_600313046 | content-page-viewed | 4/6/2009 12:50 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2395 | webct_demo_600313046 | organizer-viewed | 4/7/2009 9:34 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2396 | webct_demo_600313046 | content-page-viewed | 4/7/2009 9:34 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2397 | webct_demo_600313046 | organizer-viewed | 4/7/2009 9:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2398 | webct_demo_600313046 | content-page-viewed | 4/7/2009 9:35 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2399 | webct_demo_600313046 | organizer-viewed | 4/13/2009 11:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2400 | webct_demo_600313046 | content-page-viewed | 4/13/2009 11:20 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2401 | | organizer-viewed | 1/11/2009 21:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2402 | | content-page-viewed | 1/11/2009 21:13 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2403 | | organizer-viewed | 1/11/2009 21:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2404 | | organizer-viewed | 1/11/2009 21:35 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2405 | | content-page-viewed | 1/11/2009 21:35 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2406 | | organizer-viewed | 1/14/2009 14:05 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2407 | | content-page-viewed | 1/14/2009 14:05 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2408 | | organizer-viewed | 1/14/2009 14:07 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2409 | | content-page-viewed | 1/14/2009 14:07 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2410 | | organizer-viewed | 1/15/2009 8:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2411 | | content-page-viewed | 1/15/2009 8:20 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2412 | | organizer-viewed | 1/18/2009 20:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2413 | | content-page-viewed | 1/18/2009 20:20 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2414 | | organizer-viewed | 1/18/2009 20:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2415 | | content-page-viewed | 1/18/2009 20:20 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2416 | | organizer-viewed | 1/18/2009 20:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2417 | | content-page-viewed | 1/18/2009 20:20 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2418 | | organizer-viewed | 1/18/2009 20:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2419 | | content-page-viewed | 1/18/2009 20:20 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2420 | | organizer-viewed | 1/18/2009 20:20 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2421 | | content-page-viewed | 1/18/2009 20:21 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2422 | | organizer-viewed | 1/18/2009 20:30 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2423 | | content-page-viewed | 1/18/2009 20:30 | Sears Huddy Jervis.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2424 | | organizer-viewed | 1/18/2009 20:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2425 | | content-page-viewed | 1/18/2009 20:48 | McDermott2002.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2426 | | organizer-viewed | 1/18/2009 20:55 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2427 | | content-page-viewed | 1/18/2009 20:55 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2428 | | organizer-viewed | 1/18/2009 21:14 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2429 | | content-page-viewed | 1/18/2009 21:14 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2430 | | logout | 1/18/2009 21:19 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2431 | | organizer-viewed | 1/18/2009 21:23 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2432 | | content-page-viewed | 1/18/2009 21:24 | Success Matters.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2433 | | organizer-viewed | 1/20/2009 0:47 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2434 | | logout | 1/20/2009 1:04 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2435 | | organizer-viewed | 2/2/2009 1:29 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2436 | | organizer-viewed | 2/2/2009 2:19 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2437 | | content-page-viewed | 2/2/2009 2:20 | Berinsky Druckman.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2438 | | organizer-viewed | 2/2/2009 2:22 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |

REDACTED

EXHIBIT 65 - 53

gsu-600313046-audit.csv

GaState0049801

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2439 | | content-page-viewed | 2/2/2009 2:22 | Gelpi Reifler.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2440 | | organizer-viewed | 2/9/2009 20:59 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2441 | | content-page-viewed | 2/9/2009 20:59 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2442 | | organizer-viewed | 2/9/2009 21:00 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2443 | | content-page-viewed | 2/9/2009 21:00 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2444 | | logout | 2/9/2009 21:04 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2445 | | organizer-viewed | 2/9/2009 22:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2446 | | content-page-viewed | 2/9/2009 22:27 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2447 | | organizer-viewed | 2/9/2009 22:28 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2448 | | content-page-viewed | 2/9/2009 22:28 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2449 | | logout | 2/9/2009 22:29 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2450 | | organizer-viewed | 2/9/2009 23:38 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2451 | | content-page-viewed | 2/9/2009 23:38 | Converse 1964.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2452 | | organizer-viewed | 2/9/2009 23:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2453 | | content-page-viewed | 2/9/2009 23:40 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2454 | | organizer-viewed | 2/9/2009 23:48 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2455 | | content-page-viewed | 2/9/2009 23:48 | Zaller.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2456 | REDACTED | logout | 2/9/2009 23:58 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2457 | | organizer-viewed | 2/13/2009 18:27 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2458 | | organizer-viewed | 2/14/2009 0:56 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2459 | | organizer-viewed | 2/15/2009 21:52 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2460 | | organizer-viewed | 2/22/2009 22:37 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2461 | | logout | 2/22/2009 22:42 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2462 | | organizer-viewed | 2/26/2009 17:46 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2463 | | organizer-viewed | 3/7/2009 21:44 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2464 | | organizer-viewed | 3/12/2009 0:15 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2465 | | organizer-viewed | 3/15/2009 18:40 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2466 | | content-page-viewed | 3/15/2009 18:40 | framingKahn Science 1981.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2467 | | organizer-viewed | 3/15/2009 18:41 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2468 | | content-page-viewed | 3/15/2009 18:41 | Druckman APSR 2004.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2469 | | organizer-viewed | 3/15/2009 18:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2470 | | organizer-viewed | 3/23/2009 21:42 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2471 | | logout | 3/23/2009 23:11 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2472 | | content-page-viewed | 3/23/2009 23:11 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2473 | | organizer-viewed | 3/23/2009 23:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2474 | | content-page-viewed | 3/23/2009 23:11 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2475 | | organizer-viewed | 3/23/2009 23:11 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2476 | | content-page-viewed | 3/23/2009 23:11 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2477 | | logout | 3/23/2009 23:11 | Georgia State University | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2478 | | organizer-viewed | 3/24/2009 6:43 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2479 | | content-page-viewed | 3/24/2009 6:51 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2480 | | organizer-viewed | 3/24/2009 6:51 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2481 | | content-page-viewed | 3/24/2009 6:52 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2482 | | organizer-viewed | 3/28/2009 23:36 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2483 | | organizer-viewed | 4/6/2009 22:49 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2484 | | content-page-viewed | 4/6/2009 22:49 | Marcus reading.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |

EXHIBIT 65 - 54

gsu-600313046-audit.csv

GaState0049802

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2485 | | organizer-viewed | 4/7/2009 8:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2486 | | content-page-viewed | 4/7/2009 8:09 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2487 | | organizer-viewed | 4/7/2009 8:09 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2488 | REDACTED | content-page-viewed | 4/7/2009 8:10 | sign up sheet.doc | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2489 | | organizer-viewed | 4/12/2009 22:06 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2490 | | organizer-viewed | 4/12/2009 22:13 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2491 | | organizer-viewed | 4/12/2009 22:18 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2492 | | content-page-viewed | 4/12/2009 22:18 | Research Design example.pdf | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2493 | REDACTED | organizer-viewed | 1/13/2009 20:39 | Home Page | Spring Semester 2009 POLS-4190-005 | 600313046 | |
| 2494 | | | | | | | |
| 2495 | 2490 rows selected. | | | | | | |

EXHIBIT 65 - 55