EXHIBIT

69

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Feminism at Work" Wharton 347-56 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| "Lesbians, Men-Women and Two-Spirits: Homosexuality and Gender in Native American Cultures" Lang 91-104 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Barnett, Recent Developments in Constitutional Law, 2008 Case Supplement (Aspen) KF4550 .B276 2008 Suppl. 2008 | LAW6000 - Constitutional Law I (Fall 2008) Hogue, Segall | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Breyer, Administrative Law & Regulatory Policy 2007-2008 Supplement (Aspen)KF5402.A4 B74 2006 SUPPL2007/2008 | LAW7010 - Administrative Law (Fall 2008) Edmundson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| E-res # 1 -Doing Media Research Ch. 1: A Philisophy of Social Science | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Federal income tax, code and regulations : selected sections KF6355.99 .U56 2008/2009 | LAW7110 - Business Tax (Fall 2008) Blasi | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Frolik, Elder Law Cases & Materials 4th ed. (Lexis Nexis) KF390.A4 F753 2007 | LAW7330 - Elder Law (Fall 2008) Radford | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gavil, Antitrust Law In Perspective:Cases,Concepts & Problems 2nd ed (West) KF1649 .G38 2008 | LAW7065 - Antitrust Law (Fall 2008) Marvin | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Kaufman, Education Law, Policy & Practice, Cases & Materials (Aspen) KF4118 .K38 2005 | LAW7186 - Education Law (Fall 2007) Henson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 1

GSU007945.010.xls-000001

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Saltzburg, 2008 Supplement to American Criminal Procedure Cases & Commentary 8th ed. (West) KF9618 .S24 2007 Suppl. 2008 | LAW7165 - Criminal Procedure (Fall 2008) Cook | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sprankling, Understanding Property Law 2nd ed. (Matthew Bender) OPTIONAL KF561 .S67 2007 | LAW5050 - Property I (Fall 2008) Wiseman | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Willborn, Employment Law Cases & Materials 4th ed (LexisNexis) KF3455.A7 W55 2007 | LAW7193 - General Employment Law (Fall 2008) Timmons | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| "A Metrosexual Eye on Queer Guy" Miller | SOCI3216 - Gender and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| "Coming to Terms: Masculinity and Physical Disability" Thomas J. Gershick and Adam Stephen Miller 349-362 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| "Doing Gender" Candace West and Don H. Zimmerman 13-37 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| "Feminists Fatale: BUST-ing the Beauty Myth" Debbie Stoller 142-145 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| "Hip-Hop Feminist" in That's the Joint | WST4910 - Women and Hip Hop (Summer 2008) Phillips | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| "I'll Be Nina Simone..." in That's the Joint | WST4910 - Women and Hip Hop (Summer 2008) Phillips | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| "Is SM Pathological?" 255-260 | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 25 | 0.09% |
| "Macho": Contemporary Conceptions. Mirande | SOCI3216 - Gender and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| "Men Only Spaces as Effective Sites for Education and Transformation in the Battle to End Sexual Assault" Stephen Montagna 265-261 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 3 | 0.01% |

EXHIBIT 69 - 2

GSU007945.010.xls-000002

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Never Trust a Big Butt and a Smile" in That's the Joint | WST4910 - Women and Hip Hop (Summer 2008) Phillips | 5/16/2008 - 8/15/2008 | 26 | 0.10% |
| "No Respect: Gender Politics and Hip Hop" in Gender Talk | WST4910 - Women and Hip Hop (Summer 2008) Phillips | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| "Our Normal Sex: Intercourse" 33-60 | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 39 | 0.15% |
| "Preface" in City and Community | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| "SIECUS Position Statements on Human Sexuality, Sexual Health and Sexuality" | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 28 | 0.11% |
| "The 'Act Like A Man' Box" Paul Kivel 69-72 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| "The Language of Sex Positivity" by Charlie Glickman | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 37 | 0.14% |
| "Tuning in to the Outer World: Attentive Listening" from Straight Talk | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| "Tuning in to Yourself" from Couple Communication I | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 5/16/2008 - 8/15/2008 | 23 | 0.09% |
| "What is Motivational Interviewing?" from Motivational Interviewing | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| "Where My Girls At?" Negotiating Black Womanhood in Music Videos | WST4910 - Women and Hip Hop (Summer 2008) Phillips | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| "Who's on Top?" Bornstein. 22-30 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 19 | 0.07% |

EXHIBIT 69 - 3

GSU007945.010.xls-000003

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Why Black Sexual Politics" in Black Sexual Politics | WST4910 - Women and Hip Hop (Summer 2008) Phillips | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| (Samba) Rhythm of resistance: the Black music of South Africa [Call #: ML3760 .R49 1988] | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| "A Qualitative Investigation of Women's and Men's Body Image Concerns and Their Attitudes Toward Aging" Halliwell and Dittmar 675-84 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| "Emperor Qianlong's Rejection of British Demands" in Andrea, Alfred and James Overfield, eds. 2005. The Human Record: Sources of Global History.Vol. II. Boston: Houghton Mifflin. 244-247 | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 31 | 0.12% |
| "Escape from Animal House: Frat Boy Tells All" Straus 462-65 | SOCI3216 - Gender and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| "Introduction" and "Chapter 6," in Duus, Peter; Ramon Myers, and Mark Peattie (eds.) 1991. Japan's Informal Empire in China, 1895-1937. Princeton: Princeton University Press. xi-xxix and 161-209 | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| "The Owl and The Nightingale" in Middle English Literature ed. Charles W. Dunn and Edward T. Byrnes (New York: Harcourt Brace Jovanovich, 1973) 54-98. | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Glendon, Comparative Legal Traditions 3rd ed. (West) K583 .G55 2007 | LAW7145 - Survey of First Amendment (Fall 2008) Hogue | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 4

GSU007945.010.xls-000004

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Guy, R. Kent. "Who were the Manchus? A Review Essay" in The Journal of Asian Studies, Vol. 61, No. 1. (Feb., 2002), pp. 151-164. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 20 | 0.08% |
| No Text required; course materials will be available in class. | LAW7271 - Adv Intellectual Property Sem (Fall 2008) Landau | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 01 - Nature and Nurture: Ch. 3 (pp 27-46) [Plomin, Robert. Monterey, Calif.: Brooks/Cole, 1990] | EPY8220 - Social and Personality Development (Fall 2004) Edwards | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 01: Bartok: Concerto for Orchesta I | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 105 | 0.40% |
| 01: Bernstein: Chicester Psalms: I. (Psalm 108:2--Psalm 100, entire) | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 74 | 0.28% |
| 01: Prokofiev: Piano sonata No. 7 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 60 | 0.23% |
| 01A: El nino busca su voz (The little boy was looking for his voice) | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 40 | 0.15% |
| 01aa) Behavioral Views of Learning (pp. 198-210) [Woolfolk, Anita. Educational Psychology. Boston, Allyn and Bacon: 2001.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| 01b) Behavioral Views of Learning (pp. 211-224) [Woolfolk, Anita. Educational Psychology. Boston, Allyn and Bacon: 2001.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| 01B: DANCES OF THE ANCIENT EARTH | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 34 | 0.13% |

EXHIBIT 69 - 5

**GSU007945.010.xls-000005**

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 01c) Behavioral Views of Learning (pp. 225-237) [Woolfolk, Anita. Educational Psychology. Boston, Allyn and Bacon: 2001.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| 01-Caskie, G., & Willis, S. (2006).Research design and methodological issues for adult development and learning. In C. Hoare, (Ed.). Adult Development and Learning (pp. 52-70). New York: Oxford University Press. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| 01-Nuages | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 78 | 0.29% |
| 01-Roaring Lion with the Cyril...Africa War Call | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| 02) Instructional Objectives (pp. 82-86) [ Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 1999] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| 02: Bartok: Concerto for Orchesta II | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 70 | 0.26% |
| 02: Bernstein: Chicester Psalms: II. (Psalm 23 entire--Psalm 2:1-4) | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 52 | 0.20% |
| 02: Me he perdido muchas veces por el mar (I have lost myself in the sea many times) | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 25 | 0.09% |
| 02: Prokofiev: Piano sonata No. 7 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 43 | 0.16% |
| 02-Fetes | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 71 | 0.27% |

EXHIBIT 69 - 6

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 02-Greenberg, D. (2007). Tales from the field: The struggles and challenges of conducting ethical and quality research in the field of adult literacy. In A. Belzer (Ed.) Toward defining and improving quality in adult basic education. (pgs.53-67). Mahwah | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| 02-Lord Invader-Rum and Coca Cola | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| 02-Pages 24-60 in Merriam, S., & Caffarella, R.S. (1999). Learning in adulthood: A comprehensive guide. (2nd ed). San Francisco: Jossey Bass. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 03: Bartok: Concerto for Orchesta III | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| 03: Bernstein: Chicester Psalms: III. (Psalm 131, entire--Psalm 133:1) | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 52 | 0.20% |
| 03: De donde vienes, amor, mi nino? (From where do you come, my love, my child?) | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| 03: Prokofiev: Piano sonata No. 7 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 37 | 0.14% |
| 03a) Behavior Analysis, Education, and Effective Schooling (pp. 79-84) [Fredrick, Laura D. et al. Instructional Strategies. Reno: Context Press, 2000.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| 03b) Behavior Analysis, Education, and Effective Schooling ch 4 (pp92-100) [Fredrick, Laura D. et al. Instructional Strategies. Reno: Context Press, 2000.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 14 | 0.05% |

EXHIBIT 69 - 7

GSU007945.010.xls-000007

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 03-King, J. E. (2003). Nontraditional attendance and persistence: The cost of students' choices. New Directions for Higher Education, 121, 69-83. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 03-Merriam, S., Caffarella, R., & Baumgartner, L. (2007). Learning in Adulthood. (3rd edition). San Francisco: Jossey Bass. Chapter 2 (pages 27-52) | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| 03-O'Donnell, K. (2006). Adult Education Participation in 2004-2005). (NCES 2006-077). U.S. Department of Education. Washington, DC: National Center for Education Statistics. http://nces.ed.gov/pubs2006/2006077.pdf | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 03-Pretender-Human Race | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| 03-Sirenes | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| 04: Bartok: Concerto for Orchesta IV | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| 04a) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 184-196) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| 04A: Todas las tardes en Granada, todas las tardes se muere un nino (Each afternoon in granada, a child dies each afternoon) | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 18 | 0.07% |

EXHIBIT 69 - 8

GSU007945.010.xls-000008

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 04b) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 197-209 [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| 04B: GHOST DANCE | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| 04-Evans, K. (2004). Spaces of possibility: The place of writing in urban drug treatment. Women's Studies Quarterly, 1&2, 115-129. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 04-Taylor, M. C. (2006) Informal adult learning and everyday literacy practices. Journal of Adolescent and Adult Literacy, 49, 500-509 | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| 05) Chapter 12: Long Term Memory III: Retrieval and Forgetting (pp. 297-321) [ Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 1999] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| 05: Bartok: Concerto for Orchesta V | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| 05: Se ha llenado de luces mi corazon de seda (My heart of silk is filled with lights) | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| 05-Tallent, Runnels, M.K., Thomas, J.A., Lan, W.Y., Cooper, S., Ahern, T.C., Shaw, S.M., & Liu, X. (2006). Teaching courses online: A review of the research. Review of Educational Research, 76, 93-135. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 5 | 0.02% |

EXHIBIT 69 - 9

GSU007945.010.xls-000009

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 06 - Maltreatment, Competency Deficits, and Risk for Academic and Behavioral Adjustment | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 06a) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 197-209 [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| 06b) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 210-222) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| 06-Fine, M., Torre, M.E., Boudin, K., Bowen, I., Clark, J., Hylton, D., Martinez, M., Missy, Roberts., R.A., Smart, P., & Upegui, D. (2001). Changing minds: The impact of college in a maximum-security prison. Effects on women in prison, the prison environ | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 06-Isaac, P. & Rowland, M. (2002). Institutional barriers to participation in adult education among African Americans within religious institutions. Journal of Research on Christian Education, 11, 101-119. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| 07a) Chapter 13: Metacognition, Self-regulated Learning, and Study Strategies (pp. 322-340) [ Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 1999] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 6 | 0.02% |

EXHIBIT 69 - 10

GSU007945.010.xls-000010

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 07b) Chapter 13: Metacognition, Self-regulated Learning, and Study Strategies (pp. 341-359) [ Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 1999] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| 07-Reay, D. (2003). A risky business? Mature working-class women students and access to higher education. Gender and Education, 15, 301-317. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 07-Ziegler, M., Bain, S., Bell, S., McCallum, R., & Brian, D. (2006). Predicting women's persistence in adult literacy classes with dispositional variables. Reading Psychology, 27, 59-85. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| 08) Child Psychologist: Jean Piaget [The Constructivist. Spring 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| 08-Herzig, A. H. (2004). Becoming mathematicians: Women and students of color choosing and leaving doctoral mathematics. Review of Educational Research, 74, 171-214. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 08-McKee, H., & Bair, K. (2007). Older adults and community-based technological literacy programs: Barriers and benefits to learning. Community Literacy Journal, 1, 13-39. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| 08-Shorty-Shanti Om | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 11

**GSU007945.010.xls-000011**

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 09a) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 139-148) [McDevitte, Teresa M. and Jeanne Ellis Ormrod. Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc., 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| 09b) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 149-160) [McDevitte, Teresa M. and Jeanne Ellis Ormrod. Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc., 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| 09c) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 161-172) [McDevitte, Teresa M. and Jeanne Ellis Ormrod. Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc., 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| 09-Shadow-Bassman | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 09-Singh, K., Allen, K. R., Scheckler, R., Darlington, L. (2007). Women in computer-related majors: A critical synthesis of research and theory from 1994 to 2005. Review of Educational Research, 77, 500-533. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 3 | 0.01% |

EXHIBIT 69 - 12

**GSU007945.010.xls-000012**

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 10) Contexts for Children's Mathamatical Reasoning About Tens and Ones [The Constructivist. Spring 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| 10-Fisher, J. C. & Hayes, E. R. (2000). Older adult learning. In: A.L. Wilson & E.R. Hayes (Eds.), Handbook of adult and continuing education (pp. 480-492). San Francisco: Jossey Bass. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 10-Laanan, F. (2003). Older adults in community colleges: Choices, attitudes, and goals. Educational Gerontology, 29, 757-776. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 10-Sealey-Ruiz, Y. (2007). Wrapping the curriculum around their lives: Using a culturally relevant curriculum with African American adult women. Adult Education Quarterly, 58, 44-60. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| 11a) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 210-222) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 11b) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 223-235) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| 11-Calypso Rose-The Captain Say | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 13

GSU007945.010.xls-000013

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 11-Talburt, S., Bakeman, R., Dew, B., Greenberg, D., Taylor, N. (2005). LGBT Campus Attitude Survey Subcommittee Report. Report submitted to the Cultural Diversity Committee of the University Senate of Georgia State University. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| 12) Memo to Constructivist: Skills Count Too (pp. 206-209) [Woolfolk, Anita. Educational Psychology. 2nd. ed. Boston: Allyn and Bacon, 1998]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| 12-Merriam, S., & Clark, M. (2005). Learning and development: The connection in adulthood. In C. Hoare, (Ed.). Adult Development and Learning (pp. 27-51). New York: Oxford University Press. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| 13b) Chapter 4: Cognitive Development 1 - Piaget and Vygotsky (pp. 173-183) [McDevitte, Teresa M. and Jeanne Ellis Ormrod. Child Development: Educating and Working with Children and Adolescents, 2nd ed. Upper Saddle River: Pearson Education, Inc., 2004]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| 13c) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 223-235) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| 13-Kasworm, C. (2003). Adult meaning making in the undergraduate classroom. Adult Education Quarterly, 53, 81-98. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 14

GSU007945.010.xls-000014

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 13-Thompson, D.N. & Zabrucky, K.M. (2005). Sensory and Cognitive Development in Adulthood. In O-S. Tan & A. S-H. Seng (Eds.), Enhancing cognitive functions: Applications across contexts. (pp. 275-298). Asia: McGraw-Hill. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| 13-Van Gerven, P.W.M., Paas, F.G.W.C., & Schmidt, H.G. (2000). Cognitive load theory and the acquisition of complex cognitive skills in the elderly: Towards an integrative framework. Educational Gerontology, 26, 503-521. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 14) The Zone of Proximal Development [Bedrova and Leong. Tools of the Mind. New York: Merrill-Prentice Hall, 1996] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| 14-Cavallini, E., Pagnin, A., & Vecchi, T. (2003). Aging and everyday memory: The beneficial effect of memory training. Archives of Gerontology and Geriatrics, 37, 241-257. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| 15a) Awakening Childrens Minds ch 6 (pp181-199) [ Berk, L.E. Awakening Children's Minds. Oxford: Oxford University Press, 2001] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| 15b) Awakening Childrens Minds ch 6 (pp200-219) [ Berk, L.E. Awakening Children's Minds. Oxford: Oxford University Press, 2001] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 13 | 0.05% |

EXHIBIT 69 - 15

GSU007945.010.xls-000015

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 15-Tennant, M. (2006). Psychology and adult learning. London: Routledge. Chapter 4 The development of identity during adulthood (pp. 35-57). | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| 16) The Use of Scaffolds for Teaching Higher-Level Cognitive Strategies (pp. 137-145) [Woolfolk, Anita. Educational Psychology. 2nd. ed. Boston: Allyn and Bacon, 1998]. | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| 16-Arnett, J.J. (2003). Conceptions of the transition to adulthood among emerging adults in American ethnic groups. New Directions for Child and Adolescent Development, 100, 63-75. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| 16-Troyer, A. K. (2001). Improving memory knowledge, satisfaction, and functioning via an education and intervention program for older adults. Aging Neuropsychology and Cognition, 8, 256-268 | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 17) Bridging Cultures in Education [Greenfield, Patricia, et al. 1999.] | EPY7090 - The Psychology of Learning of Young Children (Fall 2008) Gray, Kruger, Lederberg | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| 17-Deshler, D. & Grudens-Schuck, N. (2000). The politics of knowledge construction. In: A.L. Wilson & E.R. Hayes (Eds.), Handbook of adult and continuing education (pp.592-611). San Francisco: Jossey Bass | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| 17-Singing Sandra-Ancient Riddum | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 16

GSU007945.010.xls-000016

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 18-Ackerman, P.L., & Beier, M. E. (2006). Determinants of domain knowledge and independent study learning in an adult sample. Journal of Educational Psychology, 98, 366-381. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 18-Stevens-Long, J., & Barner, R. (2005). Advanced avenues in adult development and learning: The role of doctoral study. In C. Hoare, (Ed.). Adult Development and Learning (pp. 455-475). New York: Oxford University Press. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| 1950's tv's greatest comedies (Call #: DVD PN1992.8.C66 T87 2002 Discs 1, 2, and 3) | FILM4780 - Film (Perm 2009) Perren | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 19-Chapter 7, Cognitive Development in Adulthood, pages 138-167 in Caffarella, R.S., & Merriam, S.B. (1999). Learning in Adulthood. San Francisco: Jossey-Bass | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| 19-Labaree, D. F. (2004). The Trouble with ed schools (pp. 83-108). New Haven: Yale University Press | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| 19-Rachal, J. R. (2002) Andragogy's detectives: A critique of the present and a proposal for the future. Adult Education Quarterly, 52, 210-227. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| 2046 (Call #: DVD PN1997.2.T8 2005) | FILM4180 - International Film (Summer 2008) Schmitt | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 20-Dall'Alba, G., & Sandberg, J. (2006). Unveiling professional development: A critical review of stage models. Review of Educational Research, 76, 383-412. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 5 | 0.02% |

EXHIBIT 69 - 17

GSU007945.010.xls-000017

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 20-Torff, B. & Sternberg, R. J. (1998). Changing mind, changing world: Practical intelligence and tacit knowledge in adult learning. In: M.C. Smith & T. Pourchot (Eds.), Adult learning, and Development (pgs. 109-126). Mahwah, NJ: Lawrence Erlbaum Associat | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| 21-Ruth-Said, L., & Tisdell, E. (2007). The meaning and use of intuition in novice nurses: A phenomenological study. Adult Education Quarterly, 57, 115-140. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| 22-Chapter 6, Sociocultural and Integrative Perspectives on Development pages 117-137 in Caffarella, R.S., & Merriam, S.B. (1999). Learning in Adulthood. San Francisco: Jossey-Bass | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 22-King, L., & Hicks, J. (2007). Whatever happened to "what might have been"? American Psychologist, 62, 625-636. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| 23-Buehl, M. M., & Alexander, P.A. (2005). Motivation and performance differences in students' domain-specific epistemological belief profiles. American Educational Research Journal, 42, 697-726. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| 23-Making Sense of Adult Learning Chapters 2 & 10 | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 24-Madan Ramdas-Chutney Genie | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 18

GSU007945.010.xls-000018

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 24-Schraw, G., Wadkins, T., & Olafson, L. (2007). Doing the things we do: A grounded theory of academic procrastination. Journal of Educational Psychology, 99, 12-25. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| 25-Chapter 15, Critical Theory, Postmodern, and Feminist Perspectives, pages 340-366 in Caffarella, R.S., & Merriam, S.B. (1999). Learning in Adulthood. San Francisco: Jossey-Bass | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 25-Heeralal Rampartap-Hasinwa Moor 551 | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 25-Tennant, M. (2006). Psychology and adult learning. London: Routledge. Chapter 6 Learning Styles Pages 79-92. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| 26-Kratzing, G.P., Arbuthnott, D. (2006). Perceptual learning style and learning proficiency: A test of the hypothesis. Journal of Educational Psychology, 98, 238-246. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| 26-Tisdell, E.J. (1993). Feminism and adult learning: Power, pedagogy, and praxis. New Directions for Adult and Continuing Education, 57, 91-103. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 27-McCaffery, J. (2005). Using transformative models of adult literacy in conflict resolution and peacebuilding processes at community level: Examples from Guinea, Sierra Leone and Sudan. Compare, 35, 443-462. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 19

GSU007945.010.xls-000019

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 27-Parks Daloz, L.A. (2000). Transformative learning for the common good. In: J. Mezirow & Associates (Eds.), Learning as transformation. (pp. 103-123). San Francisco, CA: Jossey Bass. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| 27-Tennant, M. (2006). Psychology and adult learning. London: Routledge. Chapter 7 Behaviorism (pp. 93- 106). | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| 28-Baumgartner, L.M. (2002). Living and learning with HIV/AIDS: Transformational tales continued. Adult Education Quarterly, 53, 44-59. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| 28-Tennant, M. (2006). Psychology and adult learning. London: Routledge. Chapter 8 Group dynamics and the group facilitator (pp. 107-121). | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| 29-Puncochar, J.M. & Fox, P. W. (2004). Confidence in individual and group decision making: When "two heads" are worse than one. Journal of Educational Psychology, 96, 582-591. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| 30-Weaver, K., Garcia, S., Schwarz, & Miller, D.T. (2007). Inferring the popularity of an opinion from its familiarity: A repetitive voice can sound like a chorus. Journal of Personality and Social Psychology, 92, 821-833. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| 31-Herrmann, B., Thoni, C., & Gachter, S. (2008). Antisocial punishment across societies. Science, 319, 1362-1367. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 3 | 0.01% |

EXHIBIT 69 - 20

GSU007945.010.xls-000020

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| 32-Wagner, A., & Magnusson, J. (2005). Neglected realities: Exploring the impact of women's experiences of violence on learning in sites of higher education. Gender and Education, 17, 449-461. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| 33-Merriam, S., & Ntseane, G. (2008). Transformational learning in Botswana: How culture shapes the process. Adult Education Quarterly, 58, 183-197. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| 34-Altpeter, M., & Marshall, V.W. (2003). Making aging "real" for undergraduates. Educational Gerontology, 29, 739-756. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| A Black theology of liberation [Call Number: BT78 .C59 1970b] | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| A Case Management System for Infants with Chronic Illnesses and Development Disabilities | SW4280 - Community Resources (Summer 2008) Ivery | 5/16/2008 - 8/15/2008 | 40 | 0.15% |
| A Handbook to Literature (Call #: PN41 .H355 2000)perm. | ENGL2140 - Intro to Literary Studies (Fall 2006) Huot | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| A History of the Oratorio | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| A Syllabus Summer 2008 | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| A Very Straight Gay: Masculinity, homosexual experience, and the dynamics of gender | SOCI8900 - Sexual Identity (Summer 2005) Burgess | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Aaker, Jennifer. Dimensions of Brand Personality | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Abelson, Elaine. When Ladies Go A-Thieving. Chapter 1 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 21

GSU007945.010.xls-000021

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Abelson, Reed. "A Push from the Top Shatters a Glass Ceiling". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Abolition and the Politics of Identity in the Afro-Atlantic Diaspora | AAS3120 - African Diaspora (Fall 2007) Presley | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Abraham Cahan, "A Bintel Brief" from Robert D. Marcus, David Burner, and Anthony Marcus, eds., "America Firsthand", Vol. 2, 7th ed., (Boston: Bedford/St. Martin's, 2007), 112-118. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Abraham, The Forms & Functions of Tort Law 3rd ed. (Foundation) OPTIONAL KF1250.Z9 A27 2007 (IN STUDY AID) | LAW5061 - Torts (Spring 2009) Hensel, Todres | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Abu-Lughod, Janet. New York, Chicago, Los Angeles: America's Global Cities. Ch. 1 | PERS2001 - Perspectives (Fall 2008) Youngs | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| ACS General Chemistry Exams-The Official Guide (Call #: PC-Barrow-01) | CHEM1211 - General Chemistry I (Perm 2009) Staff | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| ACS General Chemistry Exams-The Official Guide (Call #: PC-Thota-01) | CHEM1211 - General Chemistry I (Perm 2009) Staff | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Adams, W. Royce. Viewpoints | ENGL1102 - English Composition II (Spring 2009) Cavusgil, Litzenberg, Stowe | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| Adams: Phrygian Gates [Gloria Cheng-Cochran, piano. TELARC, 1998.] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Adler, Gordon. The Case of the Floundering Expatriate [Harvard Business Review July-August 2000] | IB8180 - Comparative Business Systems (Spring 2009) Danis | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Adler, Jerry. Hitting 60 | SW4280 - Community Resources (Summer 2008) Ivery | 5/16/2008 - 8/15/2008 | 9 | 0.03% |

EXHIBIT 69 - 22

GSU007945.010.xls-000022

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Adler, Jerry. Hitting 60 | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Adolescence and Adulthood (pp. 117-132) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 5/16/2008 - 8/15/2008 | 28 | 0.11% |
| Adolescence and Adulthood. (pp. 133-149) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 5/16/2008 - 8/15/2008 | 53 | 0.20% |
| African American Diet (from www.aadiet.net) | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| African American Health Statistics | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| African Americans and Diet (from www.netwellness.org) | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| African-Americans and the Settlements During the Late Nineteenth and Early Twentieth Centuries | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Against all odds: Inside Statistics (Call #: Video Tape QA276 A35 1989) perm. | AL8270 - Selected Topic in Applied Linguistics (Perm 2008) Dunkel | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Agency | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Aging and the Life Course [call #: PC-Burgess-01] | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Akbar, Na'im and Wade Nobles. Ethical Standards of Black Psychologists | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Akbar, Na'im. Breaking the Chains of Psychological Slavery. Selections. Tallahassee, Fla. : Mind Productions & Associates, 1996 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 3 | 0.01% |

EXHIBIT 69 - 23

GSU007945.010.xls-000023

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Akiba, Motoko, Gerald K. LeTendre, and Jay P. Scribner. Teacher Quality, Opportunity Gap, and national Achievement in 46 Countries. | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 30 | 0.11% |
| Alberto, P.A. & Troutman, A. Applied Behavior Analysis for Teachers. Ch. 2 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Aldrich library of infrared spectra (Call #: QD96 .I5 P67 1981)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Alexander, P. A. (2007). Bridging cognition and socioculturalism within conceptual change research: Unnecessary foray or unachievable feat? Educational Psychologist, 42(1), 67-73. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Alexie, Sherman. The Lone Ranger and Tonto Fistfight in Heaven. "A Drug Called Tradition" | ENGL2130 - American Literature (Spring 2009) Stefani | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Alford, R. (1998). The craft of inquiry: Theories, methods, evidence. New York: Oxford University Press. Designing a research project. (21-31). | EPS8500 - Qualitative/Intrepretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Alford, R. (1998). The craft of inquiry: Theories, methods, evidence. New York: Oxford University Press. Designing a research project. (pp.21-31). | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 28 | 0.11% |
| Allard, Patricia. "Crime, Punishment, and Economic Violence", in Color of Violence: the Incite! Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| Allen, Comprehensive Criminal Procedure 2nd (Aspen) KF9618 .C66 2005 | LAW7165 - Criminal Procedure (Fall 2008) Cook | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Allen, Comprehensive Criminal Procedure 2nd (Aspen) KF9618 .C66 2005 | LAW7165 - Criminal Procedure I (Fall 2008) Covey | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 24

GSU007945.010.xls-000024

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Allen, Criminal Procedure: Investigation & The Right to Counsel (Aspen) KF9618 .C75 2005 | LAW7165 - Criminal Procedure I (Fall 2008) Covey | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Allen, Criminal Procedure: Investigation & The Right to Counsel (Aspen) KF9618 .C75 2005 | LAW7165 - Criminal Procedure (Fall 2008) Cook | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Allen, Criminal Procedure: Investigation & The Right to Counsel (Aspen) KF9618 .C75 2005 | LAW7165 - Criminal Procedure I (Fall 2008) Covey | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Allison, Dorothy. "Steal Away", in Without a Net: The Female Experience of Growing up Working Class, edited by Michelle Tea | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Allison, Dorothy. "A Question of Class" In The Socialist Feminist Project, ed. Nancy Halstrom, New York:Monthly Review Press, 2002. | WST4830 - Special Topics: Class Matters (Spring 2008) Kubala | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Althusser, Louis. Ideology and Ideological State Apparatuses (Notes Towards an Investigation). [from Durham and Kellner (ed.) Media and Cultural Studies] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Altman, Arguing About Law: An Introduction to Legal Philosophy 2nd ed. (Thomson/Wadsworth) OPTIONAL K230.A447 A74 2001 | LAW7295 - Jurisprudence (Fall 2008) Edmundson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Altman, Rick. A Semantic/Syntactic Approach to Film Genre | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Amatea, Ellen and Mary Clark. Changing Schools, Changing Counselors: A Qualitative Study of School Administrators' Conceptions of the School Counselor Role | CPS8260 - Program Evaluation, Advocacy, and Leadership in School Counseling (Summer 2008) McMahon | 5/16/2008 - 8/15/2008 | 22 | 0.08% |

EXHIBIT 69 - 25

GSU007945.010.xls-000025

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Amatea, Ellen, Sondra Smith-Adcock and Elizabeth Villares. From Family Deficit to Family Strength: Viewing Families' Contributions to Children's Learning from a Family Resilience Perspective | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| America in the 1490's | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 5/16/2008 - 8/15/2008 | 37 | 0.14% |
| America Interpreted: A Concise History with Readings (Call Number: PC-Eskew-04) | HIST2110 - Survey of World History (Perm 2009) Eskew | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| American History Vol. 1: To 1877 (Call #: PC-Farris-02)perm. | HIST2110 - Survey of World History (Perm 2009) Farris | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| American promise-2nd compact edition. 2003 (Call #: PC-Rafshoon-02)perm. | HIST2110 - History (Perm 2009) Rafshoon | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| American promise-2nd compact edition. 2003.Call #: PC-Rafshoon-01)perm. | HIST2110 - History (Perm 2009) Rafshoon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Amiri Baraka. The Revolutionary Theatre | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Amos n andy show (Call #: DVD PN1992.77.A56 2004 v.1) | FILM4780 - Film (Perm 2009) Perren | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| An Etiquette for the Non-Supervisory Observation of L2 Classrooms | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| An Historical Analysis of Textbook Development in American Music | MUS7400 - Foundations of Music Education (Fall 2008) Freer | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Anderson, Elijah. 2003. "The Code of the streets," in Readings for Sociology. Ed. Garth Massey. New York: W.W. Norton and Company. Pp. 99-111. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 68 | 0.26% |

EXHIBIT 69 - 26

GSU007945.010.xls-000026

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Anderson, J.R., Reder, L.M., & Simon, H.A. (1996). Situated learning and education. Educational Researcher, 25, 5-11. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Anderson, James and Naveen Donthu. A Proximate Assessment of the External Validity of Conjoint Analysis | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Andrew Moodie. A Common Man's Guide to Loving Women. In Testifyin' Contemporary African Canadian Drama, edited by Djanet Sears | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Anggoro, F. K., Gentner, D., & Klibanoff, R. S. (2005). How to go from nest to home: Children's learning of relational categories. In B. Bara, L. Barsalou, & M. Bucciarelli (Eds.), Proceedings of the 27th Annual Meeting of the Cognitive Science Society (p | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Anggoro, F. K., Waxman, S. R., & Medin, D. L. (2008). Naming practices and the acquisition of key biological concepts: Evidence from English and Indonesian. Psychological Science, 19, 314-319. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Anne K, Vittoria. 1999. "'Our Own Little Language': Naming and the Social Construction of Alzheimer's Disease." Symbolic Interaction 22: 361-384. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Annual Edition:American History Vol.1--Pre-Colonial Through Reconstruction (Call #: PC-Bynum-01)perm. | HIST2110 - History (Perm 2009) Bynum | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 27

GSU007945.010.xls-000027

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Annual Editions: American History Vol.2-- Reconstruction Through the Present (Call #: PC-Bynum-02)perm. | HIST2110 - History (Perm 2009) Bynum | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Annual Editions: Educational Psychology, 21st ed. (06-07). Kathleen M. Cauley, James H. McMillan, & Gina Pannozzo (Eds.). McGraw Hill Contemporary Learning Series, Dubuque, IA. Article 3: What urban students say about good teaching. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Annual Editions: Human Development, 34th ed. (06-07). Karen L. Freiberg (Ed.). McGraw Hill Contemporary Learning Series. Article 15: Metacognitive development. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| ANS Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 61 | 0.23% |
| Anzaldua, Gloria. Borderlands. "We Call them Greasers" | ENGL2130 - American Literature (Spring 2009) Stefani | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Apocalypse then and now : a study of changing eschatology [Call Number: BT891 .R52 1986] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Appendices A, B, and C | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Applegate, The Regulation of Toxic Substances & Hazardous Wastes (Foundation) KF3958.A7 A67 2000 | LAW7238 - Hazardous Waste (Fall 2008) Kazmarek | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Applications of absorption spectroscopy of organic compounds (Call #: QD476 .D9)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 28

GSU007945.010.xls-000028

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Applying anthropology (Call# PC-Hoover-01)perm. | ANTH1102 - Anthropology (Perm 2009) Hoover | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Architecture and language : constructing identity in European architecture, c. 1000-c. 1650 [Call Number: NA2543.L34 A73 2000] | AH4800 - Early Modern Art in Theory and Practice: 14th-17th Centuries (Summer 2008) Decker | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Areen, Cases & Materials on Family Law 5th ed. (Foundation) KF504 .C37 2006 | LAW7216 - Family Law (Fall 2008) Hartfield, Washington | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Arnett, J. J. (1999). Adolescent storm-and-stress, reconsidered. American Psychologist, 54, 317-326. | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Arriba: Comunicacion y Cultura [call #: PC-Schlig-08] perm. PAGES 335-338 HAVE BEEN RIPPED OUT OF THIS BOOK. | SPA1001 - Elementary Spanish I (Perm 2009) Schlig | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Ars Nova and Renaissance 1300-1540 Ch. 6: English Church Music of the Fifteenth Century | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Art, theory, and culture in sixteenth-century Italy : from techne to metatechne [Call Number: N6915 .W525 1997] | AH4800 - Early Modern Art in Theory and Practice: 14th-17th Centuries (Summer 2008) Decker | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Artiles, A. J., Kozleski, E. B., Dorn, S., Christensen, C. (2006). The inclusive education research: Re-mediating theory and methods with a transformative agenda. In J. Green & A. Luke (Eds.) Rethinking learning: What counts as learning and what learn | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 29

GSU007945.010.xls-000029

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Artisien-Maksimenki, Patrick and Matija Rojec. Multinationals in Eastern Europe: An Overview. In Multinationals in Eastern Europe | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Arttalk(Call# PC-Art-01)perm. | AEArt - Art Education Books on Permanent Reserve (Perm 2009) Staff | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Ashlock, R.B. Error Patterns in Computation. Using Error Patterns to Improve Instruction. Ch. 2 | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 42 | 0.16% |
| Asian Americans : an interpretive history (Call #: E184.O6 C47 1991) | ENGL2140 - Intro to Literary Studies (Fall 2006) Huot | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| At full speed : Hong Kong cinema in a borderless world [Call Number: PN1993.5.C4 A184 2001] | FILM4180 - International Film (Summer 2008) Schmitt | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Atkinson, R. C. & Shiffrin, R. M. (1968). Human Memory: A proposed system and its control processes. In, E.W. Spence & J. T. Spence (Eds.) The Psychology of Learning and Motivation, Volume 2. Academic Press: NY. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Auerbach, Elsa. Reexamining English Only in the ESL Classroom | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 29 | 0.11% |
| Auger, Richard. Delivering Difficult News to Parents: Guidelines for School Counselors | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Augustine, City of God (Dyson, R. W. (ed.) Cambridge: Cambridge UP, 1998), 634-637 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Austin, J.J. Philosophical Papers. Ch. 8 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 30

GSU007945.010.xls-000030

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Austin, Paula. Femme-Inism: Lessons of My Mother, in Colonize This! | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| Avicolli, Tommi. "He Defies You Still: The Memoirs of a Sissy". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Axelrod, Robert. The Evolution of Cooperation. In Classic Readings and Contemporary Debates in International Relations, edited by Williams, Goldstein, and Shafritz | POLS3400 - International Politics (Fall 2008) Hankla | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Ayers, Drew. Bodies, Bullets, and Bad Guys: Elements of the Hardbody Film | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Azerrad, Jacob and Paul Chance. Why Our Kids are Out of Control. | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 55 | 0.21% |
| Azibo, Daudi. Mental Health Defined Africentrically. In Azibo(ed.), African Psychology in Historical Perspective and Related Commentary | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Bacallao and Smokowski. The Costs of Getting Ahead: Mexican Family System Changes After Immigration | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bacchanal! the carnival culture of trinidad (Call #: PC-Greene-01) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bacchanal: The Carnival Culture of Tinidad (Call #: PC-Greene-04) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Bach: Essays on His Life and Music | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Bach: The Mass in B Minor | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 4 | 0.02% |

EXHIBIT 69 - 31

GSU007945.010.xls-000031

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| BACKGROUND READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. pp. 45-52, 59-78. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| BACKGROUND READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. pp. 90-96; 185-201. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Baicker-McKee, Student's Guide to Federal Civil Rules Handbook 10th ed. (West) OPTIONAL KF8841 .S78 2008 | LAW5001 - Civil Procedure II (Spring 2009) Washington | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Baird, Commercial & Debtor Creditor Law: Selected Statutes 2008 ed. (Foundation) KF879.A15 C66 2008 | LAW7451 - Sales (Fall 2008) Stephens | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Baird, et al., "Immigrant Settlement Patterns: The Role of Metropolitan Characteristics." Sociological Inquiry (2008) 78: 310-334. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Baker, Geoffrey. The Limits of Sympathy: J.M. Coetzee's Evolving Ethics of Engagement | ENGL4300 - Senior Seminar: Literary Studies (Summer 2008) Chase | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Barber, Benjamin. Jihad vs. McWorld [from Lechner and Boli (eds.) The Globalization Reader] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Barber: Hermit Songs #8: The Monk and His Cat [Cheryl Studer, soprano. John Browning, piano. Deutsche Grammophon, 1994.] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Barney G. Glaser and Anselm Strauss. 1964. "Awareness Contexts and Social Interaction." American Sociological Review 29:669-679. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 32

GSU007945.010.xls-000032

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Barthes, Roland. The Rustle of Language. Selections | FILM4350 - Film and History (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bartlet, Ghosal, & Birkenshaw. Case 4-1: Philips and Matsushita 1998: Growth of Two Global Companies | IB8180 - Comparative Business Systems (Spring 2009) Danis | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bartolome, Lilia. Beyond the Methods Fetish: Toward a Humanizing Pedagogy | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Bartolome, Lilia. Beyond the Methods Fetish: Toward a Humanizing Pedagogy | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| Bass, Frank. A New Product Growth for Model Consumer Durables | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Bass, Frank. The Future of Research in Marketing: Marketing Science | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Bass, Unlikely Heroes (University of Alabama Press) KF8752 5th .B3 1990 | LAW6020 - Professional Responsibility (Fall 2008) Girth | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Battle, Courtney. Self-esteem is a problem for many African American girls | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Baudrillard, Jean. The Precession of Simulacra. [from Natoli and Hutcheon. A Postmodern Reader.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Baudry, Jean-Louis. Idological Effects of the Basic Cinematographic Apparatus. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Baudry, Jean-Louis. The Apparatus: Metapsychological Approaches to the Impression of Reality in Cinema. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Baumrind, D. (1971) Current Patterns of Parental Authority | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 51 | 0.19% |

EXHIBIT 69 - 33

GSU007945.010.xls-000033

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Baym, Nina(Ed). The Norton Anthology of American Literature. "From the Winnebago Trickster Cycle" | ENGL2130 - American Literature (Spring 2009) Stefani | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bazin, Andre. The Ontology of the Photographic Image. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Beach: Piano Quintet in F-sharp Minor, Op. 67: III | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 88 | 0.33% |
| Becker-McKee,Student's Guide to Federal Rules Of Civil Procedure 11th ed.(West) KF8841 .S78 2008 | LAW5000 - Civil Procedure I (Fall 2008) Lanier | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Beckford, George. Persistent Poverty. Intro and Ch. 9 | HIST1112 - Survey of World History since 1500 (Spring 2009) Gainty | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bederman, International Law Frameworks 2nd ed (Foundation) OPTIONAL KZ3410 .B43 2006 | LAW7273 - International Law (Fall 2008) Saito | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Beethoven Symphony 1 in C, I | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 128 | 0.48% |
| Beethoven Symphony 1 in C, IV | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 37 | 0.14% |
| Beethoven: Sonata 21 op. 53- Mov't 1 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 125 | 0.47% |
| Beethoven: Sonata 21 op. 53- Mov't 2 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 29 | 0.11% |
| Beethoven: Sonata 21 op. 53- Mov't 3 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 23 | 0.09% |
| Beethoven: String Quartet, Op. 18, No. 4, I | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 98 | 0.37% |
| Beethoven: String Quartet, Op. 18, No. 4, IV | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 43 | 0.16% |

EXHIBIT 69 - 34

GSU007945.010.xls-000034

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Beethoven: Symphony 3 Mov't. I | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 109 | 0.41% |
| Beethoven: Symphony 3 Mov't. IV | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 79 | 0.30% |
| Bell, Jill. Narrative Inquiry: More than Just Telling Stories | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 20 | 0.08% |
| Bell, Joyce and Douglas Hartmann. Diversity in Everyday Discourse: The Cultural Ambiguities and Consequences of "Happy Talk" | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Benjamin, Walter. The Work of Art in the Age of Mechanical Reproduciton. [from Durham and Kellner, (ed.) Media and Cultural Studies.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bennett, David, "Getting the Id to Go Shopping: Psychoanalysis, Advertising, Barbie Dolls, and the Invention of the Consumer Unconscious". The Journal of Public Culture, 2005, 17(1):1-26. | ANTH4470 - Visual Culture (Fall 2008) Guano | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bennett, Milton. Towards Ethnorelativism: A Developmental Model of Intercultural Sensitivity | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 22 | 0.08% |
| Bennett, The Art of Mediation 2nd ed. (Nita) KF9084 .B46 2005 | LAW7062 - Mediation (Fall 2008) Leitch | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Benston, Kimberly. I yam what I am: the topos of un(naming) in Afro-American literature. In Black Literature & Literary Theory, edited by Henry Louis Gates, Jr. | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bergen, John. A Practical Framework for Teaching Pronunciation in Beginning Spanish Courses | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 35

GSU007945.010.xls-000035

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Berger, John. Ways of Seeing. Ch. 3 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Berio: Sequenza IV [ David Arden, piano. New Albion Records, 1997.] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Berlioz: Symphonie Fantastique--Mov't I | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 94 | 0.35% |
| Berlioz: Symphonie Fantastique--Mov't IV | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| Berlioz: Symphonie Fantastique--Mov't V | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 54 | 0.20% |
| Bernard, R. M., Abrami, P. C., Lou, Y., Borokhovski, E., Wade, A., Wosney, L., Wallet, P. A. , Fiset, M., & Huang, B. (2004). How does distance education compare with classroom instruction? A meta-analysis of the empirical literature. Review of Educati | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bernt, T. (2002). Friendship Quality and Social Development. | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Best, Stephen. The Fugitive Properties. Introduction: The Slaves Two Bodies. | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Betterton, Rosemary: Maternal Figures: The Maternal Nude in the Work of Kathe Kollwitz and Paula Modersohn Becker [from Pollock, Griselda. generations & geographies in the visual arts. pp. 160-179.] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 4 | 0.02% |

EXHIBIT 69 - 36

GSU007945.010.xls-000036

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Beverley, J. (2005). Testimonio, subalternity, and narrative authority. In Denzin, N. & Lincoln, Y. (Eds.). Sage handbook of qualitative research (3rd ed.) (pp 547-557). Thousand Oaks: Sage | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| Beverley, J. (2005). Testimonio, subalternity, and narrative authority. In Denzin, N. & Lincoln, Y. (Eds.). Sage handbook of qualitative research (3rd ed.) (pp. 547-558). Thousand Oaks: Sage | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 38 | 0.14% |
| Beyond the Closet? The Changing Social Meaning of Homosexuality in the United States | SOCI8900 - Sexual Identity (Summer 2005) Burgess | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bhabha, Homi. Remembering Fanon: Self, Psyche, and the Colonial Condition. In Rethinking Fanon: The Continuing Dialogue, edited by Nigel Gibson | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bhabha, Homi. The Location of Culture. Ch. 3 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bhabha, Homi. The Location of Culture. Ch. 4. "Of Mimicry and Man" | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bicycle thieves (Call #: DVD PN1997.B758 2007) | FILM1010 - Film Aesthetics and Analysis (Spring 2008) Ayers | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Biddle, Stephen. Patient Stabilized? | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Bile pathway | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| BIOL 2240 Class Notes (pp. 1-97) | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 62 | 0.23% |
| BIOL 2240 Class Notes (pp. 1-97) | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 37 | 0.14% |

EXHIBIT 69 - 37

GSU007945.010.xls-000037

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Biol1120 outlines (Call# PC-Norton-01)perm. | BIOL1120 - Biology (Summer 2008) Norton | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Biological Terrorism (Call #. PC-Poole-03) | BIOL1103K - Biology (Perm 2009) Poole | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Biology : life on earth [call #: PC-Chen-01] | BIOL1107 - Biology (reserved textbook information) (Perm 2009) Chen | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Biology : life on earth [call #: QH308.2 .A93 1999] | BIOL1107 - Biology (reserved textbook information) (Perm 2009) Chen | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Bireda, M.R. (2002). Eliminating Racial Profiling In School Discipline. Cultures in Conflict. Ch. 3, p.13-55. | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 34 | 0.13% |
| Bishop,R. (2005). Freeing ourselves from neocolonial domination in research: A Kaupapa Maori approach to creating knowledge. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (p. 109-138 | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Bishop,R. (2005). Freeing ourselves from neocolonial domination in research: A Kaupapa Maori approach to creating knowledge. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (p. 119-138 | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 45 | 0.17% |
| Bix, Jurisprudence: Theory & Context 4th ed. (Carolina Academic Press) OPTIONAL K230.B57 J87 2006 | LAW7295 - Jurisprudence (Fall 2008) Edmundson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 38

GSU007945.010.xls-000038

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bjarkman, Peter and Robert Hammond. American Spanish Pronunciation | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Black liberation : a comparative history of Black ideologies in the United States and South Africa [Call Number: E185.61 .F836 1995] | HIST8890 - South Africa (Summer 2008) Hudson, Simpson | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Black Theology and the Black Woman | AAS2010 - Introduction to African-American Studies (Fall 2006) Livingston | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| bladder control figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Blanshard, Alastair. The birth of the law-court: putting ancient and modern forensic rhetoric in its place. [from Edwards and Reid (eds.) Oratory in action.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Blaufarb, Rafe. Napoleon Symbol for an Age. Ch. 3 | HIST4690 - Topics in European History (Summer 2008) Davidson | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Bloch, Marianne. A Discourse that Disciplines, Governs, and Regulates: The National Research Council's Report on Scientific Research in Education | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| blood volume regulation figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Boaler, Jo. Participation, Knowledge and Beliefs: A Community Perspective on Mathematics Learning | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Boaler, Jo. Participation, Knowledge and Beliefs: A Community Perspective on Mathematics Learning | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 21 | 0.08% |

EXHIBIT 69 - 39

GSU007945.010.xls-000039

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bohata, Marie. Prazske Pivovary a.s. In: Foreign Direct Investment in Central Eastern Europe | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Boissonnault, William. Primary Care for the Physical Therapist: Examination and Triage. Ch. 4 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Boissonnault, William. Primary Care for the Physical Therapist: Examination and Triage. Ch. 6 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Boles, James, Naveen Donthu, and Rita Lohtia. Salesperson Evaluation Using Relative Performance Efficiency: The Application of Data Envelopment Analysys | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Bolter (2001) Ch. 1: Introduction - Writing in the Late Age of Print | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Bolter (2001) Ch. 3: Hypertext and the Remediation of Print | AL8270 - Selected Topics in Applied Linguistics (Spring 2005) Belcher | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bone Metabolism Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 35 | 0.13% |
| Bone Metabolism Lecture Figs | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bongaerts, T. et al (1997). Age and ultimate attainment in the pronunciation of a foreign language. SSLA, 19: 447-65. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bordwell, David, Janet Staiger, and Kristin Thompson. The Classical Hollywood Cinema: Film Style & Mode of Production to 1960. Selections | FILM1010 - Film Aesthetics and Analysis (Spring 2008) Ayers | 5/16/2008 - 8/15/2008 | 14 | 0.05% |

EXHIBIT 69 - 40

GSU007945.010.xls-000040

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Bordwell, David. The Art of Cinema As A Mode of Film Practice. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bordwell, David; Janet Staiger; and Kristin Thompson. Classical narration. [from The Classical Hollywood Cinema.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bordwell, David; Janet Staiger; and Kristin Thompson. The Bounds of Difference. [from The Classical Hollywood Cinema.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Born, International Civil Litigation in United States Courts 4th ed. (Aspen/Wolters Kluwer) KF8940.P75 B67 2007 | LAW7485 - Transnational Litigation Seminar (Fall 2008) Burgstaller | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bornstein, Kate. "Her Son/Daughter". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Bornstein, Robert. The Complex Relationship Between Dependency and Domestic Violence | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 34 | 0.13% |
| Borror and Delong's Introduction to the Study of Insects [Call Number: PC-Said-01] | BIOL4930 - Entomology (Summer 2008) Said | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Borsa P, Sauers EL, Herling DE, Manzour W. In vivo quantification of capsular end-point in the non-impaired glenohumeral joint using an instrument measurement system. J Orthop Sports Phys Ther. 2001;31(8):419-431. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 41

GSU007945.010.xls-000041

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|----------|---------------------|------------|-----------|------------|
| Bowe, John, Marissa Bowe, and Sabin Streeter (eds). Gig: Americans Talk About Their Jobs. Selections | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| Bradford, Cynthia. Sound Assessment Practices in the Standards-Based Choral Curriculum | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Brahms: Symphony 3--Mov't I | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 70 | 0.26% |
| Brahms: Symphony 3--Mov't IV | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| Brankis, Nancy. Discovering the Real Learner Within: Journal Keeping With Second-Grade Children. In Teachers Doing Research: Practical Possibilities | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Braudy and Cohen (ed.) Preface to Film Theory and Criticism. | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Breasted, James. (Editor) Ancient Records of Egypt. (pp. 107-117) | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| Brecht on Theatre. Edited by John Willet. Selections | FILM4350 - Film and History (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Breslin, Deirdre. Children's Capacity to Develop Resiliency | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 33 | 0.12% |
| Breyer, Administrative Law & Regulatory Policy: Problems, Text & Cases 6th ed (Aspen) KF5402.A4 B74 2006 | LAW7010 - Administrative Law (Fall 2008) Edmundson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Briggs, Xavier. After Katrina: Rebuilding Places and Lives | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Brody, Gene. Siblings' Direct and Indirect Contributions to Child Development | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 23 | 0.09% |

EXHIBIT 69 - 42

GSU007945.010.xls-000042

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brookins, Craig. Promoting Ethnic Identity Development in African American Youth: The Role of Rites of Passage | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Bross, Cases and Materials on Property Vol 1 (Printshop) Not available at GSU | LAW5050 - Property I (Fall 2008) Bross | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Brown (1994) Teaching by Principles Ch. 20: How to Plan a Lesson | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Brown (1994) Teaching by Principles Ch. 22: Lifelong Learning: Continuing Your Teacher Education | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Brown, A. (1997). Transforming schools into communities of thinking and learning about serious matters. American Psychologist, 52, 399–413. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Brown, A. L., Palinscar, A. S. & Purcell, L. (1986). Poor Readers: Teach, don't label. In U. Neisser (Ed.) The school achievement of minority children: New perspectives. Erlbaum, Hillsdale: NJ. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Brown, Dave. Becoming A Successful Urban Teacher. Chapters 1 & 2 | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Brown, Dave. Becoming a Successful Urban Teacher. Selections | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Brown, Duane and Jerry Trusty. School Counselors, Comprehensive School Counseling Programs, and Academic Achievement: Are School Counselors Promising More Than They Can Deliver? | CPS8260 - Program Evaluation, Advocacy, and Leadership in School Counseling (Summer 2008) McMahon | 5/16/2008 - 8/15/2008 | 12 | 0.05% |

EXHIBIT 69 - 43

GSU007945.010.xls-000043

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Brown, J.S., Collins, A., & Duguid, P. (1989). Situated cognition and the culture of learning. Educational Researcher, 18, 32-45. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Brown, Kathleen. Native Americans and Early Modern Concepts of Race. In Empire and Others: Britich Encounters with Indigenous Peoples, 1600-1850, edited by Martin Daunton and Rick Halpern | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/16/2008 - 8/15/2008 | 146 | 0.55% |
| Brown, Steven and Robert Peterson. Antecedents and Consequences of Salesperson Job Satisfaction: Meta-Analysis and Assessment of Causal Effects | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Brown. (1992). Head Diagrams. In (Ed.). A Brown. Approaches to pronunciation teaching. Singapore: British Council.Singapore: British council. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Buck: Concert Variations on "The Star-Spangled Banner", op. 23 [Christopher Herrick, organist. Hyperion Records LTD. 1992] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 55 | 0.21% |
| Buehl, Michelle and Patricia Alexander. Motivation and Performance Differences in Students' Domain-Specific Epistemological Belief Profiles | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 44

GSU007945.010.xls-000044

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Burke J, Buchberger DJ, Carey-Loghmani MT, Dougherty PE, Greco DS. A pilot study comparing two manual therapy interventions for carpal tunnel syndrome. J Manipulative Physiol Ther. 2007;30(1): 50-61. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Burke, Raymond. Virtual Shopping: Breakthrough in Marketing Research | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Burns and Allen Show [Call #: Video Tape PN1992.77 .B88 1996 vol. 1, 2, and 3] | FILM4780 - Film (Perm 2009) Perren | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Burton, Contract Law: Selected Source Material, 2008 (West) KF801.A7 C5655 2007 | LAW5011 - Contracts II (Spring 2009) Milich | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Burton, Principles of Contract Law Casebook 3rd ed. (West) KF801.A7 B83 2006 | LAW5011 - Contracts II (Spring 2009) Milich | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Business in Norway-Girl Power | IB8180 - Comparative Business Systems (Spring 2009) Danis | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Business Marketing Management: A Strategic View of Industrial and Organizational Markets [Call Number: PC-Johnston-01] | MK4510 - Business to Business Marketing (Summer 2008) Johnston | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Business: Vroom: Carmaking in Central Europe | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Butler, Judith. Bodies that Matter. "The Lesbian Phallus and the Morphological Imaginary" | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Butler, Judith. Bodies that Matter. Selections | WST4810 - Special Topics: Feminism and Foucault. (Fall 2007) Kubala | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 45

GSU007945.010.xls-000045

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Butler, Ruth. (2007)Teachers' achievement goal orientations and associations with teachers' help seeking: Examination of a novel approach to teacher motivation. Journal of Educational Psychology. 99(2), 241-252. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Cage 1 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 47 | 0.18% |
| Cage 2 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 28 | 0.11% |
| Cage 3 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 25 | 0.09% |
| Calculus Instructor's solutions manual(Call# PC-MillerV-16)perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Calculus Instructor's solutions manual(Call# PC-MillerV-17)perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Calculus Student Solutions Manual Eighth Edition (Call #: PC-Bevis-02)perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Callies, Cases & Materials on Land Use 5th ed. (West) KF5698.A4 C35 2008 | LAW7320 - Land Use Law (Fall 2008) Juergensmeyer | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Cambridge Companion to Handel (145-181) | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 41 | 0.15% |
| Cambridge Companion to the Organ | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Camera politica : the politics and ideology of contemporary Hollywood film [Call Number: PN1993.5.U6 R93 1988] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Camille claudel (Call #: DVD PN1997.C335 2001) | AH4750/6750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 46

GSU007945.010.xls-000046

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Campos, J. J., Bertenthal, B. I., & Kermoian, R. (1992). Early experience and emotional development: The emergence of wariness of heights. Psychological Science, 3, 61-64. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 5/16/2008 - 8/15/2008 | 60 | 0.23% |
| Cantus Firmus in Mass and Motet (pp. 138-166): The Masses of Ockeghem | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Carby, Hazel. "It Jus Be's Dat Way Sometime": The Sexual Politics of Women's Blues | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Cardiac Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Cardiac Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 68 | 0.26% |
| Care and nurturing of the choral accompanist | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Carey, S. (2002). The origin of concepts: Continuing the conversation. In N. L. Stein, P. Bauer, M. Rabinowitz, & G. Mandler(Eds.), Representation, memory, and development: Essays in honor of Jean Mandler (pp. 43-52). Mahwah, NJ: Lawrence Erlbaum Associa | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Carino, Peter. "Computers in the Writing Center: A Cautionary History." Wiring the Writing Center. Ed. Eric Hobson. Logan: Utah S U P, 1998. 171-196. | WSTU0000 - Writing Studio (Fall 2008) McCoy-Wilson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 47

GSU007945.010.xls-000047

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Carlson, S., Davis, A., & Leach, J. (2005). Less is more: Executive function and symbolic representation in preschool children. Psychological Science, 16, 609-616. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Carothers, Thomas "Democaracy's Sobering State" | POLS4215 - The Politics of Peace (Fall 2008) Manning | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Carter, April. Global citizenship and global governance. [from The Political Theory of Global Citizenship] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Carter, April. Global Citizenship in Contemporary Political Thought [from The Political Theory of Global Citizenship] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Carter, Dan. From George Wallace to Newt Gingrich: Race in the Conservative Counterrevolution, 1963-1994. Ch. 3 | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/16/2008 - 8/15/2008 | 111 | 0.42% |
| Castells, Manuel. Al-Qaeda, 9/11, and Beyond: Global Terror in the Name of God [from The Power of Identity] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Cattin, Philippe and Dick Wittink. Commercial Use of Conjoint Analysis: A Survey | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Cauldwell, R. (2000). The functional irrhythmicality of spontaneous speech. University of Birmingham: ELR | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Caviness, Ylonda. "But Mommy White Dolls are Prettier" | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| CCK secretion and actions | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Chanson and Madrigal: 1-36 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 48

GSU007945.010.xls-000048

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chapman, Parke. Drowning In Data National Real Estate Investor; Jun 2005; 47, 6; ABI/INFORM Global | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Chapter 1 (but only pp. 3-14). "Doc and His Boys." In William Foote Whyte. 1943. Street Corner Society: The Social Structure of an Italian Slum. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Chapter 11, Britain (pp. 171-178) in Lewis, Richard D. 1996. When cultures collide, managing successfully across cultures. Nicholas Brealey Publishing: London | IB8180 - Comparative Business Systems (Spring 2009) Danis | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Chapter 25. "Rethinking Observation: From Method to Context" (by Michael V. Angrosino and Kimberly A. Mays de Perez). In Norman K. Denzin and Yvonna S. Lincoln (eds.). 2000. Handbook of Qualitative Research (Second Edition). | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Charles and Grusky. Occupational Ghettos. (pp. 3-31) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 74 | 0.28% |
| Charles C. Ragin, Joane Nagel, and Patricia White (eds.), Workshop on Scientific Foundations of Qualitative Research. Arlington, Virginia: National Science Foundation, 2004. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Charmaz, Kathy. Qualitative Interviewing and Grounded Theory Analysis | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 5/16/2008 - 8/15/2008 | 38 | 0.14% |
| Charnes, A. et al. Management Science and Marketing Management | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 49

GSU007945.010.xls-000049

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Chase, S. (2005). Narrative inquiry: Multiple lenses, approaches, voices. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 651-679). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Chase, S. (2005). Narrative inquiry: Multiple lenses, approaches, voices. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 651-679). | EPS8500 - Qualitative/Intrepetive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 45 | 0.17% |
| Chaudhry, L. (2000). Researching "my people," researching myself: Fragments of a reflexive tale. In Elizabeth St. Pierre and Wanda Pillow (Eds.) Working the ruins: Feminist poststructural theory and methods in education (p. 96-113). New York: Routledge | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Chaudhry, L. (2000). Researching "my people," researching myself: Fragments of a reflexive tale. In Elizabeth St. Pierre and Wanda Pillow (Eds.) Working the ruins: Feminist poststructural theory and methods in education (p. 96-113). New York: Routledge | EPS8500 - Qualitative/Intrepetive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 49 | 0.18% |
| Chavajay, P., & Rogoff, B. (2002). Schooling and traditional collaborative social organization of problem solving by Mayan mothers and children. Developmental Psychology, 38, 55-66. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 50

GSU007945.010.xls-000050

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Checkley, K. (1997). The First Seven... and the Eighth: A Conversation with Howard Gardner | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 35 | 0.13% |
| Checkley, K. The first seven and eighth: A conversation with Howard Gardner. Educational Leadership, 8-13. | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 58 | 0.22% |
| Childe, V. Gordon. "The Urban Revolution" | PERS2001 - Perspectives (Fall 2008) Youngs | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Childs JD, Cleland JA. Development and application of clinical prediction rules to improve decision making in physical therapist practice. Phys Ther. 2006;86(1): 122-31. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Childs JD, Whitman JM, Sizer PS, Pugia ML, Flynn TW, Delitto A. A description of physical therapists' knowledge in managing musculoskeletal conditions. BMC Musculoskelet Disord 2005;6: 32. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Childs JD, Whitman JM. Advancing physical therapy practice: the accountable practitioner. J Orthop Sports Phys Ther. 2005;35(10): 624-27. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Chin, Mel. Interview [from Cieri and Peeps (eds.) Activists Speak Out] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Chinn, Peggy and Maeona Kramer. Integrated Theory and Knowledge Development in Nursing. Ch. 8 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Chopin--Etude, Op. 10/1 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 56 | 0.21% |
| Chopin--Nocturne, D-flat, Op. 27/2 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 78 | 0.29% |

EXHIBIT 69 - 51

GSU007945.010.xls-000051

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Church Music in England--Chapter 9--Harrison | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Chutney tassa champs (Call #: Audio CD MCCD-29) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Circulatory Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Circulatory System | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 38 | 0.14% |
| Cirinicione, Joseph. Lessons of the Iraq War: How the Bush Doctrine Made Proliferation Worse | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| Civil Rights: 1950-1960's | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Civil War: 1846-1864 | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 5/16/2008 - 8/15/2008 | 49 | 0.18% |
| Claiborne, Nancy and Henry Vandenburgh. Social Workers' Role in Disease Management | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Clark, G.N. The Barbary Corsairs in the Seventeenth Century | HIST4890 - Topics in World History (Summer 2008) McCreery | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Clark, Mary and Ellen Amatea. Teacher Perceptions and Expectations of School Counselor Contributions: Implications for Program Planning and Training | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Clarke, Febbrary, Hatzipantelis, and Nelson. Poetry and Prose: Telling the Stories of Formerly Homeless and Mentally Ill People | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 19: What is episodic memory? | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 52

GSU007945.010.xls-000052

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 20: Leading questions and the eyewitness report. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 49. Imitation of Film-Mediated Aggressive Models. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Clawson and Trice. Poverty as We Know It: Media Portrayals of the Poor | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 43 | 0.16% |
| Clear Path (Call #: Video Tape HD1387 C53 1993) perm. | RE3010 - Real Estate Principles (Perm 2008) Moon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Cleland J, Palmer J. Effectiveness of manual physical therapy, therapeutic exercise, and patient education on bilateral disc displacement without reduction of the temperomandibular joint: a single case design. J Orthop Sports Phys Ther. 2004;34(9): 535-48 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Cleland J, Whitman J, Fritz J. Effectiveness of manual physical therapy to the cervical spine in the management of lateral epicondylalgia: a retrospective analysis. J Orthop Sports Phys Ther. 2004;34(11):713-724. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Cleland JA, Whitman JM, Fritz JM, Palmer JA. The reliability and construct validity of the Neck Disability Index and patient specific function scale in patients with cervical radiculopathy. Spine. 2006;31(5): 598-602. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 53

GSU007945.010.xls-000053

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Clifford Geertz, "Religion as a Cultural System" in The Interpretation of Culture (New York: Basic Books, 2000), 87-125 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Clinical Orthopaedic Rehabilitation [Call Number: RD797 .C55 2003] | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Clinical procedures and Lists of Diagnostic Values | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 45 | 0.17% |
| Cobb, Paul and Lunn Hodge. A Relational Perspective on Issues of Cultural Diversity and Equity as They Play Out in the Mathematics Classroom. | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Cobb, Paul and Lynn Hodge. A Relational Perspective on Issues of Cultural Diversity and Equity as They Play Out in the Mathematics Classroom. | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 29 | 0.11% |
| Cochran, David. American Noir: Underground Writers and Filmmakers of the Postwar Era. Ch. 8 | FILM4350 - Film and History (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Cochran, David. Underground Writers and Filmmakers of the Postwar Era | FILM4350 - Film and History (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Cohen, A. (1996). Speech acts. In S. McKay and N. Hornberger. Sociolinguistics and language teaching | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| Cohn, Theodore. Global Political Economy. Ch. 11 | POLS3400 - International Politics (Fall 2008) Hankla | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Colker, Law of Disability Discrimination 6th ed. (Anderson) KF480.A7 C65 2007 | LAW7176 - Security Interests & Liens (Fall 2008) Girth | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Colker, Law of Disability Discrimination 6th ed. (Anderson) KF480.A7 C65 2007 | LAW7180 - Disability Discrimination (Fall 2008) Hensel | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 54

**GSU007945.010.xls-000054**

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Colker, Law of Disability Discrimination Handbook: Statutes & Regulatory Guidence 5th ed. (Anderson) KF480 .A3 2005 | LAW7180 - Disability Discrimination (Fall 2008) Hensel | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Collins, Patricia Hill. Black Sexual Politics. Chapter 5. pp. 149-180. | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Collins, Patricia Hill. Producing the Mothers of the Nation: Race, Class and Contemporary US Population Policies | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Collins, Patricia. "Work, Family, and Black Women's Oppression". In Black Feminist Thought. | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Collins, Patricia. Black Feminist Thought. Ch. 1 | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 75 | 0.28% |
| Collins, Patricia. Black Sexual Politics. Ch. 1 | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Collins, W.A., et. al. (2000). Contemporary Research on Parenting: The Case for Nature and Nurture. | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 48 | 0.18% |
| Comic book nation : the transformation of youth culture in America [Call Number: PN6725 .W74 2001] | COMM8780 - Comics (Summer 2008) Smith | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Commodity | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Comolli, Jean-Luc and jean Narboni. Cinema/Ideology/Criticism. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Comolli, Jean-Luc and Jean Narboni. Cinema/Ideology/Criticsm. In Film Theory and Criticism, edited by Leo Braudy and Marshall Cohen | FILM1010 - Film Aesthetics and Analysis (Spring 2008) Ayers | 5/16/2008 - 8/15/2008 | 14 | 0.05% |

EXHIBIT 69 - 55

GSU007945.010.xls-000055

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Companion to Medieval and Renaissance Music Ch. 37: Mode | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Companion to Medieval and Renaissance Music Ch. 39: Renaissance pitch | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Composition, Printing, and Performance Ch. 2: On Compositional Process in the Fifteenth Century | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 38 | 0.14% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 34 | 0.13% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Computations -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 27 | 0.10% |
| Computations sheets | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Computer Industry (IBM/Dell): Industry Ratios Workbook | BUSA4980 - Strategic Management (Spring 2009) White | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 25 | 0.09% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Concept Applications -- Skills Profile Key | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Concept Lecture- Respiratory system | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 39 | 0.15% |
| Concept Lecture: cardiovascular | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 39 | 0.15% |

EXHIBIT 69 - 56

GSU007945.010.xls-000056

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Concept lecture:renal | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Conflicting Bureaucracies, Conflicted Work: Dilemmas in Case Management for Homeless People with Mental Illness | SW4280 - Community Resources (Summer 2008) Ivery | 5/16/2008 - 8/15/2008 | 39 | 0.15% |
| congenital heart defects | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 22 | 0.08% |
| Connell and Messerschmidt. Hegemonic Masculinity: Rethinking the Concept | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 28 | 0.11% |
| Connell, R.W. Gender and Power. Introduction | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Constitutional Law: Cases In Context (Aspen) KF4550 .B276 2008 | LAW6000 - Constitutional Law I (Fall 2008) Hogue, Segall | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Constructing world culture [computer file] : international nongovernmental organizations since 1875 [Electronic book-click link in GIL record to view book online] | POLS8422 - NGOS and World Politics (Fall 2008) Reimann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Contributions of Music Video Exposure to Black Adolescents' Gender and Sexual Schemas | WST4910 - Women and Hip Hop (Summer 2008) Phillips | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Conversation (Call #: DVD PN1997.C686 2000) | FILM1010 - Film Aesthetic and Analysis (Fall 2007) Williams | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Conversation (Call #: DVD PN1997.C686 2000) | FILM1010 - Film Aesthetics and Analysis (Spring 2008) Ayers | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Cook, Chasing Justice 2007 (Harper) KF224.C66 C66 2007 | LAW7025 - Adv. Criminal Law & Procedure (Fall 2008) Covey | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Coover, Roderick. Working with images, images of work | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 5/16/2008 - 8/15/2008 | 30 | 0.11% |

EXHIBIT 69 - 57

GSU007945.010.xls-000057

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Coover, Roderick. Working with Images, Images of Work. In Working Images. | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Copeland: Rodeo Mov't. 1 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 89 | 0.34% |
| Copeland: Rodeo Mov't. 2 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 47 | 0.18% |
| Copeland: Rodeo Mov't. 3 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 48 | 0.18% |
| Copeland: Rodeo Mov't. 4 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 44 | 0.17% |
| Copeland: Symphony 3 Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 63 | 0.24% |
| Copeland: Symphony 3 Movt. 4 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Corbett, John. An Intercultural Approach to English Language Teaching. Chapters 2, 3 & 8 | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 40 | 0.15% |
| Corno, L. & Randi, J. (1999). A design theory for classroom instruction in self-regulated learning? In C.M. Reigeluth (Ed.).Instructional theories in action: Lessons illustrating selected theories and models. (Pp. 293-318). Mahwah, New Jersey: Lawrence Er | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Corson, David. Language Diversity and Education. "Bilingual and English as a Second Language Education" | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 25 | 0.09% |
| Cose, Ellis. The Rage of A Privileged Class. Ch. 1 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Counterpoint, Composition and Music Ficta Ch. 4: Diatonic Ficta | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 58

GSU007945.010.xls-000058

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Course Schedule | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Coursepacket available in GSU Bookstore | LAW7510 - Wills Trusts & Estates (Fall 2008) Radford | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Courvant, Diana. Strip!, in Body Outlaws edited by Ophira Edut | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 49 | 0.18% |
| Craps, Stef. J. M. Coetzee's Waiting for the Barbarians and the Ethics of Testimony | ENGL4300 - Senior Seminar: Literary Studies (Summer 2008) Chase | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Crawford, C. Merle. Evaluating New Products: A System, Not an Act | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Crenshaw, Gotanda, Peller, and Thomas (Eds). Critical Race Theory: The Key Writings that Formed the Movement. Intro | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Crenshaw, Kimberle. Mapping the Margins: Intersectionality, Identity Politics, and Violence Against Women of Color | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Crisafi, M. A., & Brown, A. L. (1986). Analogical transfer in very young children: Combining two separately learned solutions to reach a goal. Child Development, 57, 953-968. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Critical Thinking in College-First edition[Call Number: PC-Dwyer-01] | PHIL1010 - Critical Thinking (reserve textbook information) (Perm 2009) Dwyer, Staff | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Critical Thinking in College-Second edition[Call Number: PC-Dwyer-02] | PHIL1010 - Critical Thinking (reserve textbook information) (Perm 2009) Dwyer, Staff | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 59

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Crooks, Graham. A Practicum in TESOL: Professional Development through Teaching Practice | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Crossroads : popular music in America [call #: ML3477 .B35 2003] perm. | PERS2001 - Music (Perm 2008) Carter | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Crowley, K., Callanan, M.A., Tenenbaum, H.R., & Allen, E. (2001). Parents explain more often to boys than to girls during shared scientific thinking. Psychological Science, 12, 258-261. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Crutchfield, Robert. Abandon Felon Disenfranchisement Policies | CRJU3310 - Corrections (Spring 2009) Daigle | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Cullen, Francis. Make Rehabilitation Corrections' Guiding Paradigm | CRJU3310 - Corrections (Spring 2009) Daigle | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| CultureGrams. Czech Republic | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| CultureGrams. Republic of Hungary | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Daily Lab Report Form | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Daniel Boyarin, "Semantic Differences; or, 'Judaism'/ 'Christianity' " in The Ways That Never Parted: Jews and Christians in Late Antiquity and the Early Middle Ages, ed. Adam H. Becker and Annette Yoshiko Reed (Tübingen: Mohr Siebeck, 2003), 65-86. | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 60

GSU007945.010.xls-000060

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Danis, Wade. Changing Organizational Culture in an International Cooperative Venture: The Case of MATAV in Hungary | IB8180 - Comparative Business Systems (Spring 2009) Danis | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Danis, Wade. Changing Organizational Culture in an International Cooperative Venture: The Case of Matav in Hungary | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Danis, Wade. Differences in values, practices, and systems among Hungarian managers and Western expatriates: an organizing framework and typology | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Darvin, J. (2006). "real-world cognition doesn't end when the bell rings": Literacy instruction strategies derived from situated cognition research. Journal of Adolescent & Adult Literacy, 49(5), (398-407). | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| David Chidester, Savage Systems: Colonialism and Comparative Religion in Southern Africa (Charlottesville: University Press of Virginia), 73-115 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Davidson-Gender as a Health Determinant and Implications for Health Education | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Davis, Angela. 1983. "The Anti-Slavery Movement and the Birth of Women's Rights." In Women, Race and Class (chapter 2). New York: Vintage Books. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Davis, Angela. Blues, Legacies, and Black Feminism. Selections | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 61

GSU007945.010.xls-000061

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Davis, Angela. Masked Racism: Reflections on the Prison Industrial Complex | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Davis, Angela. Racism, Birth Control and Reproductive Rights | WST2010 - Introduction to Women's Studies (Spring 2009) Jarmakani | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Davis, Angela. The Color of Violence Against Women. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Davis, Angela. Women, Race, and Class. Selections | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 63 | 0.24% |
| Davis, Kingsley and Wilbert Moore. Some Principles of Stratification | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Davis, Kingsley. "The Urbanization of the Human Population" | PERS2001 - Perspectives (Fall 2008) Youngs | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Daw, Kurt. Acting Thought into Action. (pp. 144-182) | THEA3210 - Acting II (Summer 2008) Grant | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| De Baecque, Antoine. Glory and Terror: Seven Deaths Under the French Revolution. "Robespierre or, The Terrible Tableau" | HIST4690 - Topics in European History (Summer 2008) Davidson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| de Sousa Santos, Boaventura. The World Social Forum: Towards a Counter-Hegemonic Globalization [from Polet, Francois (ed.) Globalizing Resistance.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Decade of scrunter - parang now start (Call #: Audio CD MCCD-24) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Definitions and History [Archer, Clive. International Organizations] | POLS4421 - International Organization (Fall 2008) Duffield | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Defoe, Daniel. A General History of the Pyrates. Edited by Manuel Schonhorn. Selections | HIST4890 - Topics in World History (Summer 2008) McCreery | 5/16/2008 - 8/15/2008 | 17 | 0.06% |

EXHIBIT 69 - 62

GSU007945.010.xls-000062

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dehaene, S., Izard, V., Pica, P., & Spelke, E. (2006). Core knowledge of geometry in an Amazonian indigene group. Science, 311, 381-384. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Delitto A, Erhard R, Bowling R. A treatment-based classification approach to low back syndrome: identifying and staging patients for conservative treatment. Phys Ther. 1995;75(6). 470-489. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| DeLoache, J. S. (2004). Becoming symbol-minded. Trends in Cognitive Sciences, 8, 66-70. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Delombard, Jeannine. Femmenism. In To Be Real, by Rebecca Walker | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 69 | 0.26% |
| Denzin, N. and Lincoln, Y. (2005). Introduction: The discipline and practice of qualitative research. In N. Denzin and Y. Lincoln (Eds.), The Sage Handbook of qualitative research, 3rd edition. Thousand Oaks: Sage Publications. (pp. 1-32). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Denzin, N. and Lincoln, Y. (2005). Introduction: The discipline and practice of qualitative research. In N. Denzin and Y. Lincoln (Eds.), The Sage Handbook of qualitative research, 3rd edition. Thousand Oaks: Sage Publications. (pp. 1-32). | EPS8500 - Qualitative/Interpretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 28 | 0.11% |

EXHIBIT 69 - 63

GSU007945.010.xls-000063

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Denzin, N.K. & Lincoln, Y.S. (2000). Handbook of qualitative research. 2nd edition. "Influencing the Policy Process with Qualitative Research". Thousand Oaks, CA: Sage. | EPS8640 - Case Study Methods (Summer 2008) Esposito | 5/16/2008 - 8/15/2008 | 49 | 0.18% |
| Denzin, Norman. The Art and Politics of Interpretation. In Hesse-Biber, Sharlene and Patricia Leavy. Approaches to Qualitative Research. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Derwing, T., & Munro, M. (2005). Second language accent and pronunciation teaching: A research-based approach. TESOL Quarterly, 39, 3, pp. 379-398. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Desan, Suzanne. Reconstituting the Social after the Terror: Family, Property and the Law in Popular Politics | HIST4690 - Topics in European History (Summer 2008) Davidson | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Desmeules F, Cote CH, Fremont P. Therapeutic exercise and orthopedic manual therapy for impingement syndrome: a systematic review. Clin J Sports Med. 2003;13(3): 176-182. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Desmond Tutu, "Without Forgiveness There Really is No Future," in No Future Without Forgiveness 255-282 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Desmond Tutu, Crying in the Wilderness (Grand Rapids: Eerdmans, 1982), 27-36, 87-89 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Diawara, Manthia. Black Spectatorship: Problems of Identification and Resistance. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 64

GSU007945.010.xls-000064

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Diet of African Americans [Advameg, Inc.: 2007]. | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Dieterich Buxtehude Organist in Lubeck | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Digestive Phys Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 49 | 0.18% |
| Digging for the truth (Call #: DVD CC76.D54 season1 v.1-4) | ANTH1102/2030 - Intro to Anthropology/Archaeology (Fall 2007) Margomenou | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Disease and Death at Dr. Dickson's Mounds | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Distance points : essays in theory and Renaissance art and architecture [Call Number: N6370 .A26 1991] | AH4800 - Early Modern Art in Theory and Practice: 14th-17th Centuries (Summer 2008) Decker | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| Do the Beginnings of Spoken Words have a Special Status in Auditory Word Recognition? | AL8520 - Psycholinguistics (Summer 2008) Jiang | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Doane,Mary Ann. Film and the Masquerade. [from Jones, Amelia. (ed.) The Feminism and Visual Culture Reader.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Dobbins, James. Who Lost Iraq? | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Dogme uncut : Lars von Trier, Thomas Vinterburg, and the gang that took on Hollywood [Call Number: PN1995.9.E96 S73 2003] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 65

GSU007945.010.xls-000065

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Dollarhide, Colette, Donna Gibson, and Kelli Saginak. New Counselors' Leadership Efforts in School Counseling: Themes from a Year-Long Qualitative Study | CPS8260 - Program Evaluation, Advocacy, and Leadership in School Counseling (Summer 2008) McMahon | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| Dollars and Sense (Current Economic Issues Sturr, Chris and Ramaa Vasudevan, eds.) Chapter 3: Social Programs | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Domhoff, G. Who Rules America? Power and Politics. Ch. 3 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 83 | 0.31% |
| Donald C. Reitzes and Elizabeth J. Multran, "Grandparenthood: Factors Influencing Frequency of Grandparent-Grandchildren Contact and Grandparent Role Satisfaction" Journal of Gerontology: Social Science (2004) 59B:S9-S16. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Donthu, Naveen and Boonghee Yoo. Retail Productivity Assessment Using Data Envelopment Analysis | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| Donthu, Naveen and Joseph Cherian. Differences in Consumer Perceptions of Similarity and Dissimilarity | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Donthu, Naveen and Joseph Cherian. Differences in Diffusion of Innovations through Ethnic Sub-Groups | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Donthu, Naveen. Brand Management | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| Donthu, Naveen. Double Jeopardy in Television Program Choice | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 7 | 0.03% |

EXHIBIT 69 - 66

GSU007945.010.xls-000066

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Douglas, Susan. 1995. "I am Woman, Hear Me Roar." Where the Girls Are: Growing Up Female with the Mass Media (chapter 8). New York: Three Rivers Press | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Dower, John W. War Without Mercy. Chapter 2: Know Your Enemy pp. 15-32. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| Draucker, Claire, et al. Theoretical Sampling and Category Development in Grounded Theory | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Drug Therapy In Nursing Study Guide [Call Number: PC-Cranwell-Bruce-01] | NURS2601 - Nursing Pharmacology (Perm 2009) Cranwell-Bruce | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Dubin, Trial Practice (Anderson) KF8915 .D83 1991 | LAW7031 - Advanced Criminal Litigation (Fall 2008) Morris | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| DuBois, W.E.B. Darkwater: Voices from Within the Veil. (pp.17-29) | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| DuBois, W.E.B. Darkwater: Voices from Within the Veil. (pp.17-29) | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Dudziak, Mary. Cold War, Civil Rights: Race and the Image of American Democracy. Ch. 5 | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/16/2008 - 8/15/2008 | 127 | 0.48% |
| Duffield, John and Peter Dombrowski. Balance Sheet: The Iraq War and U.S. National Security Policy | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Dugger, William. Four Modes of Inequality. In The Meaning of Sociology: A Reader. | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 5/16/2008 - 8/15/2008 | 81 | 0.30% |
| Dukeminier, Property Casebook 6th ed. (Aspen) KF560 .D8 2006 | LAW5050 - Property I (Fall 2008) Wiseman | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Dukeminier, Wills, Trusts & Estates 7th ed. (Aspen) KF753.A7 D8 2005 | LAW7510 - Wills Trusts & Estates (Fall 2008) Emanuel, Radford | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 67

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Duncan, T., Kemple, K., & Smith, T. (2000) Reinforcement in developmentally Appropriate Early Childhood classrooms. Childhood Education. | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 34 | 0.13% |
| Duneier, Michael. Sidewalk. Pages 3-14 and 81-111. | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Dunne, Tim and Brian Schmidt. Realism. In The Globalization of World Politics, edited by Baylis and Smith | POLS3400 - International Politics (Fall 2008) Hankla | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Dutch and Flemish Painters by Carel Van Mander | AH4800 - Early Modern Art in Theory and Practice: 14th-17th Centuries (Summer 2008) Decker | 5/16/2008 - 8/15/2008 | 54 | 0.20% |
| Dybek, Stuart. The Coast of chicago. "Pet Milk". | ENGL3150b - Introduction to Creative Writing - Fiction (Fall 2008) LeMaster | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Dyer, J. (2007). Language and identity. In C. Llamas et.al.The Routledge companion to sociolinguistics. New York: Routledge. | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 20 | 0.08% |
| Dyer, Richard. Stereotyping. [from Durham and Kellner (ed.) Media and Cultural Studies.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Dyson, Michael. Gangsta Rap and American Culture | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 65 | 0.24% |
| Eakins, Thomas. The Heroism of Modern Life. Chapter 3: The Gross Clinic, or Portrait of Professor Gross | AH4650 - American Art (Fall 2008) Reason | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Eakins, Thomas. The Heroism of Modern Life. Pictures. | AH4650 - American Art (Fall 2008) Reason | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Early American decorative arts, 1620-1860 : a handbook for interpreters (Call Number: NK806 .K75 2001) | ID8650 - History of Interior Design I: Antiquities to the Nineteenth Century (Summer 2008) Higginbotham | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 68

GSU007945.010.xls-000068

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Early Baroque Era | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| Eat Right! Healthy Eating in College and Beyond (Call Number: PC-Poole-07) | BIOL1103K - Biology (Perm 2009) Poole | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Economics-5th Edition Copy 1(Call #: PC-Economics-01)perm.[Colander, David C. Economics. New York: McGraw-Hill, 2004.] | ECON2105 - Economics (Perm 2009) Staff | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Economics-5th Edition Copy 2(Call #: PC-Economics-02)perm.[Colander, David C. Economics. New York: McGraw-Hill, 2004. | ECON2105 - Economics (Perm 2009) Staff | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Educational Psychology in Context. Ch. 04. "What makes a good teacher". | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Educational Psychology in Context. Ch. 07. "Students remember....What they think about." | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Educational Psychology in Context. Ch. 09. "Eight Stages of the Intellectual Development of the Child" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Educational Psychology in Context. Ch. 10. "Eight Stages of Man" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Educational Psychology in Context. Ch. 15. "The First Seven...and the Eighth" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Educational Psychology in Context. Ch. 17. "Five Reasons to Stop Saying 'Good Job'" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 3 | 0.01% |

EXHIBIT 69 - 69

GSU007945.010.xls-000069

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Educational Psychology in Context. Ch. 18. "Caution-Praise can be Dangerous" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Educational Psychology. 06/07. "Implementing a Research-Based Model of Cooperative Learning" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Educational Psychology. 06/-07. "Teachers Bridge to Constructivism" | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Edwards I, Jones M, Carr J, Braunack-Mayar A, Jensen GM. Clinical reasoning strategies in physical therapy. Phys Ther. 2004;84(4):312-30. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Edwards, Michael and Christopher Reid. Chapter 1: Introduction [from Oratory in action.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Ehrenreich, Barbara and Deirdre English. For Her Own Good | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Eighteenth-Century Keyboard Music | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 33 | 0.12% |
| Eisenhart, Margaret. Educational Ethnography Past, Present, and Future: Ideas to Think With | EDCI9900 - Critique of Educational Research (Fall 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Eisenstein, Sergei. The Film Sense. Ch. 2 | FILM4350 - Film and History (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Eitzen, D. and Janis Johnston. Inequality: Social Class and Its Consequences. (pp. 91-90) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 33 | 0.12% |
| Elkind, D. (1967). Egocentrism in Adolescence. Child Development, 38, 1025-1034. | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 66 | 0.25% |

EXHIBIT 69 - 70

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Elkind, D.(1967). Egocentrism in Adolescence | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Ellis, C. and Bochner, A. (2000). Autoethnography, Personal Narrative, Reflexivity: Researcher as Subject. In Denzin, N. & Lincoln, Y. (Eds.). Handbook of qualitative research (2nd ed.) (pp 733-768). Thousand Oaks: Sage. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 52 | 0.20% |
| Ellis, C. and Bochner, A. (2000). Autoethnography, Personal Narrative, Reflexivity: Researcher as Subject. In Denzin, N. & Lincoln, Y. (Eds.). Handbook of qualitative research (2nd ed.) (pp 733-768). Thousand Oaks: Sage. | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 51 | 0.19% |
| Elman, Benjamin A. "Political, Social and Cultural Reproduction via Civil Service Examinations in Late Imperial China" in The Journal of Asian Studies, Vol. 50, No. 1. (Feb., 1991), pp. 7-28. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Elsaesser, Thomas and Warren Buckland. Studying Contemporary American Film. Ch. 2 | FILM1010 - Film Aesthetics and Analysis (Spring 2008) Ayers | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Emerson, Rana. "Where My Girls At?" Negotiating Black Womanhood in Music Videos | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 32 | 0.12% |
| Emil Durkheim, The Elementary Forms of Religious Life, trans. Karen Elise Fields (New York: Simon and Schuster, 1995), 21-44, 207-41. | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Endocrine exercise | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 21 | 0.08% |

EXHIBIT 69 - 71

GSU007945.010.xls-000071

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Endocrinology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 82 | 0.31% |
| Enduring mystery of stonehenge (Call #: DVD DA142.E538 2002) | ANTH1102/2030 - Intro to Anthropology/Archaeology (Fall 2007) Margomenou | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Enhancing the Interpretation of "Significant" Findings: The Role of Mixed Methods Research | EPS8640 - Case Study Methods (Summer 2008) Esposito | 5/16/2008 - 8/15/2008 | 23 | 0.09% |
| Environment and history : the taming of nature in the USA and South Africa [Call Number: GF503 .B45 1995] | HIST8890 - South Africa (Summer 2008) Hudson, Simpson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| E-res # 2 - Measurement (Ch. 6) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| E-res # 3 - Research Procedures (Ch. 18) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| E-res # 4 - Questionnaires & Structured Interviews (Ch. 9) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| E-res # 5 - Interviews (Ch. 7) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| E-res # 6 - Qualitative Methods (Ch. 11) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 72

GSU007945.010.xls-000072

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| E-res # 9 - Ethics and Politics of Social Research -- Appendix A | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| E-res #7 - Rhetorical Analysis | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| E-res #8 - Content Analysis | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Erevelles, Nirmala. "Disability in the New World Order", in Color of Violence: The Incite! Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| Erford, Bradley. Transforming the School Counseling Profession. Ch. 6 | CPS8260 - Program Evaluation, Advocacy, and Leadership in School Counseling (Summer 2008) McMahon | 5/16/2008 - 8/15/2008 | 37 | 0.14% |
| Escritt, Thomas and Stefan Wagstyl. Splits Threaten to Undermine Success | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Espiritu, Yen. Asian American Women and Men. Chapter 5 | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 93 | 0.35% |
| Espiritu, Yen. Ideological Racism and Cultural Resistance: Constructing Our Own Images | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Essence of Managerial Finance (Call #: PC-Owers-01) | FI4300 - Advanced Corporate Finance (Spring 2009) Owers | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Establishing a Community of Math Learners | ECE7400 - Curriculum in ECE Classroom II (Spring 2009) Hart | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 73

GSU007945.010.xls-000073

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Esteva, Gustavo and madhu Suri Prakash. From Global to Local: Beyond neoliberalism to the International of Hope [from Lechner and Boli (eds.) The Globalization Reader] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Ethan Scheiner, Democracy Without Competition, Ch. 2, pp. 31-63. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Europe: A Magyar Mess: Hungary's Economy | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Evaluation of Probation Case Management (PCM) for Drug-Involved Women Offenders | SW4280 - Community Resources (Summer 2008) Ivery | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Evans, G. (2004). The Environment of Childhood Poverty | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 52 | 0.20% |
| Ewen, Stuart. All-Consuming images. The Dream of Wholeness. pp. 78-108 (chapter 5) | ANTH4470 - Visual Culture (Fall 2008) Guano | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Exam 1 Key - Summer 2008 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 5/16/2008 - 8/15/2008 | 127 | 0.48% |
| Exam 1--February 4, 2008-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 139 | 0.52% |
| Exam 1--February 4, 2008-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Exam 1--June 18, 2008-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Exam 1--June 2007-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 156 | 0.59% |
| Exam 1--September 10, 2007--Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 74

GSU007945.010.xls-000074

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Exam 2 Key - Summer 2008 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 5/16/2008 - 8/15/2008 | 108 | 0.41% |
| Exam 2--February 25, 2008-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Exam 2--July 2, 2007--Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 123 | 0.46% |
| Exam 2--June 30, 2008-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Exam 2--October 1, 2007-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 137 | 0.52% |
| Exam 3 Key - Summer 2008 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 5/16/2008 - 8/15/2008 | 125 | 0.47% |
| Exam 3--July 15, 2008-- Chapters 19, 20, 21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Exam 3--July 17, 2007-- Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 143 | 0.54% |
| Exam 3--March 31, 2008-- Chapters 19, 20, and part of 21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Exam 3--November 7, 2007--Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 138 | 0.52% |
| Exam 4 Key - Summer 2008 | CHEM2400 - Organic Chemistry (Perm 2008) Comar | 5/16/2008 - 8/15/2008 | 106 | 0.40% |
| Exam 4--April 21, 2008-- Chapters 21, 22, 23, and part of 24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Exam 4--December 5, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 115 | 0.43% |
| Exam 4--July 27, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 5/16/2008 - 8/15/2008 | 108 | 0.41% |
| Exam preparation and study (Call# PC-Holden-01)perm. | RE3010 - Real estate (Perm 2009) Holden | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 75

GSU007945.010.xls-000075

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Exam Preparation and Study Guide (PC-Holden-03) | RE3010 - Real estate (Perm 2009) Holden | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Exam Preperation and Study (Call #: PC-Holden-02)perm. | RE3010 - Real estate (Perm 2009) Holden | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Examining the HIV/AIDS Case Management Process | SW4280 - Community Resources (Summer 2008) Ivery | 5/16/2008 - 8/15/2008 | 34 | 0.13% |
| Excerpt from Field, Norma. 1991. In The Realm of a Dying Emperor. New York: Vintage/Random House. 33-67. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| Excerpt from Han Minzhu (ed.) 1990. Cries for Democracy: writings and speeches from the 1989 Chinese democracy movement. Princeton: Princeton University Press. 2-13, 40-42, 57-58, 59-60, 69, 72-73, 131-139, 182-186, 209-211, 240-252, 360-375 | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Excerpts from Feng Jicai, ed. 1996. Ten Years of Madness: Oral Histories of China's Cultural Revolution. San Francisco: China Books and Periodicals. 1-15, 17-31, 61-81 | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Excerpts from Yu, Mok Chiu and Harrison, Frank J. eds. Voices from Tiananmen Square. Montreal/New York: Black Rose Books. Xvi-xvii, 1-34, 91, 56-57, 60-63, 85-87, 99-101, 107-108, 129-130. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Exercise Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| Exercise Physiology Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 76

GSU007945.010.xls-000076

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Explorations in theology and film : movies and meaning [Call Number: PN1995.5 .E96 1998] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Eyewitness Evidence: Improving Its Probative Value | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Eykholt, Mark. Agression, Victimization, and Chinese Hitoriography of the Nanjing Massacre. [from Fogel, Joshua. The Nanjing Massacre in History and Historiography.] | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Ezell, Mark. Advocacy in the Human Services. Ch. 2 | CPS8260 - Program Evaluation, Advocacy, and Leadership in School Counseling (Summer 2008) McMahon | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| Failure to Detect Changes to People during a Real-World Interaction | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Fairbank, J.K. "Tributary Trade and China's Relations with the West" in The Far Eastern Quarterly, Vol. 1, No. 2 (Feb. 1942) pp. 129-149. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 26 | 0.10% |
| Falcon, Sylvanna. "'National Security' and the Violation of Women: Militarized Border", in Color of Violence: The Incite! Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Fallows, James. Blind Into Baghdad | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Faludi, Susan. "The Naked Citadel" The New Yorker, September 5, 1994: 62-81. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 45 | 0.17% |
| Fannie Lou Hamer in Rhetoric, Religion, and the Civil Rights Movement, 784-793 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 77

GSU007945.010.xls-000077

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Farganis, James. Readings in Social Theory:The Classic Tradition to Post-Modernism. "Patricia Hills Collins: Is the Personal Still Political"? | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 23 | 0.09% |
| Fargo (Call #: DVD PN1997.F374 2000 c.2) | FILM1010 - Film Aesthetics and Analysis (Spring 2008) Ayers | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Farnsworth, Contracts (Casebook) 7th ed.Found KF801.A7 F37 2008 | LAW5011 - Contract II (Spring 2009) Stephens | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Farrell. Diana. The Real New Economy | CIS8200 - Information Systems Strategy (Summer 2008) Senn | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Farrington, Lisa. Civil Rights and Black Power [from Creating their own image: the history of African-American women artists. pp. 116-145.] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Fawcett, Jacqueline. The Relationship of Theory and Research. Ch. 1 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Feagin, Joe. Systemic Racism: A Theory of Oppression. Chapters 6 & 7 | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 68 | 0.26% |
| Feinberg, Philosophy of Law 8th ed. (Thomson/ Wadsworth) K231 .P47 2008 | LAW7295 - Jurisprudence (Fall 2008) Edmundson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Female Reproduction Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Female Reproductive Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Feminist Performance Art: Performing, Discovering, Transforming Ourselves [from Broude, Norma and Mary Gerrard (eds.) The Power of Feminist Art. pp. 158-172, 302] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 78

GSU007945.010.xls-000078

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ferris, Dana. Preparing teachers to respond to student writing | AL8450 - Approaches to Teaching Second and Foreigh Languages (Fall 2008) Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Fetal Blood circulation | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Fidrmuc, Jan. Economic Reform, Democracy and Growth During Post-Communist Transition | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Fig 14-7 low blood pressure regulation | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Film Theory and Criticism [Call number: PN1994 M364 2004] | COMM6020 - Advanced Film Theory (Spring 2008) Restivo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Financial markets and institutions [Call Number: HG173 .M26 2002] | FI4420 - The Financial System (Fall 2008) Agarwal, Yang | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Fischer, Stanley and Ratna Sahay. The Transition Economies After Ten Years | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Fisher, Getting to Yes 2nd ed. ( VP) BF637.N4 F57 1991 (VHS) | LAW7060 - Alt Dispute Resolution (Fall 2008) Leitch | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Fitzpatrick, Mary. Engaging Writing: Paragraphs and Essays | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 5/16/2008 - 8/15/2008 | 23 | 0.09% |
| Fixed income markets and their derivatives [Call Number: HG4650 .S86 1997] | FI4420 - The Financial System (Fall 2008) Agarwal, Yang | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Florida, Richard. The Rise of the Creative Class: Why Cities without Gays and Rock Bands are Losing the Economic Development Race | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 79

GSU007945.010.xls-000079

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Focus on the Langauge Classroom Ch 10 [ Allwright and Bailey. Focus on the Language Classroom. Cambridge: Cambridge University Press, 1991] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Focus on the Langauge Classroom Ch 9 [ Allwright and Bailey. Focus on the Language Classroom. Cambridge: Cambridge University Press, 1991] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Folk art and art worlds : essays drawn from the Washington Meeting on Folk Art (Call #: NK805 .W35 1983) | FOLK4020 - Folk (Fall 2008) Burrison | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Folklore and folklife, an introduction (call #: GR65 .D57) | FOLK4020 - Folk (Fall 2008) Burrison | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Foucault, Michel. What is an Author? [from Mukerji and Schudson (ed.) Rethinking Popular Culture.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Four articles from MSNBC | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Fox, Understanding Administrative Law 5th ed. (LexisNexis) OPTIONAL KF5402 .F68 2008 (IN STUDY AID) | LAW7010 - Administrative Law (Fall 2008) Edmundson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Fox, Understanding Administrative Law 5th ed. (LexisNexis) OPTIONAL KF5402 .F68 2008 (IN STUDY AID) | LAW7010 - Administrative Law (Fall 2008) Edmundson | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Fracastorius, Hieronymus, 1930 (orig. 1546) Contagion, contagious diseases, and their treatment. New York: G.P. Putnam's Sons. Translated by W.C. Wright. p. 19-21. | ANTH4440 - Epidemiology and Anthropology (Fall 2008) McCombie | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 80

GSU007945.010.xls-000080

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Frank Upham, "Unplaced Persons and Movements for Place," in Andrew Gordon, ed., Postwar Japan as History, pp. 325-46 | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Franklin, Tort Law & Alternatives (Casebook) 8th ed. (Foundation) KF1249 .F7 2006 | LAW5061 - Torts (Spring 2009) Hensel, Todres | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Franklin, Tort Law & Alternatives (Casebook) 8th ed. (Foundation) KF1249 .F7 2006 | LAW5060 - Torts I (Fall 2008) Scott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Freaks, Gold Diggers, Divas and Dykes | WST4910 - Women and Hip Hop (Summer 2008) Phillips | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| Freedman, J. (2002) Media violence and its effect on Aggression: Assessing the scientific evidence. Toronto: University of Toronto Press. | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 33 | 0.12% |
| Freedman, J. L. (2002). Media violence and its effect on Aggression: Assessing the scientific evidence. Toronto: University of Toronto Press. | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 55 | 0.21% |
| Freeman, D. & Johnson, K. (2004). "Readers react . . . common misconceptions about the quiet revolution." TESOL Quarterly, 38(1), 119-127. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Freire, D'Ambrosio, Mendonca. A Conversation with Paulo Freire | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Freire, D'Ambrosio, Mendonca. A Conversation with Paulo Freire | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Fried, Michael. Art and Objecthood | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 81

GSU007945.010.xls-000081

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Friedman, Thomas. "Revolution in the U.S.". In Signs of Life in the USA, edited by Maasik and Solomon. | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Friedrich Nietzsche, First Treatise On the Genealogy of Morality ed. K. Ansell-Parson (Cambridge: Cambridge University Press), 1-34 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Fritz J, Delitto A, Erhard R. Comparison of classification-based physical therapy with therapy bosed on clinical practice guidelines for patients with acute low back pain. Spine. 2003;28(13):1363-1371. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Fritz J. Examining diagnostic tests: an evidence based perspective. Phys Ther. 2001;81(9):1546-1564. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Fritz JM, Cleland JA, Childs JD. Subgrouping patients with low back pain: evolution of a classification approach to physical therapy. J Orthop Sports Phys Ther. 2007; 37(6): 290-302. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Fritz JM, George S. The use of a classification approach to identify subgroups of patients with acute low back pain. Spine. 2000;25(1): 106-114. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Fritz, Delitto, Erhard and Roman. An Examination of the Selective Tissue Tension Scheme, With Evidence for the Concept of a Capsular Pattern of the Knee | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 82

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| From poor law to welfare state : a history of social welfare in America (call #: HV91 .T7 1999) | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| From the Other Side of the Desk: Students Speak Out About Writing Call Number: PC-Zoss-01] | EDCI6600 - Introduction to Secondary Teaching (Summer 2008) Romanchuk, Zoss | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Fuchs, L.S., Fuchs, D., Finelli, R., Courey, S.J., & Hamlett, C.L. (2004). Expanding schema-based transfer instruction to help third graders solve real-life mathematical problems. American Educational Research Journal, 41, 419-445. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Funk,Administrative Procedure & Practice 3rd ed.(West) KF5407.A4 F86 2006 | LAW7010 - Administrative Law (Fall 2008) Edmundson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Funk,Administrative Procedure & Practice 3rd ed.(West) KF5407.A4 F86 2006 | LAW7010 - Administrative Law (Fall 2008) Marvin | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Furto ES, Cleland JA, Whitman JM, Olson KA. Manual physicla therapy interventions and exercise for patients with temperomandibular disorders. Cranio 2006; 24(4): 283-91. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gaddis, John. We Now Know: Rethinking Cold War History. Chapters 2 & 10 | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/16/2008 - 8/15/2008 | 71 | 0.27% |
| Gallagher, Charles. Rethinking the Color Line. Ch. 21 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 127 | 0.48% |

EXHIBIT 69 - 83

GSU007945.010.xls-000083

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gambrill, Eileen. "Evidence-Based Practice: An Alternative to Authority-Based Practice" from: Families in Society, Vol. 80, No. 4, July-Aug. 1999 | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gambrill, Eileen. Social Work Practice. Chapter 12 | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gans, Herbert J. 2003. "Uses of the underclass in America." in Readings for Sociology. Ed. Garth Massey. New York: W.W. Norton and Company. Pp. 217-230. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 64 | 0.24% |
| Gans, Herbert. Race as Class. In The Contexts Reader | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 5/16/2008 - 8/15/2008 | 79 | 0.30% |
| Garb, Tamar: The Forbidden Gaze: Women Artists and the Male Nude in 19th Century France [from Adlker & Pointon (eds.) The Body Imaged pp. vii-x, 33-42, 192-194] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Gardner, Richard. Nationalistic Shinto: A Child's Guide to Yasukuni Shrine. [from Tanabe, George J., ed. Religions of Japan in Practice.] | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Garner, Roberta. Social Theory: Continuity and Confrontation. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 33 | 0.12% |
| Gausepohl T, Mader K, Pennig D. Mechanical distraction for the treatment of posttraumatic stiffness of the elbow in children and adolescents. J Bone Joint Surg Am. 2006; 88(5):1011-21. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gay, G. (2000) Culturally Responsive Teaching. Theory, Research, & Practice. Chapters 1 & 2. Pages 1-44 | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 35 | 0.13% |

EXHIBIT 69 - 84

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Geertz, Clifford. The Interpretation of Cultures. Chapter 1: Thick Description (pp. 3-30) | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Geertz, Clifford. The Interpretation of Cultures. Chapter 4: Religion as a Cultural System(pp. 87-125) | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gelbart, Nina. "Death in the Bathtub: Charlotte Corday and Jean-Paul Marat". In The Human Tradition in Modern France. Edited by K. Vincent and A. Klairemont-Lingo | HIST4690 - Topics in European History (Summer 2008) Davidson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gelman, R., & Lucariello. J. (2002). Role of learning in cognitive development. In H. Pashler (Series Editor) & C.R. Gallistel (Eds.), Stevens' handbook of experimental psychology, vol. 3: Learning, motivation and emotion (pp. 395-443). New York: Wiley. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gelman, R., Massey, C., and McManus, M. (1991). Characterizing supporting environments for cognitive development: Lessons from children in a museum. In J. M. Levine, L. B. Resnick, and S. D. Teasley (Eds.), Perspectives on socially shared cognition (pp. 2 | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gelman, S. A. (2004). Psychological essentialism in children. Trends in Cognitive Sciences, 8, 404-409. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gelman, S. A., & Markman, E. M. (1986). Categories and induction in young children. Cognition, 23, 183–209. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 85

GSU007945.010.xls-000085

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gender: the enduring paradox (Call #: Videotape HQ1075.G46 1991) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Generational Change and the Shaping of a Scholarly Specialty: Part II, 1961-1980 | AAS4600 - Enslavement and Resistance in North America (Fall 2008) Umoja | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Genetics(Call# PC-Zellars-01)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Genetics(Call# PC-Zellars-02)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Genetics(Call# PC-Zellars-04)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gentner, D. (2003). Why we're so smart. In D. Gentner and S. Goldin-Meadow (Eds.), Language in mind: Advances in the study of language and thought (pp.195-235). Cambridge, MA: MIT Press. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gentner, D., & Boroditsky, L. (2001). Individuation, relativity and early word learning. In M. Bowerman & S. Levinson (Eds.), Language acquisition and conceptual development (pp. 215-256). Cambridge, UK: Cambridge University Press. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Georgia O'Keefe & Feminism: A Problem of Position [from Garrard and Broude (eds.) The Expanding Discourse. pp. 436-449.] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Geosystems [Call Number: PC-Clayton-02] | GEOG1113 - Introduction to Landforms (Summer 2008) Clayton | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 86

GSU007945.010.xls-000086

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gergely, G. (2002). The development of understanding self and agency. In U. Goswami (Ed.), Blackwell handbook of childhood cognitive development (pp 26-46). Malden, MA: Blackwell. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gerike, A. 1990. On Gray Hair and Oppressed Brains. In E.R.Rosenthal (Ed.)Women, Aging, and Ageism. (pp. 35-46). New York: Harington Park Press | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gerth, H.H. and C. Wright Mills. From Max Weber: Essays in Sociology. Ch. 7 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 23 | 0.09% |
| Gevurtz, Global Issues in Corporate Law (West) K1005 .G48 2006 | LAW7163 - Advanced Corporate Law (Fall 2008) Knowles | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| GI Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gibson-Graham, J.K. A Postcapitalist Politics. Introduction and Ch. 4 | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gibson-Graham, J.K. The End of Capitalism (as we knew it): A Feminist Critique of Political Economy. Chapters 1 & 6 | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Gilbert, J. (1994). Intonation: A Navigation Guide for the Listener. In J. Morley (ed.), Pronunciation Pedagogy and Theory. Alexandria, Va.: TESOL, 36-48 | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Giles, Hollyce. Three Narratives of Parent-Educator Relationships: Toward Counselor Repertoires for Bridging the Urban Parent-School Divide | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Giroux, Henry. Stealing Innocence. Introduction | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 3 | 0.01% |

EXHIBIT 69 - 87

GSU007945.010.xls-000087

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gleitman, L. R., & Newport, E. L. (1995). The invention of language by children: Environmental and biological influences on the acquisition of language. In L. R. Gleitman and M. Liberman (Eds.), An invitation to cognitive science, vol. 1: Language (pp. 1- | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Glendon, Comparative Legal Traditions 3rd ed. (West) K583 .G55 2007 | LAW7125 - Comparative Law (Fall 2008) Marvin | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Glesne, Corrine. Yet Another Role? The Teacher as Researcher | EPRS7910 - Action Research Methodology (Spring 2009) Fournillier | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Global economic issues and policies [Call Number: HB171.5 .D35 2004] | ECON2100 - The Global Economy (Fall 2008) Kagundu, Melnick | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Global Product Planning | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Glossary | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| God men, good women (Call #: DVD PN1997.G587 2001) | FILM4180 - International Film (Summer 2008) Schmitt | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Goddard, R.D., Hoy, W.K., Hoy, A.W. (2004) Collective Efficacy Beliefs: Theoretical Developments, Empirical Evidence, and Future Directions. Educational Researcher, 33, 3-13 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Godfrey-Smith, Peter. Theory and Reality: an Introduction to the Philosophy of Science. Intro | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 88

GSU007945.010.xls-000088

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Goetz, "Comment: Public Housing Demolition and the Benefits to Low-Income Families." Journal of the American Planning Association 71 (2005): 407-410. | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Goldberg, Natalie. Writing Down the Bones. (foreword) | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Goldstein, Joshua. International Relations. Selections | POLS3400 - International Politics (Fall 2008) Hankla | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Goldston, David et al. Cultural Considerations in Adolescent Suicide Prevention and Psychosocial Treatment | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 33 | 0.12% |
| Gollnick, D. M., Chinn, P. C. (2006). Multicultural Education in a Pluralistic Society. Chapter 10. Pages 375-402 & Glossary: 403-413. | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 22 | 0.08% |
| Good, C., Dweck, C. S., & Aronson, J. (2007). Social identity, stereotype threat, and self-theories. In A.J. Fuligni (Ed.), Contesting stereotypes and creating identities: Social categories, social identities, and educational participation. New York: Russ | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Goode, Courtroom Evidence Handbook 2008-2009 ed. (West) KF8935.Z9 C655 2008/09 | LAW6010 - Evidence (Fall 2008) Curcio | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gordon, Philip. Winning the Right War | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Gorman, 2008 Supplement to Copyright: Cases & Materials (Foundation) KF2993 .G67 2006 Suppl. 2008 | LAW7158 - Copyrights (Fall 2008) Landau | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 89

GSU007945.010.xls-000089

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Gorman, Copyright: Cases & Materials 7th ed. (Foundation) KF2993 .G67 2006 | LAW7158 - Copyrights (Fall 2008) Landau | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Gorrell, Robert M. How to Make Mulligan Stew in Villanueva, Victor, Jr. Cross Talk in Comp Theory | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Gostin, Public Health Law & Ethics (University of California Press) KF3775 .P83 2002 | LAW7244 - Public Health Law (Fall 2008) Wolf | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gotham Writers' Workshop. Writing FIction: The Practical Guide from New York's Acclaimed Creative Writing School. Selections | ENGL3150b - Introduction to Creative Writing - Fiction (Fall 2008) LeMaster | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Gottschalk, Jack and Brian Flanagan. Jolly Roger with an Uzi. Ch. 7 | HIST4890 - Topics in World History (Summer 2008) McCreery | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| Gottschalk--Souvenir de Porto Rico, marche des Gibaros op 31 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 72 | 0.27% |
| grade dispute form | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Graham, Lawrence. Black Elite in Atlanta. In Our Kind of People. New York : HarperPerennial, 2000 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Graham, Lucy. Reading the Unspeakable: Rape in J. M. Coetzee's Disgrace | ENGL4300 - Senior Seminar: Literary Studies (Summer 2008) Chase | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Grainge, Paul (Ed). Memory and Popular Film. 'Forget the Alamo': history, legend and memory in John Sayles' Lone Star, by Neil Campbell | FILM4350 - Film and History (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 90

GSU007945.010.xls-000090

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Graphemic, Associative, and Syntactic Priming Effects at a Brief Stimulus Onset Asynchrony in Lexical Decision and Naming | AL8520 - Psycholinguistics (Summer 2008) Jiang | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Green, Paul and Yoram Wind. New Way to Measure Customers' Judgements | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Gregory, Unincorporated Business Associations 3rd ed. (West) KF1361 .G7 2006 | LAW7100 - Unincorporated Business Assoc. (Fall 2008) Gregory | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Grewal, et al. Comparative Versus Noncomparative Advertising: A Meta-Analysis | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Grier, William and Price Cobbs. Black Rage. Ch. 2. New York: Basic Books, 1968 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Grindstaff, Laura and Emily West. Cheerleading and the Gendered Politics of Sport | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Grossman, A Civil Action: A Documentary Companion 4th ed. (Foundation) KF228.A667 G76 2008 | LAW5001 - Civil Procedure II (Spring 2009) Washington | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Grusky, David and Szonja Szelenyi (Eds). The Inequality Reader. Ch. 26 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 80 | 0.30% |
| Guerrilla Girls, 2003. "Introduction and Conclusion to the Guerrilla Girls' Bedside Companion to the History of Western Art." | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| Guest, Geoffrey. The Boarding of the Dependant Poor in Colonial America | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 91

GSU007945.010.xls-000091

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Guilty pleasures : feminist camp from Mae West to Madonna [Call Number: PN1995.9.W6 R52 1996] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gurak, Laura J. and John Logie. Internet Protests, from Text to Web [from McCaughey and Ayers (eds.) Cyberactivism.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gurney, C. & R. Means. 1993. The Meaning of Home in Later Life. In Arber & Evandrou (Eds.) Ageing, Independence, and the Life Course. (pp. 1119-1131) London ; Kingsley Publishers | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Gutstein, Eric. Teaching and Learning Mathematics for Social Justice in an Urban, Latino School | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Gutstein, Eric. Teaching and Learning Mathematics for Social Justice in an Urban, Latino School | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| GVA Kidder Mathews, Seattle Office Market Analysis, May 2007. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Hacker, D.J & Tenent: A. (2002). Implementing reciprocal teaching in the classroom: Overcoming obstacles and making modifications. Journal of Educational Psychology, 94, 699-718. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Hall, Stuart. Cultural Identity and Cinematic Representation. [from Baker, Houston A., ed. et al. Black British Cultural Studies.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 92

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hall, Stuart. Encoding/Decoding. [from Durham and Kellner (ed.) Media and Cultural Studies.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Hall, Stuart. The After-life of Frantz Fanon: Why Fanon? Why Now? Why Black Skin, White Masks? In The Fact of Blackness, edited by Alan Read | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Handbook of Adult Development and Learning [Call Number: BF724.5 h365 2006] | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2008) Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Handel and the Opera Seria (Dean: 1-25) | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Handel's Operas (Dean: 483-526) | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 36 | 0.14% |
| Haraway, Donna. "A Manifesto for Cyborgs: Science, Technology, and Socialist Feminism in the 1980's", in Feminism/Postmodernism, edited by Linda Nicholson | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Hardy, I., Jonen, A., Moller, K., & Stern, E. (2006). Effects of instructional support within constructivist learning environments for elementary school students' understanding of "Floating and Sinking". Journal of Educational Psychology, 98(2), 307-326 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Harper, Douglas. "Reimagining Visual Methods: Galileo to Neuromancer" Handbook of Qualitative Research | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 5/16/2008 - 8/15/2008 | 54 | 0.20% |
| Harper, Douglas. Framing Photographic Ethnography | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 5/16/2008 - 8/15/2008 | 32 | 0.12% |

EXHIBIT 69 - 93

GSU007945.010.xls-000093

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Harper, Douglas. Talking about Pictures: A Case for Photo Elicitation | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 5/16/2008 - 8/15/2008 | 23 | 0.09% |
| Harr, Civil Action (Random House) KF228.A7 H37 1995 | LAW5001 - Civil Procedure II (Spring 2009) Washington | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Hart, L. C., Najee-ullah, D., & Schultz, K. (2004). The reflective teaching model: A professional development model for in-service mathematics teachers. In R. N. P. Rubenstein & G. W. Bright (Eds.), Perspectives on the teaching of mathematics (pp. 20 | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Hart, L. C., Najee-ullah, D., & Schultz, K. (2004). The reflective teaching model: A professional development model for in-service mathematics teachers. In R. N. P. Rubenstein & G. W. Bright (Eds.), Perspectives on the teaching of mathematics (pp. 207-218 | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 20 | 0.08% |
| Hart, L. C., Najee-ullah, D., & Schultz, K. (2004). The reflective teaching model: A professional development model for in-service mathematics teachers. In R. N. P. Rubenstein & G. W. Bright (Eds.), Perspectives on the teaching of mathematics (pp. 207-218 | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 31 | 0.12% |
| Hartup, W (1996). The Company They Keep: Friendships and their Developmental Significance | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| Harvard Law, Bluebook: Uniform System of Citation 18th ed. (HARLW) KF245 .U65 2005 | LAW5071 - RWA (Spring 2009) Chiovaro, Kanan, Kerew, Shepard, Slovensky | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 94

GSU007945.010.xls-000094

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hatano, G. (1997). Commentary: Core domains of thought, innate constraints, and sociocultural contexts. New Directions for Child Development, 75, 71-78. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Hatano, G., & Inagaki, K. (1997). Qualitative changes in intuitive biology. European Journal of Psychology of Education, 12, 111-130. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Hawkins, David. Power vs. Force: The Hidden Determinants of Human Behavior. Ch. 4 | WST4910 - Women and Hip Hop (Summer 2008) Phillips | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Hawkins, M. & Irujo, S. (2004). Examining Language Teacher's Teaching Knowledge. Chapter 5 in M. Hawkins & S. Irujo (Eds.), Collaborative conversations among language teacher educators (pp. 87-104). Alexandria VA: TESOL. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Hawkins, Margaret. Becoming a Student: Identity Work and Academic Literacies in Early Schooling | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 22 | 0.08% |
| Haydn: Quartet, Op. 76, #3, "Emperor", Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 165 | 0.62% |
| Haydn: Quartet, Op. 76, #3, "Emperor", Movt. 2 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 120 | 0.45% |
| Haydn: Quartet, Op. 76, #3, "Emperor", Movt. 3 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 127 | 0.48% |
| Haydn: Quartet, Op. 76, #3, "Emperor", Movt. 4 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 121 | 0.46% |
| Haydn: Symphony #94, G, Movt. 1 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 123 | 0.46% |

EXHIBIT 69 - 95

GSU007945.010.xls-000095

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Haydn: Symphony #94, G, Movt. 2 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 90 | 0.34% |
| Haydn: Symphony #94, G, Movt. 3 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 82 | 0.31% |
| Haydn: Symphony #94, G, Movt. 4 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 72 | 0.27% |
| Hayes KW, Peterson CM. Reliability of classifications dervived from Cyriax's resisted testing in subjects with painful shoulders and knees. J Orthop Sports Phys Ther. 2003; 33(5):235-246. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Hayes, Petersen and Falconer. An Examination of Cyriax's Passive Motion Tests With Patients Having Osteoarthritis of the Knee | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Hayes, S. The Dilemma of Human Suffering. Chapter 1 | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Healey, Kerry. Case Management in the Criminal Justice System | SW4280 - Community Resources (Summer 2008) Ivery | 5/16/2008 - 8/15/2008 | 49 | 0.18% |
| Health Psychology and Community Psychology | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Heath, Melanie. What Promises Can Men Keep? How Men Regegotiate Gender and Racial Boundaries in the Promise Keepers Movement | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Heath, Stephen. Questions of Cinema. Ch. 3 | FILM4750 - Film Theory and Criticism (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 96

GSU007945.010.xls-000096

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Heatherington, E. M., et al (1998). What Matters? What Does Not? Five Perspecitves on the Association Between Marital Transition and Children's Adjustment | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 66 | 0.25% |
| Helen Ebaugh, "Defining the Issues", in Becoming an Ex. pp. 1-40. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Helsel, L. & Greenberg, D. (2007). Helping struggling writers succeed: A self- regulated strategy instruction program. International Reading Association. (752-760). | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Herbert Blumer. Symbolic Interactionism: Perspective and Method. Chapter 1: "The Methodological Position of Symbolic Interaction." | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Herman, Diane. 2001."The Rape Culture," in Seeing Ourselves: Classic, Contemporary, and Cross-Cultural Readings in Sociology. Eds. John J. Macionis and Nijole V. Benokraitis. New Jersey: Prentice Hall. Pp. 38-46. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Hespos, S. J., & Spelke, E. S. (2004). Conceptual precursors to spatial language. Nature, 430, 453 -456. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Hessler, Peter. River Town. Chapters 1 & 2 | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 36 | 0.14% |
| Heterochrony and the Human Fossil Record [Stringer, C. D. (Ed), Neaderthals on the Edge. Oxford: Oxbow Books, 2000] | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 5/16/2008 - 8/15/2008 | 7 | 0.03% |

EXHIBIT 69 - 97

GSU007945.010.xls-000097

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hicks G, Fritz J, Delitto A, McGill S. Preliminary development of a clinical prediction rule for determining which patients with LBP will respond to stabilization exercise program. Arch Phys Med Rehabil. 2005;86:1753-61. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Higginbotham, A. Leon. Shades of Freedom. Ch. 3 | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/16/2008 - 8/15/2008 | 52 | 0.20% |
| Higginson, William. Freire, D'Ambrosio, Oppression, Empowerment and Mathematics: Background Notes to an Interview | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Higginson, William. Freire, D'Ambrosio, Oppression, Empowerment and Mathematics: Background Notes to an Interview | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| High contrast : race and gender in contemporary Hollywood films [Call Number: PN1995.9.S47 W56 1997] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Higonnet, Anne: Myths of Creation - Camille Claudel & Augustine Rodin [from Chadwick and Courtivron (eds.) Significant Others. pp. 14-29, 244-245.] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Hill, Nancy and Lorraine Taylor. Parental School Involvement and Children's Academic Achievement | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 23 | 0.09% |
| Hill, S. (1999) Perspectives in Cooperative Learning [in Laura Berk; Landscapes of Development (pp. 267-277), Wadsworth] | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 8 | 0.03% |

EXHIBIT 69 - 98

GSU007945.010.xls-000098

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hillgarth, J.N. (Editor). Christianity and Paganism, 350-750. Ch. 3 | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 5/16/2008 - 8/15/2008 | 55 | 0.21% |
| Hindemith: Un cygne, from Six Chansons [Rundfunkchor Berlin conducted by Stefan Parkman. Wergo 286 629-2, 1998. Compact disc. [WER 6629-2]] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 70 | 0.26% |
| Hinojosa, Ramon, et al. Constructions of Continuity after Stroke | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Hip hop: beyond beats and rhyme (Call #: DVD ML3531.H57 2006) | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Hirsch and Keller. Conflicts in Feminism. pp. 60-81. | SOCI1101 - Introduction to Sociology (Summer 2008) Charania | 5/16/2008 - 8/15/2008 | 101 | 0.38% |
| History of Construction and Materials (Call #: Video Tape NA200 H57 1998) perm. | RE3010 - Real Estate Principles (Perm 2008) Moon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| History of the Oratorio (Smither) | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Hoffman, Eva (1989) Lost in Translation (scattered pages) | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| Hoffsteded, Geert. Cultures and Organizations: Software of the Mind Ch. 1: Levels of Culture | IB8180 - Comparative Business Systems (Spring 2009) Danis | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Holmes CF, Fletcher JP, Blaschak MJ, Schenk R. Management of shoulder dysfunction with an alternative model of orthopedic physical therapy intervention: a case report. J Orthop Sports Phys Ther. 1997;26(6):347-54. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Holt, Douglas, John Quelch, and Earl Taylor. How Global Brands Compete | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 10 | 0.04% |

EXHIBIT 69 - 99

GSU007945.010.xls-000099

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Holtzman, Linda. Media Messages. Chapter 5. | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 5/16/2008 - 8/15/2008 | 57 | 0.21% |
| hooks, bell. "Feminism: A Transformational Politic". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| hooks, bell. Selling Hot Pussy: Representations of Black Female Sexuality in the Cultural Marketplace | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| hooks, bell. Teaching to Transgress. Ch. 5 | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| hooks, bell. Teaching to Transgress: Educaton as Practice of Freedom: Chapter 1. | SOCI1101 - Introduction to Sociology (Summer 2008) Charania | 5/16/2008 - 8/15/2008 | 70 | 0.26% |
| Hormone Summary Figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 61 | 0.23% |
| Hostetler, "Qing Connections to the Early Modern World: Ethnography and Cartography in Eighteenth-Century China" in Modern Asian Studies, Vol. 34, No. 3. (Jul., 2000), pp. 623-662. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| House, Reese and Richard Hayes. School Counselors: Becoming Key Players in School Reform | CPS8260 - Program Evaluation, Advocacy, and Leadership in School Counseling (Summer 2008) McMahon | 5/16/2008 - 8/15/2008 | 27 | 0.10% |
| How Does Science Explain the Natural World? [Mayr, Ernst. This is Biology. Boston : Harvard University Press, 1997] | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| How to get into Google Groups | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 21 | 0.08% |

EXHIBIT 69 - 100

GSU007945.010.xls-000100

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hughes, D., Rodriguez, J., Smith, E.P., Johnson, D.J., Stevenson, H.C., & Spicer, P. (2006). Parents' ethnic-racial socialization practices: A review of research and directions for future study. Developmental Psychology, 42, 747-770. | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Human Anatomy & Physiology Vol. 2 (Student Video Series) (Call #: MC-0881) perm. | BIOL1120 - Biology (Summer 2008) Norton | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Human Geography: Places and Regions in Global Context [Call Number: PC-Hankins-01] | GEOG1101 - Intro to Human Geography (Summer 2008) Hankins | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Human Record (Call# PC-Harris-01)perm. | HISTHIST - Harris (Perm 2009) Harris | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Hunt, Lynn. "The Many Bodies of Marie Antoinette: Political Pornography and the Problem of the Feminine in the French Revolution". In Eroticism and the Body Politic | HIST4690 - Topics in European History (Summer 2008) Davidson | 5/16/2008 - 8/15/2008 | 22 | 0.08% |
| Huntington, Samuel P. The Clash of Civilizations? [from Lechner and Boli (eds.) The Globalization Reader] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Hurst, Cases and Material on Corporations 2nd ed. (Anderson/ LexisNexis) KF1413 .H87 2005 | LAW7101 - Corporations (Fall 2008) Taylor | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Huss, Susan et al. Managing the Quagmire of Counseling in a School | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Hutchison, Elizabeth. Dimensions of Human Behavior. Ch. 11 | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 101

GSU007945.010.xls-000101

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Hyland, K. (2002). Writing and teaching writing. Chapter 1 (pp. 1-30) in Second Language Writing. New York: Cambridge University Press. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Hyland, K. (2002). Writing and teaching writing. Chapter 2 (pp. 31-53) in Second Language Writing. New York: Cambridge University Press. | AL8450 - Approaches to Teaching Second and Foreign Languages (Fall 2008) Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Hyman Mariampolski and Dana C.Hughes. 1978. "The Use of Personal Documents in Historical Sociology." The American Sociologist 13 (May): 104-113. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| I Can't Even Think Straight.-- Queer theory and the missing sexual revolution in sociology | SOCI8900 - Sexual Identity (Summer 2005) Burgess | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Images and the imageless : a study in religious consciousness and film [Call Number: PN1995.5 .M37 1991] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Immune System Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Immune System Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| Index | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Infant Killing as a Evolutionary Strategy: Reality or Myth? | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| Infanticide: Let's Not Throw out the Baby with the Bath Water | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 5/16/2008 - 8/15/2008 | 12 | 0.05% |

EXHIBIT 69 - 102

GSU007945.010.xls-000102

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Inotai, Andras. The 'Eastern Enlargements' of the European Union. In The Enlargement of the European Union, edited by Marise Cremona | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Inside out : strategies for teaching writing [Call Number: LB1631 .K572 2004] | EDCI6600 - Introduction to Secondary Teaching (Summer 2008) Romanchuk, Zoss | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Intelligence. (pp. 359-375) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 5/16/2008 - 8/15/2008 | 36 | 0.14% |
| Intelligence. (pp. 377-395) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| International criminal law : cases and materials / Edward M. Wise, Ellen S. Podgor, Roger S. Clark.<br><br>K5165 .W57 2004 | LAW7274 - International Criminal Law (Summer 2008) Pearce | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| International criminal law : cases and materials. Supplement 2006 K5165 .W57 2004 SUPPL. 2006 | LAW7274 - International Criminal Law (Summer 2008) Pearce | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| International Development in "Global Political Economy" | POLS3400 - International Politics (Fall 2008) Hankla | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| International Forum on Globalization. A Better World Is Possible! [from Lechner and Boli (eds.) The Globalization Reader] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| International Institutions: Can Interdependence Work? | POLS3400 - International Politics (Fall 2008) Hankla | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Interpretive spectroscopy (Call #: QD476 .F7)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 103

GSU007945.010.xls-000103

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Intimate Relationships [Call Number: PC-Cohen-01] | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Introducing anthropology (Call# PC-Hoover-02)perm. | ANTH1102 - Anthropology (Perm 2009) Hoover | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Introducing art(Call# PC-Art-06)perm. | AEArt - Art Education Books on Permanent Reserve (Perm 2009) Staff | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Introduction to Accounting 3rd Edition [call #: PC-ClarkK-01] Third Edition(perm.) | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Introduction to Accounting 4th Edition [Call #: PC-Clark-02] (perm.) | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Introduction to Accounting: An integrated approach 4th edition [Call Number: PC-Clarkk-03] | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Introduction to langues of the world (Call #: P371.L96 1997) | AL2102 - Languages of the World (Spring 2008) Hirano | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Island on the edge : Taiwan new cinema and after [Call Number: PN1993.5.T28 I85 2005] | FILM4180 - International Film (Summer 2008) Schmitt | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Italian Poetry and Music in the Renaissance | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Iverson, Jana and Susan Goldin-Meadow. Gesture Paves the Way for Language Development | PSYC4040 - Developmental Psychology (Spring 2009) Ozcaliskan | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Ives: 3Places--Movement 1 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 31 | 0.12% |
| Ives: 3Places--Movement 2--Fourth of July | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 74 | 0.28% |

EXHIBIT 69 - 104

GSU007945.010.xls-000104

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ives: 3Places--Movement 3 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| Ives: General William Booth Enters into Heaven [Helen Boatright, soprano. John Kirkpatrick, piano. Composers Recording, Inc., 1994.] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| J.S. Bach as Organist | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Jackson J. Campbell, "Adaptation of Classical Rhetoric in Old English Literature" in James Murphy (ed) Medieval Eloquence (Berkeley: U of California P, 1978) 173-197. | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Jacobs and Gerson. The Time Divide. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 63 | 0.24% |
| Jacobs, Jane. The Death and Life of Great American Cities. Ch. 3 | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Jagers, Robert and Lynne Mock. The Communalism Scale and Collectivistic Individualistic Tendencies: Some Preliminary Findings | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Jagers, Robert, et al. An Afrocultural Social Ethos: Component Orientations and Some Social Implications | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Jakobsen, Janet & Ann Pellegrini: Love the Sin: Sexual Regulation and the Limits of Religious Tolerance. Ch. 2 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| Jakobsen, Janet and Ann Pellegrini. Love the Sin. Selections | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 35 | 0.13% |
| James Baldwin, "Notes of a Native Son" in Collected Essays | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 105

GSU007945.010.xls-000105

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| James Cone, A Black Theology of Liberation, Chapter 1: The Content of Theology (J. B. Lippencott Co. Philadelphia and New York. 1970) | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| James J. Murphy, "Rhetoric and Dialectic in 'The Owl and the Nightingale'", in Medieval Eloquence (Berkeley: U of California P, 1978) 198-230. | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| James Traub. "Making Sense of the Mission, "New York Times Magazine, April 11, 2004 | POLS4215 - The Politics of Peace (Fall 2008) Manning | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Jameson, Fredric. Postmodernism, or, The Cultural Logic of Late Capitalism. | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Jamestown: 1607 | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 5/16/2008 - 8/15/2008 | 34 | 0.13% |
| Jenkins, Henry and Tara McPherson and Jane Shattuc. The Culture That Sticks To Your Skin. [from The Politics and Pleasures of Popular Culture.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Jervis, Robert. Understanding the Bush Doctrine | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Joellen, P. February 26, 2008. World News: Hungary Jettisons Policy Aligning Currency with Euro, Wall Street Journal: A.4 | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Johann Sebastian Bach by Geiringer | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| Johann Sebastian Bach's Chamber Music | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 33 | 0.12% |

EXHIBIT 69 - 106

GSU007945.010.xls-000106

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| John Winthrop, "A Model of Christian Charity" in The Puritans in America (Cambridge, Mass.: Harvard University Press, 1982), 81-92 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| John Winthrop, "A Model of Christian Charity" in The Puritans in America (Cambridge, Mass.: Harvard University Press, 1982), 81-92 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Johnson AJ, Godges JJ, Zimmerman GJ, Ounanian LL. The effect of anterior versus posterior glide joint mobilization on external rotation range of motion in patients with adhesive capsulitis. J Orthop Sports Phys Ther. 2007; 37(3): 88-99. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Johnson, Burke and Lisa A. Turner. Data Collection Strategies in Mixed Methods Research. [from Tashakkori and Teddlie (eds.) Handbook of Mixed Methods in Social & Behavioral Research] | NURS8050 - Quantitative Research Design I (Fall 2008) Clark | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Johnson, C.L. 2001. Divorced and Reconstituted Familes: Effects on the Older Generation. In Alexis Walker, et al. Families in Later Life: Connections and Transitions. Thousand Oaks, CA: Pine Forge Press | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Johnson, Cassandra and Myron Floyd. "A Tale of Two Towns: Black and White Municipalities Respond to Urban Growth in the South Carolina Lowcountry." | SOCI4226 - Urban Sociology Undergraduate (Spring 2009) Jaret | 5/16/2008 - 8/15/2008 | 10 | 0.04% |

EXHIBIT 69 - 107

GSU007945.010.xls-000107

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Johnson, Kay. 1983. Women, the Family and Peasant Revolution in China. Chicago: University of Chicago Press, pp. 7-26. (Chapter 1: Women and the Traditional Chinese Family") | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Johnson, T. (2005). The "problem" of bodies and desires in teaching. Teaching Education, 16 (2), pp. 131-149. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| Johnson, T. (2005). The "problem" of bodies and desires in teaching. Teaching Education, 16 (2), pp. 131-149. | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 73 | 0.27% |
| Johnson-Bailey, J. (2004). Enjoining positionality and power in narrative work: Balancing contentious and modulating forces In K. de Marrais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Johnson-Bailey, J. (2004). Enjoining positionality and power in narrative work: Balancing contentious and modulating forces In K. de Marrais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 35 | 0.13% |

EXHIBIT 69 - 108

GSU007945.010.xls-000108

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Jonassen, D. (1999). Designing Constructivist Learning Environments. In C.M. Reigeluth (Ed.) Instructional Theories in Action: Lessons Illustrating Selected Theores and Models (pp. 215-239). Mahwah, New Jersey: Lawrence Erlbaum Associates | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Jonathan Z. Smith, "Religion, Religions, Religious" in Relating Religion: Essays in the Study of Religion (Chicago: University of Chicago Press, 2004), 179-196. | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Jonathan Z. Smith, "The Devil in Mr. Jones" in Imagining Religion: From Babylon to Jonestown (Chicago: University of Chicago Press, 1982), 102-120. | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Jones MA. Clinical reasoning in manual therapy. Phys Ther. 1992;72(12):875-84. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Jones, Emrys. Metroplois. Ch. 4 | PERS2001 - Perspectives (Fall 2008) Youngs | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Jones, James. Prejudice and Racism. Selections. New York : McGraw Hill, 1997 | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Joplin: Maple Leaf Rag | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 45 | 0.17% |
| Jordan, Winthrop. White Over Black: American Attitudes Toward the Negro, 1550-1812. Preface and Ch. 1 | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/16/2008 - 8/15/2008 | 53 | 0.20% |
| Josquin des Pres: Toal Tendencies in Josquin's Use of Harmony | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 109

GSU007945.010.xls-000109

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Josquin des Prez: The Performance of Sacred Music in Italy during Josquin's Time, c. 1475-1525 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Judt, Tony. What Have We Learned, If Anything? | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Judy Chicago's Dinner Party [from Garrard and Broude (eds.) The Expanding Discourse. pp. 450-465.] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Just Writing KF250 .E57 2005 | LAW7051 - Advance Legal Writing (Summer 2008) Chiovaro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Kaiser Permanente Community Partners Project: Improving Geriatric Care Management Practices | SW4280 - Community Resources (Summer 2008) Ivery | 5/16/2008 - 8/15/2008 | 28 | 0.11% |
| Kalb, Claudia. Peering Into the Future: Genetic Testing | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Kalyuga. S. & Sweller, J. (2004). Measuring knowledge to optimize cognitive load factors during instruction. Journal of Educational Psychology, 96, 558-568. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Kambon, Kobi. "The Africentric Paradigm and African American Psychological Liberation". In Azibo(ed.), African Psychology in Historical Perspective and Related Commentary | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Kambon, Mawiyah. Afrikan(Black) Psychologists Answer the Healing Drum [In E. jAddae (ed.) To Heal a People: Afrikan scholars defining a new reality. Columbia, MD.: Kujichagulia Press 1996. pp163-176. | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 110

GSU007945.010.xls-000110

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kaufmann, Chaim. Threat Inflation and the Failure of the Marketplace of Ideas | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Kayande, Ujwal. An Examination of Temporal Patterns in Meta-Analysis | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Keenan-Takagi, Kathleen. Embedding Assessment in Choral Teaching | MUS3340 - Choral Music in Schools (Fall 2008) Freer | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Keister, Lisa. Getting Rich: America's New Rich and How They Got That Way. (pp. 3-20) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 80 | 0.30% |
| Keller, Devin. Conceptualizing, Measuring, and Managing Consumer-Based Brand Equity | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Keller, Kevin. Conceptualizing, Measuring, and Managing Customer-Based Brand Equity | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Kelley, Robin. Freedom Dreams: The Black Radical Imagination. Selections | WST4760 - Activism: History and Theory (Fall 2008) Kubala | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Kendall, Diana. Framing Class: Media Representations of Wealth and Poverty in America. Ch. 6 | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 5/16/2008 - 8/15/2008 | 50 | 0.19% |
| Kendeou, P. & van den Broek, P. (2005). The effects of readers' misconceptions on comprehension of scientific text. Journal of Educational Psychology, 97(2), 235-245. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Keohane, Robert. International Institutions: Can Interdependence Work? | POLS3400 - International Politics (Fall 2008) Hankla | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 111

GSU007945.010.xls-000111

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kerin, Roger and Robert Peterson. (2004) Strategic Marketing Problems: Cases and Comments. "Frito Lay Sun Chips". (10th ed.). Upper Saddle River, NJ: Prentice Hall. 611-627. | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Kessler, Suzanne. The Medical Construction of Gender | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Kessler-Harris, Alice. 1990. "The Wage Conceived." In A Woman's Wage: Historical Meanings and Social Consequences. Lexington: University Press of Kentucky. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| Keyboard Music Before 1700 | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 41 | 0.15% |
| Kidd, Dorothy. Indymedia.org: a New Communications Commons [from McCaughey and Ayers (eds.) Cyberactivism.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Kidney and Bone cases | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Killing (Call #: DVD PN1997.K545 1999 c.2) | FILM1010 - Film Aesthetics and Analysis (Spring 2008) Ayers | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Kilpatrick, J. (1992). A history of research in mathematics education. In D. A. Grouws (Ed.), Handbook of research on mathematics teaching and learning (pp. 3–38). | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 42 | 0.16% |
| Kilpatrick, Jeremy. A History of Research in Mathematics Education | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| Kim, W. and Renee Mauborgne. Blue Ocean Strategy | CIS8200 - Information Systems Strategy (Summer 2008) Senn | 5/16/2008 - 8/15/2008 | 13 | 0.05% |

EXHIBIT 69 - 112

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kimmel, Michael. "Masculinity as Homophobia" | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 31 | 0.12% |
| Kimmel, Michael. A War Against Boys? | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Kimmel, Michael. Manhood in America: A Cultural History. Intro and Ch. 1 | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| King, J. E. (1991). Dysconscious racism: Ideology, identity and the mis education of teachers. Journal of Negro Education. 60(2), 133-146. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Kirschner, P. A., Sweller, J., & Clark, R. E. (2006). Why minimal guidance during instruction does not work: An analysis of the failure of constructivist, discovery, problem-based, experiential, and inquiry-based teaching. Educational Psychologist, 41( | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Kiss, Bow, or Shake Hands (Call #: HF5389 .M67 1994 c.6)perm. | BCOM3950 - Fundamentals of Business Communication. (Summer 2008) Hornbeck | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Kiss, Bow, or Shake Hands (Call #: Ref. HF5389 .M67 1994)perm. | BCOM3950 - Fundamentals of Business Communication. (Summer 2008) Hornbeck | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Kitagawa, Joseph M. 1990. "Kirishitan, Neo-Confucianism, and the Shogunate" in Religion in Japanese History. New York: Columbia University Press. 131-176. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 16 | 0.06% |

EXHIBIT 69 - 113

GSU007945.010.xls-000113

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kitchener, K. , King, S., DeLuca, S. Development of reflective judgement in Adulthood (73-98). In Carol Hoare (Ed.). Handbook of Adult Development and L earning. New York: Oxford University Press. | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 112 | 0.42% |
| Kivisto, Peter. Social Theory: Roots and Branches. Chapter 16 | SOCI3030 - Social Theory (Spring 2009) Harvey | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Kivisto, Peter. Social Theory: Roots and Branches. Chapter 5 | SOCI3030 - Social Theory (Spring 2009) Harvey | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Klein, Business Associations: Agency, Partnership & Corporations 6th ed. (Foundation) KF1355.A7 K56 2006 | LAW7101 - Corporations (Fall 2008) Taylor | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Klein, Business Associations: Agency, Partnership & Corporations 6th ed. (Foundation) KF1355.A7 K56 2006 | LAW7101 - Corporations (Summer 2008) Taylor | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Klein, Business Associations: Agency, Partnership, Statutes & Rules 2008 (Foundation) KF1355.A29 B87 2008 | LAW7101 - Corporations (Fall 2008) Taylor | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Klein-Andreu. The Painlesss Subjunctive. From Studies in Language Learning and Spanish Linguistics | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Klinenberg, Eric. Blaming the Victims: Hearsay, Labeling, and the Hazards of Quick Hit Disaster Ethnography | SOCI8228 - Contemporary Urban Research (Fall 2008) Jaret | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Knapp, Problems in Contract Law (Cases & Materials) 6th ed. (ASPEN) KF801.A7 K5 2007 | LAW5011 - Contracts II (Spring 2009) Milich | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 114

GSU007945.010.xls-000114

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Knapp, Problems in Contract Law (Cases & Materials) 6th ed. (ASPEN) KF801.A7 K5 2007 | LAW5010 - ContractI (Fall 2008) Taylor | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Knapp, Rules of Contract Law (2007) (ASPEN) KF801.Z9 R84 2007 | LAW5011 - Contracts II (Spring 2009) Milich | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Knapp, Rules of Contract Law (2007) (ASPEN) KF801.Z9 R84 2007 | LAW5010 - ContractI (Fall 2008) Taylor | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Knowles, Caroline. Seeing Race Through the Lens | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Knowles, Caroline. Seeing race through the lens | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Knowles, Caroline. Seeing Race Through the Lens | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Kohn, A. Five reasons to stop saying "Good Job" | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 32 | 0.12% |
| Kohn, Alfie. The Schools our Children Deserve. Ch. 10 | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Kohn, Alfie. The Schools our Children Deserve. Ch. 10 | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Kolodner, J. L., Camp, P. J., Crismond, D., Fasse, B., Gray, J., Holbrook, J. & Ryan, M. (2004). Promoting deep science learning through case-based reasoning: Rituals and practices in Learning by Design Classrooms. In N. M. Seal & S. Dijkstra (Eds.). | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 115

GSU007945.010.xls-000115

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Kozol, Jonathon. Savage Inequalities. Chapter 1. | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 5/16/2008 - 8/15/2008 | 28 | 0.11% |
| Kreuger, Larry. The End of Social Work | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Krieger, Essential Lawyering Skills: Interviewing, Counseling, Negotiation 3rd ed. (Aspen) KF300 E84 2007 | LAW6090 - HeLP (Fall 2008) Bliss | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Krieger, Essential Lawyering Skills: Interviewing, Counseling, Negotiation 3rd ed. (Aspen) KF300 E84 2007 | LAW6091 - HeLP (Fall 2008) Caley | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Krotoszynski, The First Amendment Cases & Theory (Wolters Kluwer) KF4770 .K74 2008 | LAW7145 - Survey of First Amendment (Fall 2008) Hogue | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Kuhn, Deanna and David Dean, Jr. Metacognition: A Bridge Between Cognitive Psychology and Educational Practice | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Kurtz, American Property Law (Casebook) 5th ed. (West) KF560 .K87 2007 | LAW5051 - Property II (Spring 2009) Mattingly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Kurtz, American Property Law (Casebook) 5th ed. (West) KF560 .K87 2007 | LAW5050 - Property I (Fall 2008) Wiseman | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lab #4 Powerpoint | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Lab 1 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Lab 1 powerpoint | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 4 | 0.02% |

EXHIBIT 69 - 116

GSU007945.010.xls-000116

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lab 10: cardiovascular | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lab 10: cardiovascular | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Lab 10: Cardiovascular Lab | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Lab 11: CV Physiology | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lab 11: CV Physiology | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Lab 1-Anatomy Roundup spring 08 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Lab 2 Brain Anatomy and Cranial Nerves spring 2008 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Lab 2 CNS and Cranial Nerves | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Lab 3 | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Lab 3 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Lab 5 powerpoint | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Lab 6 | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Lab 6 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Lab 9 | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Lab 9 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 7 | 0.03% |

EXHIBIT 69 - 117

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lab Powerpoints for James's section | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lab Powerpoints for James's section | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Labs 10 & 11-CV labs | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Labs 10 & 11-CV labs | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Labs 12 & 13-Respiratory system | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Labs 12 & 13-Respiratory system | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Labs 1-5 Josh's section | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Labs 1-5 Josh's section | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| Labs 7 & 8: Skeletal Muscle | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Labs 7, 8 and 9 | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Labs 7, 8 and 9 | BIOL3250 - Human Physiology Lab (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Ladson-Billings, G. (1995). Making mathematics meaningful in multicultural context. In W. G. Secada, E. Fennema, & L. B. Adajian (Eds.), New directions for equity in mathematics education (pp. 126–145). | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 33 | 0.12% |

EXHIBIT 69 - 118

GSU007945.010.xls-000118

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ladson-Billings, G. (1998). Just what is critical race theory and what's it doing in a nice field like education? International Journal of Qualitative Studies in Education, 11(1), 7-24. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Ladson-Billings, G. (1998). Just what is critical race theory and what's it doing in a nice field like education? International Journal of Qualitative Studies in Education, 11(1), 7-24. | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 20 | 0.08% |
| Ladson-Billings, Gloria. From the Achievement Gap to the Education Debt | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 30 | 0.11% |
| Ladson-Billings, Gloria. Making Mathematics Meaningful in Multicultural Contexts. In New Directions for Equity in Mathematics Education | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Lai, Adrienne. Towards a Critical Understanding of "Asian Cute Culture". In Youth Subcultures by Arielle Greenberg | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Laitos, Natural Resource Law (West) KF5505 .L35 2002 IN STUDY AID | LAW7203 - Natural Resource Law (Fall 2008) Bross | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lambert, L., Collay, M., Dietz, M. E., Kent, K., & Richert, A. E. (1996). Who Will Save Our Schools? Teachers as Constructivist Leaders. Chapter Two. Pages 15-32. | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Lambert, L., Collay, M., Dietz, M. E., Kent, K., & Richert, A. E. (1996). Who Will Save Our Schools? | | | | |

EXHIBIT 69 - 119

GSU007945.010.xls-000119

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Teachers as Constructivist Leaders. Chapter Two. Pages 15-32. | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Lamborn, Alan and Joseph Lepgold. World Politics into the Twenty-First Century. "Social Identity Traditions". (pp. 45-47) | POLS3400 - International Politics (Fall 2008) Hankla | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Lamm, Nomy. "Fishnets, Feather Boas and Fat", in Body Outlaws edited by Ophira Edut | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 58 | 0.22% |
| Lamott, Anne. Bird by Bird: Some Instructions on Writing and Life. (pp. 16-27) | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Landmarks of Early Film (Call #: Video DVD pn 1995.75 L36 1997) perm. | FILM2700 - History of Film (Perm 2008) Staff | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Landmarks of early film vol.2 (Call #: DVD PN1998.3.M45 M34 1999) | FILM2700 - History of Film (Perm 2008) Staff | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lanphear, B. P., Vorhees, C. V., & Bellinger, D. C. (2005). Protecting children from environmental toxins. Plos Medicine, 2(3), e61. | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lansford, Jennifer, et al. Physical Discipline and Children's Adjustment: Cultural Normativeness as a Moderator | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 28 | 0.11% |
| Lareau, Annette. Unequal Childhoods: Class, Race and Family Life. Pages 1-8, Chapters 3, and 4. | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 5/16/2008 - 8/15/2008 | 36 | 0.14% |
| Latessa, Edward and Harry Allen. Corrections in the Community. "Intermediate Sanctions". 3rd ed. : Cincinnati, OH : Anderson Pub. Co., c2003. | CRJU3310 - Corrections (Spring 2009) Daigle | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 120

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lathrope, Selected Federal Taxation Statutes and Regulations 2009 (West) KF6335 .A3 2009 | LAW7205 - Estate and Gift Taxation (Fall 2008) Djuric | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Latin Church Music on the Continent--The Perfection of the A Cappella Style | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Latin Music on the continent--Spain and Portugal | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Laub, John and Robert Sampson. "Crime and the Life Course: Why Some Offenders Stop." | CRJU3210 - Juvenile Delinquency (Fall 2008) Brezina | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Laurence, Students Guide to Estates in Land & Future Interests 2nd ed. (LexisNexis) KF605 .L385 1993 | LAW5050 - Property I (Fall 2008) Wiseman | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Laurence, Students Guide to Estates in Land & Future Interests 2nd ed. (LexisNexis) KF605.L385 1993 | LAW5051 - Property II (Spring 2009) Mattingly | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Laurence, Students Guide to Estates in Land & Future Interests 2nd ed. (LexisNexis) KF605.L385 1993 | LAW5050 - Property I (Fall 2008) Wiseman | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lavin, Maud: "Portraits of Dancers and Coquettes: The Modern Woman in Hoch's Photomontages, 1923-35 [from Cut with the kitchen knife. pp. 122-158, 235-237] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lazarus, Environmental Law Stories (Foundation) KF3775.A7 E58 2005 | LAW7200 - Environmental Law (Fall 2008) Griffith | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Leaves from a Pilgrim's Notebook | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 121

GSU007945.010.xls-000121

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lee Krasner as L.K. [from Garrard and Broude (eds.) The Expanding Discourse. pp. 424-435.] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Lefcoe, Real Estate Transactions 5th ed. (Lexis) KF665 .L43 2005 | LAW7435 - Real Estate Transactions (Fall 2008) Mattingly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Legomsky, Immigration and Refugee Law and Policy 4th ed. (Foundation) KF4818 .L43 2005 | LAW7244 - Public Health Law (Fall 2008) Wolf | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Legomsky, Immigration and Refugee Law and Policy 4th ed. (Foundation) KF4818 .L43 2005 | LAW7245 - Immigration Law & Practice (Fall 2008) Kramer | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Leicht, Kevin and Scott Fitzgerald. Postindustrial Peasants: The Illusion of Middle-Class Prosperity. Ch. 5 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 87 | 0.33% |
| Leigh, Thomas, David MacKay, and John Summers. Reliability and Validity of Conjoint Analysis and Self Explicated Weights: A Comparison | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lerman, S. (2001). Cultural, discursive psychology: A sociocultural approach to studying the teaching and learning of mathematics. Educational Studies in Mathematics, 46, 87–113. | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| Lerman, Stephen. Cultural, Discursive Psychology: A Sociocultural Approach to Studying the Teaching and Learning of Mathematics | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Leroi Jones. The Dutchman [From Worthen, W. B. ,ed. The Wadsworth Anthology of Drama. Fourth Edition, Boston: Thomas Wadsworth, 2004.] | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 122

GSU007945.010.xls-000122

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lesson plans for teaching writing [Call Number: LB1631 .L413 2007] | EDCI6600 - Introduction to Secondary Teaching (Summer 2008) Romanchuk, Zoss | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Leung, A., Maddux, W., Galinsky, A. & Chiu, C. (2008). Multicultural experience enhances creativity. American Psychologist, 63, 169-181. | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 45 | 0.17% |
| Levine, Judith. Harmful to Minors | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 59 | 0.22% |
| Levis, J., & Pickering, L. (2004). Teaching intonation in discourse using speech visualization technology. System 32, 505-524. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lewis, Justin and Sut Jhally. Television and the Politics of Representation | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Lewis, Richare. When Cultures Collide: Leading Across Cultures. Selections | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lichter, Robert S. and Daniel R. Amundson. "Distorted Reality: Hispanic Characters in TV Entertainment." | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Liebenson, C. Rehabilitation of the Spine A practitioners manual. Chapter 34 | PT7725 - PT Management Musculo 3 (Spring 2009) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Liebenson, Craig. Rehabilitation of the Spine. Ch. 8 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Light Reaction Animation | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 123

GSU007945.010.xls-000123

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lin, Angel. Doing-English-Lessons in the Reproduction or Transformation of Social Worlds? | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 21 | 0.08% |
| Lincoln & Guba (2000) ch. 6: Paradigmatic controversies...[from Denzin/Lincoln. Handbook of Qualitative Research.] | AL8961 - Qualitative Research (Spring 2007) Belcher | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lind, Fundamentals of Business Enterprise Taxation 4th ed. (Foundation) KF6450 .A7 F86 2008 | LAW7110 - Business Tax (Fall 2008) Blasi | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lindee, Susan. Suffering Made Real. pp. 3-16, 117-142. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Lindsey, Linda. "The Sociology of Gender." In Gender Roles: A Sociological Perspective | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Lindsey, Linda. Gender Roles. Ch. 1 | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Linguistics Skills Lessons 2 through 9 | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Linguistics Skills Lessons 32 through 43 and 70 (100 page document) | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Linguistics Skills Training Profile | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Lingusitics Skills Lessons 10 through 17 | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Lingusitics Skills Lessons 18 through 31 | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 22 | 0.08% |
| Link to find online audio recordings of the Labs | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Links to CV cases | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 25 | 0.09% |

EXHIBIT 69 - 124

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lippard: "Changing Since Changing" [Lippard, Lucy. From the Center. New York : Dutton, 1996] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| List of Readings | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| List of readings | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Liszt--Concert Paraphrase on Rigoletto | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 80 | 0.30% |
| Liszt--Feux Follets from Transcendental Etudes [Evgeny Kissin, piano. BMG Music 1996.] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 76 | 0.29% |
| Liszt--Nuages Gris [Sergio Fiorentino, piano. Dover. 1966.] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 45 | 0.17% |
| Little Kids, Powerful Problem Solving-- Chapters 3 & 5 [Andrews, Angela Gilglio and Paul R. Trafton. Little Kids, Powerful Problem Solvers. Portsmouth, NH : Heinemann, 2002] | ECE7740 - Internship in ECE Classroom (Spring 2009) Hart | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Liu, Zongren. Two Years in the Melting Pot. Selections | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Liu. Introduction: My Journey of Adaptive Cultural Transformation | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 35 | 0.13% |
| Lives of the painters, sculptors, and architects [Call Number: N6915 .V322513 1996 (2 volumes)] | AH4800 - Early Modern Art in Theory and Practice: 14th-17th Centuries (Summer 2008) Decker | 5/16/2008 - 8/15/2008 | 42 | 0.16% |
| Loewe--Edward | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 71 | 0.27% |
| Loewe--Erlkonig | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 69 | 0.26% |

EXHIBIT 69 - 125

GSU007945.010.xls-000125

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lofland, J., Snow, Anderson and L. Lofland. Analyzing Social Settings. (pp. 145-150) | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Lofland, John and Rodney Stark. Becoming a World-Saver: A Theory of Conversion to a Deviant Perspective | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Lomas, David: Body Languages: Kahlo and Medical Imagery [from Adler & Pointon (ed.)The Body Imaged pp. 5-19, 191] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Longino, Helen. Science as Social Knowledge: Values and Objectivity in Scientific Inquiry. Ch. 5 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Lorber, Judith. "Night to His Day": The Social Construction of Gender | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 44 | 0.17% |
| Lorber, Judith. "The Social Construction of Gender". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Lord, Mary. Wardrobe Wars: Why Mothers and Daughters Clash over Clothing | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lorde, Audre. Sister Outsider. "Age, Race, Class, and Sex: Women Redefining Difference" | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 55 | 0.21% |
| Lorde, Audre. Sister Outsider. "Poetry is Not A Luxury" | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 35 | 0.13% |
| Lorde, Audre. Sister Outsider. "Uses of the Erotic: The Erotic as Power" | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 57 | 0.21% |

EXHIBIT 69 - 126

GSU007945.010.xls-000126

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Lorde, Audre. The Master's Tools Will Never Dismantle the Master's House. From This Bridge Called My Back | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 36 | 0.14% |
| L'Oreal: Industry Ratios Workbook | BUSA4980 - Strategic Management (Spring 2009) White | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Losey, Kay. Gender and Ethnicity as Factors in the Development of Verbal Skills in Bilingual Mexican American Women | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 21 | 0.08% |
| Love and Sex in Constructing Identity among Men Who Have Sex with Men | SOCI8900 - Sexual Identity (Summer 2005) Burgess | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lower Limb Prosthetics- Ch. 5 [Prosthetics. New York University Press, NY] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Lucas KR, Polus B, Rich P. Latent myofascial trigger points: their effects on muscle activation and movement efficiency. J Body Works Movement Ther. 2004;8: 160-66. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Luo, Xueming and Naveen Donthu. Benchmarking Advertising Efficiency | MK9200 - Seminar in Marketing (Fall 2008) Bello, Ellen, Johnston, Rigdon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Luo, Xueming and Naveen Donthu. Benchmarking Advertising Efficiency | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Luthar, Suniya. The Culture of Affluence: Psychological Costs of Material Wealth | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| Lynch, Michael. Mao. "Mao The New Emperor, 1950-62" | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| M (Call #: DVD PN1997.M23 1998) | FILM1010 - Film Aesthetics and Analysis (Spring 2008) Ayers | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Maccoby, E. (2002). Gender and Group Processes: A Developmental Perspective | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 27 | 0.10% |

EXHIBIT 69 - 127

GSU007945.010.xls-000127

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Maceri, Domenico. Grammar in the First-Year Course: How Much is Enough? | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Madison, D. (2005). Critical ethnography as street performance: Reflection of home, race, murder and justice. In Denzin, N. & Lincoln, Y. (Eds.). Sage handbook of qualitative research (3rd ed.) (pp 537-546). Thousand Oaks: Sage . | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Madison, D. (2005). Critical ethnography as street performance: Reflection of home, race, murder and justice. In Denzin, N. & Lincoln, Y. (Eds.). Sage handbook of qualitative research (3rd ed.) (pp 537-546). Thousand Oaks: Sage . | EPS8500 - Qualitative/Intrepetive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 34 | 0.13% |
| Mahajan, Vijay and Eitan Muller. Innovation Diffusion and New Product Growth Models in Marketing | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Mahajan, Vijay, Eitan Muller, and Frank Bass. New Product Diffusion Models in Marketing: A Review and Directions for Research | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| Mahler: Symphony 4--Mov't. I | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 22 | 0.08% |
| Mahler: Symphony 4--Movt. IV | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 60 | 0.23% |
| Maitlands Vertebral Manipulation. Ch. 6 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 128

GSU007945.010.xls-000128

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Majors, Richard, et al. "Cool Pose: A Symbolic Mechanism for Masculine Role Enactment and Coping by Black Males", in The American Black Male edited by Richard Majors and Jacob Gordon | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Making Paradigmatic Sense of Mixed Methods Practice | EPS8640 - Case Study Methods (Summer 2008) Esposito | 5/16/2008 - 8/15/2008 | 160 | 0.60% |
| Making race and nation : a comparison of South Africa, the United States, and Brazil [Call Number: HT1521 .M283 1998] | HIST8890 - South Africa (Summer 2008) Hudson, Simpson | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Male Reproductice Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 23 | 0.09% |
| Male Reproduction Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Malloy, C. (2002). Democratic Access to Mathematics through democratic education: An introduction. Handbook of International Research in mathematics education, Chapter 2, 17-25. | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 34 | 0.13% |
| Malloy, C. (2002). Democratic Access to Mathematics through democratic education: An introduction. Handbook of International Research in mathematics education, Chapter 2, 17-25. | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Man who never ever worried (Call #: Audio CD MCCD-28) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mandelker, State & Local Government in a Federal System 6th ed. (Lexis) KF4600.A7 M35 2006 | LAW7385 - Local Government Law (Fall 2008) Griffith | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 129

GSU007945.010.xls-000129

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mandler, J. M. (2004). How to build a baby. In J. M. Mandler, The foundations of mind: Origins of conceptual thought (pp. 3-15). New York: Oxford University Press. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mandler, J. M. (2004). Perceptual meaning analysis and image-schemas. In J. M. Mandler, The foundations of mind: Origins of conceptual thought (pp. 59-93). New York: Oxford University Press. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mann, Electronic Commerce 2nd ed. (Aspen) KF889 .M356 2005 | LAW7197 - Law of E-Commerce (Fall 2008) Budnitz | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mantsios, Gregory. Media Magic: Making Class Invisible | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 49 | 0.18% |
| Mapquest Case: Industry Ratios Workbook | BUSA4980 - Strategic Management (Spring 2009) White | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Marable, Manning. "Racism and Sexism". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Marais, Mike. J.M. Coetzee's Disgrace and the Task of the Imagination | ENGL4300 - Senior Seminar: Literary Studies (Summer 2008) Chase | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Marais, Mike. The possibility of ethical action: J.M. Coetzee's Disgrace | ENGL4300 - Senior Seminar: Literary Studies (Summer 2008) Chase | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Marchand, Roland. Advertising the American Dream. "Advertisements as Social Tableaux" | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 17 | 0.06% |

EXHIBIT 69 - 130

GSU007945.010.xls-000130

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Marer, Paul. Business Cultures in Market and Transforming Economies | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Markoff, John. "Violence, Emancipation, and Democracy: The Countryside and the French Revolution". In The French Revolution, Edited by Gary Kates | HIST4690 - Topics in European History (Summer 2008) Davidson | 5/16/2008 - 8/15/2008 | 41 | 0.15% |
| Martianus Capella, "The Marriage of Philology and Mercury" trans. William H. Stahl in Martianus Capella and the Seven Liberal Arts, Records of Western Civilization 54 | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Martin Camargo, "Rhetoric" in The Seven Liberal Arts in the Middle Ages (Bloomington: Indiana UP, 1983) 96-124. | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Martin Luther King, Jr., "I See the Promised Land" in A Testament of Hope: The Essential Writings and Speeches of Martin Luther King, Jr. ed. J. M. Washington (San Francisco: HarperCollins, 1991), 279-286 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Martin Scorsese : a guide to references and resources [Call Number: PN1998.A3 S34858 1987] | COMM6160 - Taxi Driver (Summer 2008) Restivo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Martin Scorsese : interviews [Call Number: PN1998.3.S39 A5 1999] | COMM6160 - Taxi Driver (Summer 2008) Restivo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mary Paul Letters (pp. 92-112) | HIST4240 - American Labor & Working Class (Fall 2004) BRATTAIN | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 131

GSU007945.010.xls-000131

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mason, E.C.M. and Chinwe Uwah. An Eight-Step Action Research Model for School Counselors | CPS8260 - Program Evaluation, Advocacy, and Leadership in School Counseling (Summer 2008) McMahon | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Mass Communication law in a Nutshell KF2750 .Z9 M37 2007 | LAW7390 - Mass Communication Law (Summer 2008) Wood | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Massey, Garth. (ed.) Readings for Sociology. Ch 2, 3, 8, 23, 24, 25, 34, 36 | SOCI1101 - Introduction to Sociology (Summer 2008) Charania | 5/16/2008 - 8/15/2008 | 203 | 0.76% |
| Mathematics Across Cultures pp. 79-92, 313-343 | MATH7820 - History of Mathematics (Fall 2008) Elstak | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mathematics in the time of the Pharaohs pp. 1-15, 187-198,232-234 | MATH7820 - History of Mathematics (Fall 2008) Elstak | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mathews, Gordon. 2003. "Can A Real Man Live For His Family? Ikigai and Masculinity in Today's Japan" in Roberson, James and Suzuki Nobue (eds.) Men and Masculinities in Contemporary Japan. London/New York: Routledge Curzon. 109-125. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Maurer, L. Story of a Preadolescent Drag King. From GenderQueer | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Max Weber, "The Social Psychology of the World Religions," in Essays in Sociology, 267-301 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| May, Elaine. Cold War-Warm Hearth: Politics and the Family in Postwar America. In The Rise and Fall of the New Deal Order, 1930-1980, edited by Steve Fraser and Gary Gerstle | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/16/2008 - 8/15/2008 | 74 | 0.28% |

EXHIBIT 69 - 132

GSU007945.010.xls-000132

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mayer, R. (2004). Should there be a three strikes rule against pure discovery learning? American Psychologist, 59, 14-19. | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 30 | 0.11% |
| Mayer, R.E. (2004). Should There Be a Three Strike Rule Against Pure Discovery Learning? American Psychologist, 59, 14-19 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| McCarthyism: The Great American Red Scare ch. 3: Cleaning Out the Unions | HIST4240 - American Labor & Working Class (Fall 2004) BRATTAIN | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| McElhaney, Trial Notebook 4th ed. (ABA) KF8915.Z9 M25 2005 | LAW7031 - Advanced Criminal Litigation (Fall 2008) Morris | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| McGirr, Lisa. Suburban Warriors: The Origins of the New American Right. Intro and Ch. 4 | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/16/2008 - 8/15/2008 | 49 | 0.18% |
| McIntosh, Peggy. White Privilege: Unpacking the Invisible Knapsack | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| McIntosh, Peggy. White Privilege: Unpacking the Invisible Knapsack | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 5/16/2008 - 8/15/2008 | 21 | 0.08% |
| McKay, Sandra. Literacy and Literacies. From Sociolinguistics and Language Teaching | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| McKinnis, Lynn. Fundamentals of Musculoskeletal Imaging. Ch. 12 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| McLain, Barbara. Collaborative Practice: A Critical Theory Perspective | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| McRobbie, Angela. Jackie Magazine: Romantic Individualism and the Teenage Girl | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 3 | 0.01% |

EXHIBIT 69 - 133

GSU007945.010.xls-000133

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| McVee, M. B., Dunsmore, K., & Gavelek, J. R. (2005). Schema theory revisited. Review of Educational Research, 75(4), 531-566. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mearsheimer, John and Stephen Walt. An Unnecessary War | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Medin, D. L. (1989). Concepts and conceptual structure. American Psychologist, 44, 1469-1481. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Medin, D., & Atran, S. (2004). The native mind: Biological categorization and reasoning in development and across cultures. Psychological Review, 111, 960-983. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| medulla chemoreceptors | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Meier, August and Elliott Rudwick. Black History and the Historical Profession, 1915,1980. Ch. 2 | AAS4600 - Enslavement and Resistance in North America (Fall 2008) Umoja | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Memento (Call #: DVD MC-2091) | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mendelssohn: Violin concerto in E minor (I) | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 52 | 0.20% |
| Mendelssohn--Andante and Rondo Capriccioso [Martin Jones, piano. Nimbus Records. 1987.] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 68 | 0.26% |
| Mental Health Care for African Americans | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 10 | 0.04% |

EXHIBIT 69 - 134

GSU007945.010.xls-000134

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Merlo, Alida. Sentencing Trends and Incarceration. In Joycelyn Pollock's Prison Today and Tomorrow. 2006. Sudbury, Mass. : Jones and Bartlett | CRJU3310 - Corrections (Spring 2009) Daigle | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Messiaen: Quatuor pour la Fin du Temps #1: Liturgie de cristal [Ensemble: Tashi. BMG Music Group, 1976.] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 47 | 0.18% |
| Messner, Michael. Becoming 100% Straight | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| Messner, Mike. "Ah, ya Throw Like a Girl!" In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mestrum, Francine. The World Social Forum: A Democratic Alternative. [from Polet, Francois (ed.) Globalizing Resistance.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Metz, Christian. "The Imaginary Signifier". Excerpts. In A Film Theory Reader: Narrative, Apparatus, Ideology, edited by Philip Rosen | FILM4750 - Film Theory and Criticism (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Metz, Christian. Some Points in the Semiotics of the Cinema. [from Braudy and Cohen (ed.) Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mewborn, D. (1999). Reflective thinking among preservice elementary mathematics teachers. Journal for Research in Mathematics Education, 30(3), 316–341. | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 22 | 0.08% |

EXHIBIT 69 - 135

GSU007945.010.xls-000135

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mewborn. Denise. Reflective Thinking among Preservice Elementary Mathematics Teachers | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Meyer, R. (2004). Should There be a Three Strikes Rule Against Pure Discovery Learning? The Case for Guided Methods of Instruction | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 31 | 0.12% |
| Milhaud: The Creation of the World | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 73 | 0.27% |
| Milich, Courtroom Handbook on GA Evidence 2008 (West) KFG540 .M542 2008 | LAW6010 - Evidence (Fall 2008) Curcio | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Milich, Courtroom Handbook on GA Evidence 2008 (West) KFG540 .M542 2008 | LAW6010 - Evidence (Fall 2008) Milich | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Milkie, Melissa. Social Comparisons, Reflected Appraisals, and Mass Media | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 20 | 0.08% |
| Miller, D.A. Anal Rope | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Miller, G. Sustaining the Earth. Chapter 9 | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Milsom, Amy and Jill Bryant. School Counseling Departmental Web Sites: What Message Do We Send? | CPS8260 - Program Evaluation, Advocacy, and Leadership in School Counseling (Summer 2008) McMahon | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Mircea Eliade, The Sacred and the Profane (New York: Harcourt, 1954), 8-54 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Mission to Asia. Selections | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 5/16/2008 - 8/15/2008 | 28 | 0.11% |

EXHIBIT 69 - 136

GSU007945.010.xls-000136

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mitchell, C.W., Disque, J. G., & Robertson, P. When parents want to know: Responding to parental demands for confidential information | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Mitchell, W.J.T. Picture Theory. Chapters 1 & 2 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Mitchell, W.J.T. What Do Pictures Want? The Lives and Loves of Images. Ch. 1 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Mix, K. S. (2002). The construction of number concepts. Cognitive Development, 17, 1345-1363. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mixed Methods Research: A Research Paradigm Whose Time Has Come | EPS8640 - Case Study Methods (Summer 2008) Esposito | 5/16/2008 - 8/15/2008 | 27 | 0.10% |
| Mizen, Phil. A Little 'Light Work'? Children's Images of their Labour | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 5/16/2008 - 8/15/2008 | 26 | 0.10% |
| Mizen, Phil. A Little 'Light Work'? Children's Images of Their Labour | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Mock Final Exam and Study Guide | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 30 | 0.11% |
| Models of Achievement vol. 3 (Call#: BF109 .A1 M6 1983 v.3)perm. | PSYC4620 - Psychology of Women (Perm 2010) Cook | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Modern methods of chemical analysis (Call #: QD75.2 .M65 1976)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Moore, Charles. You Have to Pay for the Public Life | HIST4215 - American Buildings (Fall 2008) Lasner | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Moraga, Cherrie. "La Guerra" in This Bridge Called My Back. edited by Moraga & Anzaldua. Kitchen Table Press. New York 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 137

GSU007945.010.xls-000137

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Moraga, Cherrie. "The Combahee River Collective Statement", in This Bridge Called My Back edited by Morago & Anzaldua. Kitchen Table Press. New York: 1983. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Moraga, Cherrie. La Guera. From This Bridge Called My Back | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 29 | 0.11% |
| Morash, M. and P.J. Schram. The Prison Experience: Special issues of Women in Prison. "Mothers in Prison" | CRJU3310 - Corrections (Spring 2009) Daigle | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Morgan, Brian. Promoting and Assessing Critical Language Awareness | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| Morris Rosenberg, "Beyond Self-Esteem." Pp. 260-289 in Conceiving the Self. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Morris Rosenberg, "Which Significant Other?" Pp. 83-98, in Conceiving the Self | SOCI3110 - Identity, Self, and Social Interaction (Fall 2008) Reitzes | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Morris, Andrew. 2000. "'To Make the Four Hundred Million Move': The Late Qing Dynasty Origins of Modern Chinese Sport and Physical Culture" in Comparative Studies in Society and History, Vol. 42, No. 4 (Oct., 2000), pp. 876-906 | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| Morris, Robert. "Anti Form," Artforum 6 (April 1968): 33-35. Reprinted in Morris, Continuous Project Altered Daily: The Writings of Robert Morris (Cambridge: MIT Press, 1993), 41-49. | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Morrison, Alan and Lary Shaffer. Research stories for Lifespan Development Chapter 15. It all Adds Up | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 4 | 0.02% |

EXHIBIT 69 - 138

GSU007945.010.xls-000138

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Morrison, Alan and Lary Shaffer. Research stories for Lifespan Development Chapter 9: Spare the rod | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Morrison, Toni. "Recitatif" | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Morse, Sidney. The Yankee Privateersman of 1776 | HIST4890 - Topics in World History (Summer 2008) McCreery | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Mortenson, Greg and David Oliver Relin. Three Cups of Tea. Ch. 3 | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Moses, R. P.(with Cobb, C. E. (2001). Algebra and civil rights. In Radical equations: Math literacy and civil rights (pp. 3–22). Boston: Beacon Press. | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Moses, R. P.(with Cobb, C. E. (2001). Algebra and civil rights. In Radical equations: Math literacy and civil rights (pp. 3-22). Boston: Beacon Press. | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Mothering the Mind and Soul.-Barbara Morrow Williams. | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Moyer, Michael and Jeremy Sullivan. Student Risk-Taking Behaviors: When Do School Counselors Break Confidentiality? | CPS7550 - Consulting in School Counseling (Fall 2008) Mullis | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mozart Symphony #40, G minor, I | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 64 | 0.24% |
| Mozart Symphony #40, G minor, IV | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 58 | 0.22% |
| Mozart: Piano Concerto, K. 488, A. Allegro (NAWM 102) | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 60 | 0.23% |
| Mozart: Quartet, K. 465, I | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 84 | 0.32% |

EXHIBIT 69 - 139

GSU007945.010.xls-000139

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Mozart: Quartet, K. 465, IV | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 30 | 0.11% |
| Muchinsky, D., & Yates, R. (2004). The authors respond . . . defending the discipline, field, and profession. TESOL Quarterly, 38(1), 134-140. | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mueller and Maluf. Tissue Adaptation to Physical Stress: A Proposed "Physical Stress Theory" to Guide Physical Therapist Practice, Education, and Research | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mulvey, Laura, "Visual Pleasure and Narrative Cinema", in Visual and Other Pleasures. Bloomington: Indiana University Press, 1989, pgs. 15-26. | ANTH4470 - Visual Culture (Fall 2008) Guano | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Mulvey, Laura. Visual Pleasure and Narrative Cinema. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Munford, Rebecca. 'Wake Up and Smell the Lipgloss': Gender, Generation and the (A)politics of Girl Power. From Third Wave Feminism | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Munoz, Jose. Disidentifications: Queers of Color and the Performance of Politics. Ch. 1 | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Murphy lab #1(Call #: MCCD-MurphyLab1c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Murphy lab #7 (Call #: MCCD-MurphyLab7c.1) | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Muscle lab | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 3 | 0.01% |

EXHIBIT 69 - 140

GSU007945.010.xls-000140

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Muscle Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 59 | 0.22% |
| Muscle Testing (pp. 165-175) [Daniels, Lucille and Catherine Worthingham. Therapeutic Exercise for Body Alignment and Function. W. B. Saunders, 1977.] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Music and Drama in the Tragedie En Musique | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Music and the Reformation in England 1549-1660 by Peter Le Huray--Chapters 1 & 2 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Music in Late Renaissance and Early Baroque Italy | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Music in Renaissance Cities and Courts Ch. 16: How Josquin Became Josquin: Reflectons on Historiography and Reception | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Music in the Age of the Renaissance | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Music in the Culture of the Renaissance & Other Essays Ch.2: The Concept of Physical and Musical Space in the Renaissance (A Preliminary Sketch) | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Music in the Culture of the Renaissance and other Essays Ch. 6: Music of the Renaissance as Viewed by Renaissance Musicians | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Music in the Culture of the Renaissance: 730-753 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 141

GSU007945.010.xls-000141

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Music in the Renaissance Ch. 1: Social Background in Burgundy and in the French Crown Lands | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Music in the Renaissance. Chapter 1 (pp. 3-33) | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Music in the Service of the King | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Music Printing and Publishing Ch. 7: The Age of Letterpress, 1500-1700 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Musica Poetica | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| Muuss, R. (1996). Robert Selman's theory of interpersonal understanding. In Muuss Theories of Adolescence. New York: McGraw Hill. | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 100 | 0.38% |
| Muuss, R. (1996). Lawrence Kohlberg's Cognitive-Developmental Approach to Adolescent Morality. In Muuss Theories of Adolescence. New York: McGraw Hill. | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Muuss, R. Eating Disorders: Anorexia Nervosa and Bulimia. [From Muuss and Porton. Adolescent Behavior and Society.] | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Myers, D.G. The Elephants Teach: Creative Writing Since 1980. Ch. 1 | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Myers, David. Exploring Psychology. (pp. 223-228) | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 5/16/2008 - 8/15/2008 | 23 | 0.09% |

EXHIBIT 69 - 142

GSU007945.010.xls-000142

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Naber, Nadine, Eman Desouky, and Lina Baroudi. "The Forgotten 'ism': An Arab American Women's Perspective on Zionism, Racism, and Sexism", in Color of Violence: The Incite! Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 28 | 0.11% |
| Nafisi, Azar. Reading Lolita in Tehran. | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Namy, L. L. (2001). What's in a name when it isn't a word? 17-month-olds' mapping of non-verbal symbols to object categories. Infancy, 2, 73-86. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Narrative elements and religious meanings [Call Number: PN3351 .K6] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Neal, Mark Anthony. New Black Man. Ch. 5 | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 54 | 0.20% |
| Neale, Jane. Patient Outcomes: A Matter of Perspective | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Nebel and Wright. Environmental Science. (pp. 505-515) | ENGL1101 - English Composition I (Spring 2009) Cavusgil | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Nepstad, Sharon Erickson. Creating Transnational Solidarity [from Lechner and Boli (eds.) The Globalization Reader] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Nero, Shondel. The Changing Faces of English: A Caribbean Perspective | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Nervous System Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 67 | 0.25% |
| Nestle, Joan, Clare Howell, and Riki Wilchins. GenderQueer: Voices from Beyond the Sexual Binary. Selections | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 86 | 0.32% |

EXHIBIT 69 - 143

GSU007945.010.xls-000143

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Neter, Wasserman and Whitmore. Applied Statistics. Selections | RE8070 - Quantitative Analysis for Real Estate (Fall 2008) Diaz | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Neuborne, Ellen. "Imagine My Surprise" from Listen Up: Vioces from the Next Feminist Generation edited by Barbara Findlen | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Neumann, Legal Reasoning & Legal Writing 5th ed. (Aspen) KF250 .N48 2005 | LAW5071 - RWA (Spring 2009) Chiovaro, Kanan, Kerew, Shepard, Slovensky | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Neural regulation of GI | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| New Product Development | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Newhall, Richard. (Editor). The Chronicle of Jean de Vennette. (pp. 48-53) | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Newman, Katherine. No Shame in My Game: The Working Poor in the Inner City. Ch. 3 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 68 | 0.26% |
| Newport, E.L., Bavelier, D., & Neville, H.J. (2001). Critical thinking about critical periods: Perspectives on a critical period for language acquisition. In E. Dupoux (Ed.), Language, brain and cognitive development: Essays in honor of Jacques Mehler (pp | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Nichols, Bill. Representing Reality: Issues and Concepts in Documentary. Ch. 6 | FILM4350 - Film and History (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Nicholson, Linda. Second Wave: A reader in feminist theory: Chapters 2, 4, 6, 14, and 23. | SOCI1101 - Introduction to Sociology (Summer 2008) Charania | 5/16/2008 - 8/15/2008 | 121 | 0.46% |

EXHIBIT 69 - 144

GSU007945.010.xls-000144

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Nip, Joyce Y.M. The queer Sisters and its electronic bulletin board. [from Donk, et all. (eds.) Cyberprotest.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| No constitutional right to be ladies (Call #: HQ1236.5.U6 K47 1998) | HIST8890 - American Legal History (Spring 2007) Baker | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| No text Required. | LAW7099 - Bioethics & the Law (Fall 2008) Lambardo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| No Text Required. | LAW7251 - Public Interest Law / Soc. Welfare (Fall 2008) Bliss | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| No Text Required | LAW7300 - Juvenile Justice (Fall 2008) Hartfield | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Nobles, Wade. "African Philosophy: Foundations for Black Psychology". In Black Psychology edited by Reginald Jones | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Nochlin, Linda: Morisots Wet Nurse: The Construction of Work and Leisure in Impressionist Painting [from Women, Art, and Power and other essays. pp. 230-243] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Normal and Pathological Gait Syllabus [Professional Staff Association of Rancho Los Amigos Hospital. 1978] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| North German Church Music | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| North Italian Church Music in the Age of Monteverdi | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 25 | 0.09% |
| Norton Anthology of Western Music-Classic to Modern 3rd Edition (Call#: MT6.5 .N67 1996 v.2)perm. | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 21 | 0.08% |

EXHIBIT 69 - 145

GSU007945.010.xls-000145

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Notes | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Number and Operation Standards for Grades Pre-K - 2 | ECE3603 - Mathematics and Technology (Spring 2009) Hart | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Nursing theorists and their work (2 copies) [Call Number: RT84.5 .N9 2006] | NURS2040 - Conceptual Foundations of Nursing Trends (Perm 2009) Bacon | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| O' Sullivan P. Diagnosis and classification of chronic low back pain disorders: Maladaptive movement and motor control impairments as underlying mechanism. Man Ther 2005; 10:242-255. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Oates, Joyce Carol. The Faith of a Writer. Selections | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Ochs, E. (1987). Input: A socio-cultural perspective. In M. Hickmann (Ed.), Social and functional approaches to language and thought (pp. 305-319). New York: Academic Press. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| O'Connor, Flannery. "A Good Man is Hard to Find" | ENGL3150b - Introduction to Creative Writing - Fiction (Fall 2008) LeMaster | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Ogden, Stormy. "Pomo Woman, Ex-Prisoner, Speaks Out", in Color of Violence: The Incite! Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 22 | 0.08% |
| Ogulnick, Karen. Onna Rashiku (Like a Woman): The Diary of a Language Learner in Japan. Selections | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| O'Hanlon, Michael. The War in Iraq and the State of the U.S. Military | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| On painting and On sculpture. Alberti. [Call Number: N7420 .A413 1972] | AH4800 - Early Modern Art in Theory and Practice: 14th-17th Centuries (Summer 2008) Decker | 5/16/2008 - 8/15/2008 | 16 | 0.06% |

EXHIBIT 69 - 146

GSU007945.010.xls-000146

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Onishi, K. H., & Baillargeon, R. (2005). Do 15-month-old infants understand false beliefs? Science, 308, 255-258. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Opera in the 17th Century Venice | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Oppositional Consciousness within an oppositional realm: The Case of Feminism and Womanism in Rap and Hip Hop, 1976-2004 | WST4910 - Women and Hip Hop (Summer 2008) Phillips | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Orenstein, Peggy. School Girls: Young Women, Self-Esteem, and the Confidence Gap. Selections | WST4310 - Girls (Fall 2008) Kubala | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Organic Chemistry 7th edition (Call Number: QD251.2 M12 2008) | CHEM2400 - Organic Chemistry Textbook (Perm 2009) Staff | 5/16/2008 - 8/15/2008 | 32 | 0.12% |
| Organizational Behavior. 10th edition. Call #: PC-Reilly-01) | MGS3400 - Organizational Behavior and Change (Perm 2009) Reilly | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Original meanings (Call #: KF4541.R35 1996) | HIST8890 - American Legal History (Spring 2007) Baker | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Ormerod, Henry. Piracy in the Ancient World. Ch. 1 | HIST4890 - Topics in World History (Summer 2008) McCreery | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Ornstein, Peggy. School Girls. Excerpts | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Orr, Mary. Kristeva and the Trans-missions of the Intertext. From: Third Wave Feminism | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 147

GSU007945.010.xls-000147

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Ortner, Sherry. 1996. Making Gender: The Politics and Erotics of Culture (chapter 1: Making Gender: Toward a Feminist, Minority, Postcolonial, Subaltern, etc., Theory of Practice, pp. 1-20 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Ortner, Sherry. 1996. Making Gender: The Politics and Erotics of Culture. Chapter 6: Gender hegemonies, pp. 139-172). | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| osmoregulation figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Our huckleberry friend (Call#: ML54.6 .M45 O9 1982)perm. | HIST3000 - History 3000 (Perm 2009) Eskew | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Oxford Annotated Bible with Apocrypha [Call Number: BS191.A1 1962 .N4] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Paine: Symphony No. 2 in A, Op. 34 Mov't 1 [New York Philharmonic conducted by Zubin Mehta. New World Records, 1987] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 70 | 0.26% |
| Palacios Rubios, "The Requeirimiento" from William F. Deverell and Anne F. Hyde, eds., "The West in the History of the Nation", Vol. 1 (Boston: Bedford/St. Martin's, 2000), 27-29. | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Panorama 2003 (Call #: Audio CD MCCD-21) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Pape, Robert. The Strategic Logic of Suicide Terrorism | POLS3400 - International Politics (Fall 2008) Hankla | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Parade of Bands (Call #: Video Tape MC-1060) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 148

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Parasite Rex (Call Number: QI757 Z56 2000) | BIOL6930 - Topics in Biology (Summer 2008) Said | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Parents or Pop Culture? Children's Heroes and Role Models | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Paris and the French Court under Francois I | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Parsons, Leonard. Marketing Productivity Versus Relative Efficiency: Past and Future? | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Part I: Introduction--1. The Authority of the Bible and Cotton Mather's "Triparadisus: A Discourse Concerning the Threefold Paradise" | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Part I: Introduction--2. The "New" Hermeneutics and the Jewish Nation in Cotton Mather's Eschatology | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Part I: Introduction--3. The Bang or Whimper? The Grand Revolution and the New World to Come | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Part I: Introduction--5. Note on the Text | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Part II: The Text--The First PARADISE | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Part II: The Text--The Second PARADISE | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 149

GSU007945.010.xls-000149

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Part II: The Text--The Third PARADISE. An Introduction I. The Present Earth, perishing in a CONFLAGRATION II. Plain Praedictions of the CONFLAGRATION, in other Passages of the SACRED SCRIPTURES, besides the Petrine Prophecy III. What may be called, A Digr | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Part: St. John Passion [The Hilliard Ensemble conducted by Paul Hillier, ECM Records, 1988.] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Paterson, Thomas. Meeting the Communist Threat: Truman to Reagan. Ch. 3 | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/16/2008 - 8/15/2008 | 91 | 0.34% |
| Patricia MacLachlan, Consumer Politics in Postwar Japan, Ch. 8, pp. 201-232. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Patriot (Call #: DVD PN1997.2.P38 2000) | HIST2110 - Survey of U.S. History (Spring 2009) Conner | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Patterson, M.M., & Bigler, R.S. (2007) Relations among social identities, intergroup attitudes, and schooling: Perspectives from intergroup theory and research. In A.J. Fuligni (Ed.), Contesting stereotypes and creating identities: Social categories, soci | EPY8220 - Social and Personality Development (Spring 2009) Garfin, Kruger, Samuelson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Pavlenko, Aneta. Narrative Study: Whose Story is it, Anyway? | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Payne, Keith. Weapon Bias: Split-Second Decisions and Unintended Stereotyping | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Peavey Cant-Dog (Online Copy) | FOLK4020 - Folk (Fall 2008) Burrison | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Peering Into the Future: Genetic Testing | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 150

GSU007945.010.xls-000150

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pellecchia G, Paolino J, Connell J. Intertester reliability of the Cyriax evaluation in assessing patients with shoulder pain. J Orthop Sports Phys Ther. 1996; 23(1):34-38. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Penderecki: Threnody for the Victims of Hiroshima. [Polish Radio and Television Symphony Orchestra, Krakow conducted by Szymon Kawalla. Conifer Records Limited, 1988.[CDCF168]] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 41 | 0.15% |
| Pennell, Federal Wealth Transfer Taxation 4th ed (West) KF6572.A4 K33 2003 | LAW7205 - Estate and Gift Taxation (Fall 2008) Djuric | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Perrucci, Robert and Earl Wysong. The New Class Society: Goodbye American Dream? Ch. 1 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 46 | 0.17% |
| Persky, Joseph. Classical Family Values: Ending the Poor Laws as They Knew Them | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Personality. (pp. 461-478) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 5/16/2008 - 8/15/2008 | 48 | 0.18% |
| Personality. (pp. 479-497) | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 5/16/2008 - 8/15/2008 | 21 | 0.08% |
| Peters-Children with Special Health Care Needs: Minding the Gaps | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 151

GSU007945.010.xls-000151

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Peterson CM, Hayes KW. Construct validity of Cyriax's selective tension examination: Association of end-feels with pain at the knee and shoulder. J Orthop Sports Phys Ther. 2000;30(9):512-527. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Pharoahs and Mortals: Egyptian Art in the middle Kingdoms | AH4011 - ART & ARCH OF ANCIENT EGYPT I (Fall 2004) Hartwig | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Phillips, Ulrich. American Negro Slavery. Selections | AAS4600 - Enslavement and Resistance in North America (Fall 2008) Umoja | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Physical Examination of the Spine and Extremities (pp. 133-141)[Hoppenfeld, Stanley. Physical Examination of the Spine and Extremities. Prentice Hall (1976).] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Physical Methods in Organic Chemistry (Call #: QD258 .S3)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Piaget, Jean. The Psychology of Intelligence. Ch. 5 | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Pickering, L. (2004). The structure and function of intonational paragraphs in native and nonnative instructional discourse. English for Specific Purposes 23: 19-43. | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Pierce, B.N. (1995). Social identity, investment, and language learning. TESOL Quarterly, 29, 9-31. | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 44 | 0.17% |

EXHIBIT 69 - 152

GSU007945.010.xls-000152

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pilling, Bruce, Naveen Donthu, and Steve Henson. Accounting for the Impact of Territory Characteristics on Sales Performance: Relative Efficience as a Measure of Salesperson Performance | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Pink, Sarah. Visual Methods | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 5/16/2008 - 8/15/2008 | 30 | 0.11% |
| Piper, Adrian. "Passing for White, Passing for Black", in Talking Visions edited by Ella Shohat | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 33 | 0.12% |
| Planet Hong Kong : popular cinema and the art of entertainment [Call Number: PN1993.5.H6 B63 2000] | FILM4180 - International Film (Summer 2008) Schmitt | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Plato, "Euthyphro" in Plato: Complete Works, ed. J. Cooper, 1-16 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Plummer, K. (2005). Critical humanism and queer theory: Living with the tensions. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (pp. 357-373) | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Plummer, K. (2005). Critical humanism and queer theory: Living with the tensions. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (pp. 357-375). | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 43 | 0.16% |
| pmcable.ppt | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Polio, Charlene. Comments on Elsa Roberts Auerbach's | | | | |

EXHIBIT 69 - 153

GSU007945.010.xls-000153

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| "Reexamining English Only in the ESL Classroom" | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| Polkinghorne, Donald. Narrative Configuration in Qualitative Analysis | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 5/16/2008 - 8/15/2008 | 42 | 0.16% |
| Pollock, Griselda: Modernity and the Spaces of Femininity [from Visions and Differences pp.244-267.] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Ponting, Clive. A Green History of the World. Ch. 1 | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Porter, Michael. Strategy and the Internet | CIS8200 - Information Systems Strategy (Summer 2008) Senn | 5/16/2008 - 8/15/2008 | 29 | 0.11% |
| Porter, Michael. The Five Competitive Forces that Shape Strategy | CIS8200 - Information Systems Strategy (Summer 2008) Senn | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Porter, Michael. What is Strategy? | CIS8200 - Information Systems Strategy (Summer 2008) Senn | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Porter, Natalie. She Rips When She Skates... In Youth Subcultures by Arielle Greenberg | ENGL2160 - Studies in Popular Culture (Fall 2008) Brinsmaid | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Portraits of Pioneers in Psychology vols. 1 through 4 (call#: BF109 .A1 P67 1991)perm. | PSYC4620 - Psychology of Women (Perm 2010) Cook | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Potts, Randolph. Emancipatory Education vs. School-Based Prevention in African American Communities | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Pough, Gwendolyn. Love Feminism but Where's My Hip Hop? | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Powers, Thomas. The Vanishing Case for War. | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Pozner, Cross-Examination: Science & Techniques 2nd ed. (LexisNexis) KF8920 .P68 2004 | LAW7031 - Advanced Criminal Litigation (Fall 2008) Morris | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 154

GSU007945.010.xls-000154

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Pozner, Jennifer. "The 'Big Lie': False Feminist Death Syndrome, Profit, and the Media." In Catching a Wave: Reclaiming Feminism for the 21st Century. Boston: Northeastern University Press, pp. 31-56 | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Pozner, Jennifer. The "Big Lie": False Feminist Death Syndrome, Profit, and the Media | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 57 | 0.21% |
| pp. 001-30 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| pp. 031-62 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| pp. 063-91 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| pp. 092-123 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| pp. 124-155 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| pp. 156-186 | CHEM4010 - Chemisty (Perm 2009) Shamsi | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Prahalad, C.K. and Kenneth Lieberthal. The End of Corporate Imperialism | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Prater, Evidence: The Objection Method 3rd ed. (LexisNexis) KF8934 .E945 2007 | LAW6010 - Evidence (Fall 2008) Curcio | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Pre-code Hollywood : sex, immorality, and insurrection in American cinema, 1930-1934 [Call Number: PN1995.62 .D65 1999 or PC-Ruprecht-04] | RELS3950 - Religion, Morality and Film (Spring 2009) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 155

GSU007945.010.xls-000155

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Preissle, J. and Grant, L. (2004). Fieldwork traditions: Ethnography and participant observation. In K. de Marrais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, NJ: Lawrence Erlbaum Asso | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Preissle, J. and Grant, L. (2004). Fieldwork traditions: Ethnography and participant observation. In K. de Marrais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, NJ: Lawrence Erlbaum Asso | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 65 | 0.24% |
| Preves, Sharon. Intersex and Identity: The Contested Self. Chapters 1 & 2 | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 5/16/2008 - 8/15/2008 | 39 | 0.15% |
| Principles of manual medicine [Call Number: RM724 .G74 2003] | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Principles of manual medicine [Call Number: RM724 .G74 2003] | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Priscilla Throop (trans.) "Rhetoric and Dialectic" in Isidore of Seville's Etymologies. Volume 1 (Charlotte, VT: MedievalMS, 2005) | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Problem 2: acid base case | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 6 | 0.02% |

EXHIBIT 69 - 156

GSU007945.010.xls-000156

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Problem Posing and Solving with Action Research [ Gebhard, Jerry. Language Teacher Awareness. Cambridge: Cambridge University Press, 1995] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| PROBLEM SOLUTION (Call #: PC-Byrd-01) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Production and Perception of a Novel, L2 Phonetic Contrast | AL8520 - Psycholinguistics (Summer 2008) Jiang | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Prosser, Cases & Materials on Torts 11th ed. KF1249 .P7 2005 | LAW5061 - Torts (Spring 2009) Hensel, Todres | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Prudentius, Psychomachia transs. H.J. Thompson in Prudentius Volume 1, Loeb Classical Library | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 5/16/2008 - 8/15/2008 | 25 | 0.09% |
| Psychology. Introduction | IEP0850 - Reading and Listening for Academic Purposes V (Spring 2009) Bunting, Delk, Greene, Larsson, Lee | 5/16/2008 - 8/15/2008 | 26 | 0.10% |
| Puar, Jasbir. 2005. "Queer Times, Queer Assemblages." Social Text 84-85, Volume 23, Nos. 3-4, Fall-Winter 2005. | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Public Relations (Call #: PC-MillerM-01) | JOU3500 - Introduction to Public Relations (Summer 2008) Miller | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Pudovkin, Vsevolod. On Editing from Film Technique. [from Braudy and Cohen (ed.) Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Pugh, K. J. & Bergin, D. A. (2006). Motivational influences on transfer. Educational Psychologist 41(3), 147-160. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Purcell Companion | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 10 | 0.04% |

EXHIBIT 69 - 157

GSU007945.010.xls-000157

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Putnam, Hilary. The "Corroboration" of Theories. [from Schilpp, Paul (ed.) The Philosophy of Karl Popper: The Library of Living Philosophers Vol. 14 Book 1.] | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Qualities for the Community Psychologist | PSYC8200 - Introduction to Community Psychology (Fall 2008) Cook | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Question of genes (Call #: Videotape RB155.6.Q45 1999)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Quinlan, Joe. The Ring of Prosperity that Surrounds the Core of Europe | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Rabin A, Irrgang J, Fitzgerald K, Eubanks A. The intertester reliability of the Scapular Assistance Test. J Orthop Sports Phys Ther. 2006; 36(9): 653-60. | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Radley, Hodgetts and Cullen. Visualizing Homelessness: A Study in Photography and Estrangement | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 5/16/2008 - 8/15/2008 | 22 | 0.08% |
| Radley, Hodgetts, and Cullen. Visualizing Homelessness: A Study in Photography and Estrangement | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Radway, Janice A. excerpts from Reading the Romance [pp. 259-267 from Duncombe, Stephen (ed.) Cultural resistance Reader.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Ralph LaRossa. "Inventory of Parenthood in Early Twentieth Century Project (PETCAP) Data." Ann Arbor, MI: Inter-University Consortium for Political and Social Research, 1996. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 158

GSU007945.010.xls-000158

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rap Videos: The Effects On Black Girls | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Ravel: Piano Concerto in G | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 61 | 0.23% |
| Raymond Burke. Virtual Shopping: Breakthrough in Marketing Research | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Reading for life : beauty, pluralism, and responsibility [Call Number: PN511 .M42 1997] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Reading List | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 31 | 0.12% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 35 | 0.13% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 21 | 0.08% |
| Reading Passages | EXC7130 - Assessment for Instructional Planning. (Summer 2008) Calhoon | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| Reading Your Baby's Mind | SW4280 - Community Resources (Summer 2008) Ivery | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Reading Your Baby's Mind | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Redding, Gordon. The Thick Description and Comparison of Societal Systems of Capitalism | IB8180 - Comparative Business Systems (Spring 2009) Danis | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 159

GSU007945.010.xls-000159

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Reed, T. V. Reflections on the Cultural Study of Social Movements [from The Art of Protest.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Reider, Jonathan. The Rise of the "Silent Majority". In The Rise and Fall of the New Deal Order, 1930-1980, edited by Steve Fraser and Gary Gerstle | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/16/2008 - 8/15/2008 | 92 | 0.35% |
| Religion in film [Call Number: PN1995.9.R4 R4] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Renal Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Renal Physiology Lecture | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 43 | 0.16% |
| renin angio pathway figure | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Resnick, Melvyn. Introduccion a la historia de la lengua espanola. Chapter 4 | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Respiratory Lecture | BIOL1120 - Anatomy and Physiology II (Fall 2008) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Respiratory System | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 48 | 0.18% |
| Reutlinger, Wills, Trusts & Estates 2nd ed. (Aspen) OPTIONAL (OR OPTIONAL ANDERSON TEXT) KF730 .R48 1998 | LAW7510 - Wills Trusts & Estates (Fall 2008) Emanuel, Radford | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Review of Multidimensional Scaling | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 160

GSU007945.010.xls-000160

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Review of Multidimensional Scaling [Donthu, Naveen and Roland T. Rust (1989), "A Review of Multidimensional Scaling," in Cable Television Advertising: In Search of the Right Formula, Batra, Rajiv and Rashi Glazer (eds.), 46-57, Quorum Books.] | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Revolution: 1770's | IEP0950 - Writing for University Exams V (Spring 2009) Larsson, Lukkarila | 5/16/2008 - 8/15/2008 | 61 | 0.23% |
| Reynolds, Simon. excerpts from Generation Ecstasy [pp. 118-131 from Duncombe, Stephen (ed.) Cultural resistance Reader.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Rhetoric in the Middle Ages : a history of rhetorical theory from Saint Augustine to the Renaissance [Call Number: PN173 .M8] | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Rhode, Legal Ethics Stories (Foundation) KF306.A4 L43 2006 | LAW6020 - Professional Responsibility (Fall 2008) Girth | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Rice, Condoleezza. Promoting the National Interest | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Richardson, L. (2000). Writing as a method of inquiry. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 959-978) | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 5/16/2008 - 8/15/2008 | 66 | 0.25% |

EXHIBIT 69 - 161

GSU007945.010.xls-000161

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Richardson, Laurel. and Elizabeth St. Pierre. (2005). Writing: A Method of Inquiry. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp. 959-978). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Richardson, Laurel. Writing: A Method of Inquiry. In Handbook of Qualitative Research, edited by Denzin and Lincoln | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Rickford, J.R. & Rickford, R.J. (2000). Spoken soul: The story of Black English. New York: John Wiley & Sons. | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| Riddle D. Classification and low back pain: A review of the literature and critical analysis of selected systems. Phys Ther. 1998; 78(7):708-737. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Riemens, Patrice. Some Thoughts On the Idea of Hacker Culture. [from Richardson, Joanne, ed. Anarchitexts.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Riki Wilchins, "It's Your Gender, Stupid!," in GenderQueer: Voices from beyond the Sexual Binary. Joan Nestle, Clare Howell, and Riki Wilchins, eds. Los Angeles: Alyson, 2002. | WST3030 - Introduction to LGBT Studies (Fall 2008) Talburt | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Rise of European Music (pp. 159-181). | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Rising signs of trouble among girls spark alarms | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Risman, Barbara. Gender Vertigo: American Families in Transition. (pp. 13-25) | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 133 | 0.50% |

EXHIBIT 69 - 162

GSU007945.010.xls-000162

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Risse-Kappen, Thomas. Did "Peace Through Strength" End the Cold War? Lessons from INF | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Robert D. Kaplan. The Coming Anarchy | POLS4215 - The Politics of Peace (Fall 2008) Manning | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Roberts, Dorothy. "Feminism, Race, and Adoption Policy", in Color of Violence: The Incite! Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Roberts, Gene and Klibanoff, Hank, The race beat. PN4888.R3 R63 2006 | LAW7390 - Mass Communication Law (Summer 2008) Wood | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Robinson, Matthew. Justice Blind: Ideals and Realities of American Criminal Justice. Ch. 9 | CRJU3310 - Corrections (Spring 2009) Daigle | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Roche-The Madrigal-Chaps 3 & 4 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Rodriguez. Hunger of Memory: The Education of Richard Rodriguez | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 46 | 0.17% |
| Roediger, David. The Wages of Whiteness: Race and the Making of the American Working Class. Chapters 5 & 6 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Rogers-Dillon, Robin. 2003. "The Dynamics of welfare Stigma." in Readings for Sociology. Ed. Garth Massey. New York: W.W. Norton and Company. Pp. 112-125. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 86 | 0.32% |
| Roland Barthes: "The Death of the Author"[Barthes, Roland. Image, Music, Text. New York : Hill and Wang, 1977] | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 163

GSU007945.010.xls-000163

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rona-Tas, Akos. The Work and the Caterpillar: The Small Private Sector in the Czech Republic, Hungary, and Slovakia. In The New Entrepreneurs of Europe and Asia | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Rony, Fatimah. The Third Eye: Race, Cinema, and Ethnographic Spectacle. Introduction | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Rope (Call #: DVD PN1997.R67 2001) | ENGL9050 - Lacan, Hitchcock, and Lynch (Summer 2008) Thomas | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Roth, J.L., & Brooks-Gunn, J. (2000). What do adolescents need for healthy development?: Implications for youth policy. Society for Research in Child Development Social Policy Report, 14(1), 3-19. | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Rothbaum, F., Weitz, J., Pott, M., Miyake, K., & Morelli, G. (2000). Attachment and culture: Security in the United States and Japan. American Psychologist, 55, 1093-1104. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 5/16/2008 - 8/15/2008 | 72 | 0.27% |
| Rowland, Debran. The Boundaries of her Body. pp. 511-592. | SOCI1101 - Introduction to Sociology (Summer 2008) Charania | 5/16/2008 - 8/15/2008 | 59 | 0.22% |
| Rowley, Alison: On Viewing Three Paintings by Jenny Saville: Rethinking a Feminist Practice of Painting [from Pollock, Griselda. Generations and Geographies. pp. 89-109] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Royse, David, et al. Program Evaluation. Ch. 3 | CPS8260 - Program Evaluation, Advocacy, and Leadership in School Counseling (Summer 2008) McMahon | 5/16/2008 - 8/15/2008 | 25 | 0.09% |

EXHIBIT 69 - 164

GSU007945.010.xls-000164

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Rubin, Beth. Shifts in the Social Contract. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 43 | 0.16% |
| Rushin, Kate. The Bridge Poem. From This Bridge Called My Back | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Russell McCutcheon, Manufacturing Religion (Oxford: Oxford University Press, 1997), 3-50 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Rust, Roland and Naveen Donthu. A Programming and Positioning Strategy for Cable Television Networks | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Rust, Roland and Naveen Donthu. A Programming and Positioning Strategy for Cable Television Networks | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Sabo, Don. "Pigskin, Patriarchy, and Pain". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sacred Polyphony in Late Sixteenth-Century Rome and Venice | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Saffioti, Heleieth. 1978. Women in Class Society. New York: Monthly Review Press. Pp. 13-30 (Chapter 1: Class and Status in Stratified Society) | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Saffran, J. R., Aslin, R. N., & Newport, E. L.(1996). Statistical learning by 8-month-old infants. Science, 274, 1926-1928. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sahrmann, Shirley. Diagnosis and Treatment of Movement Impairment Syndromes. Ch. 5 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Said, Edward. Orientalism. Introduction. (pp.1-28) | FILM4350 - Film and History (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 165

GSU007945.010.xls-000165

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sakamoto, Izumi. When Family Enters the Picture: The Model of Cultural Negotiation and Gendered Experiences of Japanese Academic Sojourners in the U.S. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Saltzburg, American Criminal Procedure Cases & Commentary 8th ed. (West) KF9618 .S24 2007 | LAW7165 - Criminal Procedure I (Fall 2008) Covey | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Saltzburg, American Criminal Procedure Cases & Commentary 8th ed. (West) KF9618 .S24 2007 | LAW7165 - Criminal Procedure (Fall 2008) Cook | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| SAmba de carneval de brasil (Call #: Audio CD MCCD-30) | PERS2001 - Carnival, Trindad, & Tobago (Spring 2009) Greene | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sample Intro Chapter | AL8961 - Qualitative Research (Spring 2007) Belcher | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sample Projects For MBA 7030 (Call #: PC-Hunt-01)perm. | MBA7035 - ECON FOR MANAGERS (Perm 2009) Hunt | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sampson, E.E. Reinterpreting Individualism and Collectivism: Their Religious Roots and Monologic Versus Dialogic Person-Other Relationship | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Sandstrom, K, Martin, D. and Fine, G. (2001). Symbolic Interactionism at the end of the century. In G. Ritzer and B. Smart (Eds.). Handbook of Social Theory. London: SAGE Publishers. (pp. 217-228) | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 25 | 0.09% |
| Sandstrom, Kent, et al. Symbolic Interactionism at the End of the Century. In Handbook of Social Theory, edited by George Ritzer and Barry Smart (pp. 217-228) | EPS8500 - Qualitative/Intrepetive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 66 | 0.25% |

EXHIBIT 69 - 166

GSU007945.010.xls-000166

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sarris, Andrew. Notes on the Auteur Theory In 1962. [from Braudy and Cohen. Film Theory and Criticism.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sasaki, Miyuki. "A Scholar on the Periphery: Standing Firm, Walking Slowly". From Writing for Scholarly Publication | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Saslow, James: Disagreeably Hidden: Construction and Constriction of the Lesbian Body [from Garrard and Broude (eds.) The Expanding Discourse pp. 186-205.] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Schatz, Thomas. Hollywood Genres: Formulas, Filmmaking, and the Studio System. Chapters 1 & 2 | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Schecter, Sandra and Robert Bayley. Language Socialization Practices and Cultural Identity | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| Schlalow, Paul. 1990 (trans) "Introduction" and "Love Letter Sent in a Sea Bass" in The Great Mirror of Male Love. Stanford: Stanford University Press. pp. 1-46, 69-76 | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| Schlesinger, B. 2000. The Sexless Years or Sex Rediscovered. In E.W. Markson, E. W. & L. A. Hollis-Sawyer. Intersections of Aging: Readings in Social Gerontology. Los Angeles: Roxbury | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Schoenberg: Piano Suite, op. 25--Minuet | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 78 | 0.29% |

EXHIBIT 69 - 167

GSU007945.010.xls-000167

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schoenberg: Piano Suite, op. 25--Prelude | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 72 | 0.27% |
| Schoenberg: Piano Suite, op. 25--Suite | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 38 | 0.14% |
| Schoenberg: Pierrot Lunaire--18 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 52 | 0.20% |
| Schoenberg: Pierrot Lunaire--21 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 45 | 0.17% |
| Schrag, P. (2002) High Stakes are for Tomatoes | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Schubert: Quintet in A major, "Trout"--Mov't. I | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| Schubert: Quintet in A major, "Trout"--Mov't. IV | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 43 | 0.16% |
| Schubert--Die Forelle | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 63 | 0.24% |
| Schubert--Erlkonig | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 55 | 0.21% |
| Schubert--Gretchen am Spinnrade | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 62 | 0.23% |
| Schubert--Impromptu, E-flat, Op. 90/2 | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 58 | 0.22% |
| Schumann: Symphony 3, "Rhenish"--Mov't. I | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 58 | 0.22% |
| Schumann: Symphony 3, "Rhenish"--Mov't. V | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 14 | 0.05% |
| Schumann--Fantasiestucke, Op. 12. No. 2. Aufschwung [Emanuel Ax, pianist. RCA Records. 1982.] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 77 | 0.29% |

EXHIBIT 69 - 168

GSU007945.010.xls-000168

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Schumann--Im wunderschonen Monat Mai [Lawrence Gien, baritone. Gabriel Dobner, piano. Ottavo. 1996.] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 63 | 0.24% |
| Schumann--Mondnacht [Jan DeGaetani, mezzo-soprano. Lee Luvisi, piano. Bridge Records, Inc. 1991.] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 57 | 0.21% |
| Schumann--No. 3 Warum? | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 66 | 0.25% |
| Schwandt, T. (2000). Three epistemological stances for qualitative inquiry: Interpretivism, hermeneutics, and social constructionism. In Denzin, N. & Lincoln, Y. (Eds.). Handbook of qualitative research (2nd ed.) (pp. 189-213). Thousand Oaks: Sage. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Schwantdt, T. (2000). Three epistemological stances for qualitative inquiry: Interpretivism, hermenutics, and social constructionism. In Denzin, N. & Lincoln, Y. (Eds.). Handbook of qualitative research (2nd ed.) (pp.189-214). Thousand Oaks: Sage. | EPS8500 - Qualitative/Intreprive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 32 | 0.12% |
| Scott, James C. Domination, Acting, and Fantasy [from Domination and the Arts of Resistance] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Screening the sacred : religion, myth, and ideology in popular American film [Call Number: PN1995.5 .S36 1995] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| SCT "Liu Shipei: 'Anarchist Revolution and Peasant Revolution'" 400-404; "Mao's Revolutionary Doctrine" 406-412 | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 13 | 0.05% |

EXHIBIT 69 - 169

GSU007945.010.xls-000169

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| SCT "The New Culture Movement" 351-356, "The Doubting of Antiquity" 364-365 | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| SCT--De Bury and Bloom. Sources of Chinese Tradition. Volume 1. pp. 41-63. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| SCT--De Bury and Bloom. Sources of Chinese Tradition. Volume 2. "Moderate Reform and the Self-Strengthening Movement" 233-245, 250-251; "Sun Yat-sen" 320-328. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 22 | 0.08% |
| SCT--De Bury and Bloom. Sources of Chinese Tradition. Volume 2. pp. 142-154, 233-245, 250-251, 320-328, 351-356, 364-365, 400-404, 406-412. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| SCT--De Bury and Bloom. Sources of Chinese Tradition. Volume 2. pp. 142-154. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 46 | 0.17% |
| Scully, Diana and Joseph Marolla. "Riding the Bull at Gilly's": Convicted Rapists Describe the Rewards of Rape". | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 5/16/2008 - 8/15/2008 | 31 | 0.12% |
| Sedaris. Me Talk Pretty One Day | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Seeing and believing : religion and values in the movies [Call Number: PN1995.9.R4 M56 1996] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Seidman, Steven. Beyond the Closet: The Transformation of Gay and Lesbian Life. Ch. 1 | SOCI1160 - Introduction to Social Problems (Spring 2009) Jungels | 5/16/2008 - 8/15/2008 | 28 | 0.11% |
| Semantic Integration of Verbal Information into a Visual Memory | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sensory Physiology | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 170

GSU007945.010.xls-000170

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sex matters : the sexuality and society reader (Call Number: HQ16 .S46 2007) | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Sex matters : the sexuality and society reader [call #: HQ16 .S46 2004 or PC-Stombler-01] | SOCI3156 - Sexuality and Society (Spring 2009) Stombler | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Shapo, Law School Without Fear: Strategies for Success 2nd ed. (Foundation) KF386 .S44 2002 | LAW0000 - FIRS (Fall 2008) Hartfield | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sheehan, Molly O'Meara. What Will It Take To Halt Urban Sprawl? | SOCI4226 - Urban Sociology Undergraduate (Spring 2009) Jaret | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Sheila Smith, "The Evolution of Military Cooperation in the US-Japan Alliance," in Michael Green and Patrick Cronin, the US-Japan Alliance: Past, Present and Future, pp. 69-93. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sherry, Civil Procedure: The Essentials 2007 (Wolters Kluwer) OPTIONAL KF8840 .S482 2007 | LAW5001 - Civil Procedure II (Spring 2009) Sobelson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Shocker, Allan and V. Srinivasan. Multiattribute Approaches for Product Concept Evaluation and Generation: A Critical Review | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Shockey, Linda. Sound Patterns of Spoken English. Ch. 2 | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Shohat, Ella. "Introduction", in Talking Visions edited by Ella Shohat | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 23 | 0.09% |
| Shostakovich: Symphony 9, I | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 72 | 0.27% |

EXHIBIT 69 - 171

GSU007945.010.xls-000171

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sibalis, Michael. "The Napoleonic Police State." Napoleon and Europe. Edited by Philip Dwyer. Ch. 4. | HIST4690 - Topics in European History (Summer 2008) Davidson | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Siegel, Christine. Implementing a Research-Based Model of Cooperative Learning | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Siegler, R. S. (1994). Cognitive variability: A key to understanding cognitive development. Current Directions in Psychological Science, 3, 1-5. | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Signorielli, N. (2005). Violence in the media: A reference handbook. ABC-CLIO. | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 21 | 0.08% |
| Signorietti, N. (2005). Violence in the media. ABC-CLIO. | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 47 | 0.18% |
| Silen rage: the stanford prison experiment (Call #: DVD HV6089.Q54 2003) | CRJU3020 - Research Methods (Perm 2010) Yang | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Silent, Frantic Cry, Girls Weeping Desperately for Help | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Silverman. Doing Qualitative Research: A Practical Handbook. Selections | AL8961 - Qualitative Research (Spring 2007) Belcher | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Simon, Steven. The Price of the Surge | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Simons D, Dommerholt J. Myofascial trigger points and myofascial pain syndrome: A critical review of current literature. J Man Manip Phys Ther. 2006; 14(4):E126 – E170 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 172

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Simpson, C. Coping Through Conflict Resolution and Peer Mediation. (pp. 39-43) | PSYC3110 - Psychology of Interpersonal Behavior (Spring 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Sittenfeld, Curtis. Prep. Ch. 4 | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| SJT "Dutch Learning" De Bury, et al. Sources of Japanese Tradition. Vol. 2 289-313. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 36 | 0.14% |
| SJT, "Imperial Rescript on Surrender" and "Occupation" 317-319 and 323-337 | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| SJT--"Imperial Rescripton Education" De Bury, et al. Sources of Japanese Tradition. Vol. 2. 108-110 | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 28 | 0.11% |
| SJT--"Kokutai no Hongi" De Bury, et al. Sources of Japanese Tradition. 277-284 | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| SJT--De Bury, et al. Sources of Japanese Tradition. Volume 1. pp. 3-13, 108-110, 277-284, 289-313. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| SJT--De Bury, et al. Sources of Japanese Tradition. Volume 1. pp. 3-13. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Skutnabb-Kangas, T. (1994). Linguistic Human Rights and Minority Education | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Skutnabb-Kangas, Tove. Mother Tongue Maintenance: The Debate-Linguistic Human Rights and Minority Education | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Skylark : the life and times of Johnny Mercer [call #: ML423.M446 F87 2003] perm. | HIST3000 - History 3000 (Perm 2009) Eskew | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 173

GSU007945.010.xls-000173

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Smith, Andrea. "Heteropatriarchy and the Three Pillars of White Supremacy", in Color of Violence: The Incite! Anthology | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Smith, Greg. "It's Just a Movie": A Teaching Essay for Introductory Media Classes | FILM1010 - Film Aesthetics and Analysis (Spring 2008) Ayers | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Smith, Heather & William Graves. 2005. "Gentrification as Corporate Growth Strategy: The Strange Case of Charlotte, North Carolina and the Bank of America." | SOCI4226 - Urban Sociology Undergraduate (Spring 2009) Jaret | 5/16/2008 - 8/15/2008 | 36 | 0.14% |
| Smith, J. and Hodkinson, P. (2005). Relativism, criteria, and politics. . In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 915-932). | EPS8500 - Qualitative/Intrepetive Research in Education (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 35 | 0.13% |
| Smith, L. B. (1999). Do infants possess innate knowledge structures? The con side. Developmental Science, 2, 133-144. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Smith, L. B., & Thelen, E. (2003). Development as a dynamic system. Trends in Cognitive Sciences, 7, 343-348. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Smith. R. M. & Erevelles, N. (2004). Towards an enabling education: The difference that disability makes. Educational Researcher, 33, 8 (31-36) | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Smithson, Robert. "The Spiral Jetty","Discussion with Heizer..." | AH4700 - Contemporary Art Theory and Criticism (Spring 2009) Richmond | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Social determinants of health [Call Number: RA418 .S64225 2006] | PH7285 - Social Epidemiology (Fall 2008) Swahn | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 174

GSU007945.010.xls-000174

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Social environment and human behavior (Call #: HM51.Q48 1996) | SW4280 - Community Resources (Summer 2008) Ivery | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Social epidemiology [Call Number: RA418 .S64228 2000] | PH7285 - Social Epidemiology (Fall 2008) Swahn | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Social epidemiology : strategies for public health activism [Call Number: RA418 .C885 2006] | PH7285 - Social Epidemiology (Fall 2008) Swahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Social Protest: Racism and Sexism [from Broude, Norma and Mary Gerrard (eds.) The Power of Feminist Art. pp. 140-157, 302] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Social welfare : a history of the American response to need (call #: HV91 .S6235 2001) | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sociobiology: A New Approach to Understanding the Basis | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 5/16/2008 - 8/15/2008 | 22 | 0.08% |
| Sociobiology: The Art of Storytelling | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 5/16/2008 - 8/15/2008 | 29 | 0.11% |
| Sociology Now [Call Number: PC-Markle-01] | SOCI1101 - Introduction to Sociology (Spring 2009) Markle | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Sokolovsky, Jay. 1997. Bringing Culture Back Home: Aging, Ethnicity, and Family Support. In J. Sokolovsky (Ed.) The Cultural Context of Aging. Westport, Conn. : Bergin & Garvey | SOCI8116 - Sociology of Aging (Fall 2008) Burgess | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| somatomotor ANS activity | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 21 | 0.08% |
| SomatoMotor Powerpoint | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 77 | 0.29% |

EXHIBIT 69 - 175

GSU007945.010.xls-000175

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sonata in the Baroque Era | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 27 | 0.10% |
| Songcatcher (Call #: Video DVD PN1997.2 S654 2001)perm. | MUS1930 - Music, Society, & Culture (Perm 2009) Carter | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sound System Workbook | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sources of Japanese Tradition (2 volumes) [DS821 .S68 2001] | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Sousa: The Stars and Stripes Forever | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 44 | 0.17% |
| Spectrometric identification of organic compounds (Call #: Fol. QD476 .S5 1967)(Copy 1 & Copy 2 )perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Spelke, E. (2000) Core knowledge. American Psychologist, 55, 1233-1243. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Spelke, E. S. (1998). Nativism, empiricism, and the origins of knowledge. Infant Behavior and Development, 21, 181-200. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Spellbound (Call #: Videotape PN1997.S635 1998) | ENGL9050 - Lacan, Hitchcock, and Lynch (Summer 2008) Thomas | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Spence, Jonathan D. God's Chinese Son. pp. 3-13, 23-33, 46-65. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| Spirometry Interpretation | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 11 | 0.04% |
| Sport Finance (Call Number: GV716 F75 2003) | KHE6560 - Budgeting and Finance in Sports and Recreation (Fall 2008) Brison | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 176

GSU007945.010.xls-000176

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Spring, J. (2001). Deculturalization and The Struggle For Equality. A Brief History Of the education of Dominated Cultures In The United States, (94-117). | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 23 | 0.09% |
| Squire, Kurt. From Content to Content: Videogames as Designed Experience | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Sridhar, K. K. (1994). Mother tongue maintenance and multiculturalism. TESOL Quarterly, 28, 628-631. | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 22 | 0.08% |
| Sridhar, K. K. (1996). Societal multilingualism. In S. McKay and N. Hornberger. Sociolinguistics and language teaching (pp. 47-70). | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| St. Pierre, E. (2000). Poststructural feminism in education. International Journal of Qualitative Studies in Education, 13(5), 447-515. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| St. Pierre, E. (2000). Poststructural feminism in education. International Journal of Qualitative Studies in Education, 13(5), 447-515. Beverley, J. (2005). Testimonio, subalternity, and narrative authority. | EPS8500 - Qualitative/Intrepevive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 36 | 0.14% |
| Stadler, Felix and Jesse Hirsh. Open Source Intelligence [from Richardson, Joanne ed. Anarchitexts] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Staiger, Janet. Hybrid or Inbred: The Purity Hypothesis and Hollywood Genre History. [from Grant, Barry K. (ed.) Film Genre Reader III] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 177

GSU007945.010.xls-000177

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Stake, R. (2005). Qualitative case studies. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp. 443-465). | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 35 | 0.13% |
| Stake, R. (2005). Qualitative case studies. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp. 443-465). | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 80 | 0.30% |
| Stam, Robert. Reflexivity in Film and Literature. Ch. 4 | FILM4350 - Film and History (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Statement by Critical Resistance and Incite! Women of Color Against Violence. "Gender Violence and the Prison-Industrial Complex". | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Steele, Claude. A Threat in the Air: How Stereotypes Shape Intellectual Identity and Performance | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Steele, William M. Alternative narratives in Modern Japanese History. pp. 4-31. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 19 | 0.07% |
| Stepanova, Varvara: Articles by Stepanova [from Bowlt, John E. (ed.)Varvara Stepanova: The Complete Work.pp. 169-185] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Stephens, Dionne and April Few. The Effects of Images of African American Women in Hip Hop on Early Adolescents' Attitudes Toward Physical Attractiveness and Interpersonal Relationships | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 178

GSU007945.010.xls-000178

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sternberg, R. (2007). Who are the bright children? The cultural context of being and acting intelligent. Educational Researcher, 36, 148-155. | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 41 | 0.15% |
| Sternberg, Robert J. Who Are the Bright Children? The Cultural context of Being and Acting Intelligent. | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 25 | 0.09% |
| Stewart, Jeffrey. Paul Robeson Artist and Citizen. "The Black Body: Paul Robeson as a Work of Art and Politics" | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Stewart, Miranda. The Spanish Language Today. (pp. 3-39) | SPA8800 - History of the Spanish Language (Fall 2008) Schlig | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Stickin' to, Watchin' Over, and Gettin' With. Chapter 4: When Black Children Grow Wings, the World gets Scared: Discipline and Preteens-Howard C. Stevenson, Gwendolyn Davis & Saburah Abdul-Kabir | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Stigler, J. W., and H. W. Stevenson. (Spring 1991). "How Asian Teachers Polish Each Lesson to Perfection." American Educator 15, 1: 12-21, 43-47. | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 44 | 0.17% |
| Stiglitz, Joseph and Linda Bilmes. The Three Trillion Dollar War. Selections | SW8100 - Skills and Techniques of Community Partnerships (Fall 2008) Brooks | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Still: Afro-American Symphony, I. [The Royal Philharmonic Orchestra conducted by Karl Krueger. Bridge Records Inc., 1999. Compact disc. [Bridge 9086]] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 61 | 0.23% |

EXHIBIT 69 - 179

GSU007945.010.xls-000179

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Stinson, D. W. (2004). Mathematics as "gate-keeper": Three theoretical perspectives that aim toward empowering all children with a key to the gate. The Mathematics Educator, 14(1), 8–18. | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Stoler, Ann. Race and the Education of Desire. Ch. 1 | WST8001 - History and Theory of European and U.S. Feminisms (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Stone, Carolyn and Carol Dahir. The Transformed School Counselor. Ch. 9 | CPS8260 - Program Evaluation, Advocacy, and Leadership in School Counseling (Summer 2008) McMahon | 5/16/2008 - 8/15/2008 | 29 | 0.11% |
| Stone, Sandy. "The Empire Strikes Back: A Posttranssexual Manifesto", in The Transgender Reader edited by Stryker and Whittle | WST2010 - Introduction to Women's Studies (Summer 2008) Gittemeier | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Strangers from a different shore : a history of Asian Americans (Call #: E184.O6 T35 1989) | ENGL2140 - Intro to Literary Studies (Fall 2006) Huot | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Strategies for theory construction in nursing [Call Number: RT84.5 .W34 1995] | NURS7900 - Theoretical Foundations for Advanecd Nursing (Fall 2008) Klinedinst | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Straub, Richard and Ronald Lunsford. Twelve Readers Reading Responding to College Student Writing | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Straub, Richard and Ronald Lunsford. Twelve Readers Reading Responding to College Student Writing. Selections | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Strauss, Anselm. Qualitative Analysis for Social Scientists. "Introduction". Chapter 1 plus references. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Stravinsky: The Rite of Spring, I [BRT Philharmonic Orchestra, Brussels/ | | | | |

EXHIBIT 69 - 180

GSU007945.010.xls-000180

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Alexander Rahbari and Bournemouth Sinfonietta/ Richard Studt. Naxos. HNH International Ltd. 1994.] | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 60 | 0.23% |
| Stravinsky: The Symphony of Psalms | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 58 | 0.22% |
| Striegel-Moore, Ruth and Cynthia Bulik. Risk Factors for Eating Disorders | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 27 | 0.10% |
| Stryker, Susan. Transgender Feminism. From Third Wave Feminism | ENGL3995 - Feminist Literary Criticism (Fall 2008) Gabler-Hover | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Student Companion to Accompany: Biochemistry (Call #: PC-Ray-01) | CHEM4600 - Biochemistry (Fall 2007) Ray | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| Student's Guide to Federal Rules Of Civil Procedure 11th ed.(West) KF8841 .S78 2008 | LAW5001 - Civil Procedure II (Spring 2009) Washington | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Study Confirms Common Belief: More Fat Means Fewer Dates. | AAS3000 - African-American Family (Spring 2009) Dixon | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Study guide for moore's(Call# PC-MillerV-13)perm. | MATH1070 - Math (Perm 2009) Miller, Staff | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Study Questions [Call #: PC-Chem-01] | CHEM1211 - General Chemistry I (Perm 2009) Staff | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Suetonius. The Lives of the Twelve Caesars. (pp. 321-336) | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 5/16/2008 - 8/15/2008 | 33 | 0.12% |
| Sullivan, Constitutional Law (Casebook) 16th ed. (Foundation) USED ONLY KF4549 .G85 2007 | LAW6000 - Constitutional Law I (Fall 2008) Wiseman | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sullivan, Constitutional Law (Casebook) 16th ed. (Foundation) USED ONLY KF4549 .G85 2007 | LAW6000 - Constitutional Law I (Fall 2008) Hogue, Segall | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Sullivan, Constitutional Law 16th ed. (Foundation) KF4549 .G85 2007 | LAW6000 - Constitution 1 (Summer 2008) Kinkopf | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 181

GSU007945.010.xls-000181

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Sultan, Fareena, John Farley, and Donald Lehmann. A Meta-Analysis of Applications of Diffusions Models | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Sunderland, J. (2004). Classroom interaction, gender, and foreign language learning. In B. Norton and K. Toohey. Critical pedagogies and language learning (pp. 222-241). New York: Cambridg | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| Susan Glaspell. Trifles | PERS2001 - Perspectives on Comparative Culture (Fall 2008) Miller | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Suskind, Ron. A Hope in the Unseen. Ch. 4 | ENGL8195 - Composition Pedagogy (Fall 2008) Burmester | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Suter, Bergen, Daas & Durham. Lesbian Couples' Management of Public-Private Dialectical Contradictions | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Svejnar, Jan. Transition Economies: Performance and Challenges | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Swierzbin, Bonnie. et al. (ed.)(2000). Social and Cognitive Factors in Second Language Acquisition. Selections. | AL8250 - Second Language Acquisition (Spring 2009) Pickering, Saravanan | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Syllabus AL 8330 - Summer 2007 | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 23 | 0.09% |
| Syllabus Fall 2006 | WST4310 - Girls (Fall 2008) Kubala | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Syllabus Summer 08 | SOCI3156 - Sexuality and Society (Fall 2008) Windsor | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Systematic identification of organic compounds, a laboratory manual (Call #: QD261 .S5 1964)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 182

**GSU007945.010.xls-000182**

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Systems in English grammar : an introduction for language teachers [call #: PE1112 .M34 1995] perm. | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Szczepek Reed, Beatrice. Prosodic Orientation in English Conversation. Selections | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| T.J. Pempel, "Transatlantic Torii: Japan and the Emerging Asian Regionalism,: in Peter Katzenstein and Takashi Shiraishi, eds., Network Power: Japan and Asia, pp. 47-82. | POLS4256 - Political Economy of Japan (Fall 2008) Reimann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Table of Contents | ENGL8855 - Early American Literature (Summer 2009) Smolinski | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Takada, Hirokazu and Dipak Jain. Cross-National Analysis of Diffusion of Consumer Durable Goods in Pacific Rim Countries | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Taking Sides: Clashing views in Educational Psychology (4th ed.) (2006). Leonard Abbeduto (Ed.) McGraw Hill: Dubuque, Iowa. Issue 9: Does reinforcement facilitate learning? | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Taking Sides: Clashing Views in United States History (PC-Moran-01) | HIST2110 - United States History (Summer 2008) Moran | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Talal Asad, "The Construction of Religion as an Anthropological Category" in Genealogies of Religion (Baltimore: Johns Hopkins University Press), 27-54 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Talburt, Susan. Intelligibility and Narrating Queer Youth | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 183

GSU007945.010.xls-000183

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Taormino, T. and K. Green (Eds).Girls Guide to Taking Over the World. New York : St. Martins Press. 1997. Selections | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 63 | 0.24% |
| Tate, W. F. (1997). Race-ethnicity, SES, gender, and language proficiency trends in mathematics achievement: An update. Journal for Research in Mathematics Education, 28(6), 652–679. | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 25 | 0.09% |
| Tate, William. Race-Ethnicity, SES, Gender, and Language Proficiency Trends in Mathematics Achievement: An Update | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Teacher Observation in Second Language Teacher Education by Richard Day[ed. Richards and Nunan. Second Language Teacher Education. Cambridge [England] ; New York : Cambridge University Press, 1990] | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Teaching English by design : how to create and carry out instructional units [Call Number: LB1631 .S53 2008] | EDCI6600 - Introduction to Secondary Teaching (Summer 2008) Romanchuk, Zoss | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Teaford, Jon. The American Suburb: The Basics. Ch. 3 | SOCI4226 - Urban Sociology Undergraduate (Spring 2009) Jaret | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Teicher, M.H. (2002). Scars that Won't Heal: The Neurobiology of Child Abuse | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 31 | 0.12% |
| Terrell, Tracy. The Role of Grammar Instruction in a Communicative Approach | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Terrell, Tracy. Trends in the Teaching of Grammar in Spanish Language Textbooks | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 184

GSU007945.010.xls-000184

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Test bank to accompany human anatomy and physiology (Call# PC-Norton-02)perm. | BIOL1120 - Biology (Summer 2008) Norton | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Test bank to accompany human anatomy and physiology (Call# PC-Norton-03)perm. | BIOL1120 - Biology (Summer 2008) Norton | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| The Art of Public Speaking [Call Number: PC-West-05 or PC-West-06] | SPCH1500 - Public Speaking (Spring 2009) West | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Blackwell guide to the philosophy of language [Call Number: P107 .B58 2006] | PHIL4530 - Philosophy of Language (Summer 2008) Jacobson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Cambridge Companion to Bach | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| The Cambridge companion to Piero della Francesca [Call Number: ND623.F78 C26 2002] | AH4800 - Early Modern Art in Theory and Practice: 14th-17th Centuries (Summer 2008) Decker | 5/16/2008 - 8/15/2008 | 18 | 0.07% |
| The classical Hollywood cinema : film style & mode of production to 1960 [Call Number: PN1993.5.U6 B655 1985] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Combahee River Collective Statement | WST4820 - Feminism and Queer Theory (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Cornish and Welsh Pirates in the Reign of Elizabeth | HIST4890 - Topics in World History (Summer 2008) McCreery | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| The Development of Language in Genie: A Case of Language Acquisition beyond the "Critical Period" | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Development of Word Recognition in a Second Language | AL8520 - Psycholinguistics (Summer 2008) Jiang | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The dysfunctional Congress? : the individual roots of an institutional dilemma [Call Number: JK1041 .M39 1999] | POLS3170 - American Legislative Process (Summer 2008) Lazarus | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| The Early Madrigal | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 185

GSU007945.010.xls-000185

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Essential Bach Choir | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| The Evolution of Human Virulence | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| The Forms and Orders of Western Litergy Ch. 1: The Formation of a Christian Liturgy and Ch. 2: Liturgy and the Medieval Church | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Forms and Orders of Western Litergy Ch. 3: The Liturgical Year and Calendar | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Frontier in history : North America and Southern Africa compared [Call Number: F596 .F88] | HIST8890 - South Africa (Summer 2008) Hudson, Simpson | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| The Golden Arm pp. 1-29 (Online file) | FOLK3100 - Folklore and Literature (Fall 2008) Burrison | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The grammar plan book : a guide to smart teaching [Call Number: PE 1404 .W42 2007] | EDCI6600 - Introduction to Secondary Teaching (Summer 2008) Romanchuk, Zoss | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| The Guerrilla Girls' bedside companion to the history of Western art [Call Number: N8354 .G84 1998] | AH4750/6750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The highest stage of white supremacy : the origins of segregation in South Africa and the American South [Call Number: DT763 .C36 1982] | HIST8890 - South Africa (Summer 2008) Hudson, Simpson | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| The Iraq War the U.S. Public Opinion | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| The Josquin Companion. (pp. 130-150) | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 186

GSU007945.010.xls-000186

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Josquin Companion. (pp. 249-279) | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Key to Classroom Management. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| The Koran. (pp. 3-31) | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 5/16/2008 - 8/15/2008 | 27 | 0.10% |
| The Language of the Classical French Organ | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| The Late Sixteenth-Century Madrigal | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Lone Ranger and Tonto fistfight in heaven [Call Number: PS3551.L35774 L66 1993] | ENGL2130 - American Literature (Spring 2009) Stefani | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Motet from Tudor Church Music by Stevens | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Motet in the Age of Du Fay Ch. 10: Motets with a Tenor Cantus Firmus c. 1430-1450 | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| The muse learns to write : reflections on orality and literacy from antiquity to the present [Call Number: P90 .H38 1986] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Music of Johann Sebastian Bach | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| The Nature and Origin of Primate Species (pp. 39-53) | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| The Nature and Origin of Primate Species (pp. 54-68) | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 5/16/2008 - 8/15/2008 | 3 | 0.01% |

EXHIBIT 69 - 187

GSU007945.010.xls-000187

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| The Nature of Human Universals | ANTH4360 - Methods & Theories in Biological Anthropolog (Summer 2008) Williams | 5/16/2008 - 8/15/2008 | 20 | 0.08% |
| The New First Grade: Too Much Too Soon? | SW4280 - Community Resources (Summer 2008) Ivery | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| The New First Grade: Too Much Too Soon? | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| The Organ as a Mirror of its Time | MUS8840 - Baroque Music (Summer 2008) Orr | 5/16/2008 - 8/15/2008 | 12 | 0.05% |
| The Pattern and Decoration of Movement [from Broude, Norma and Mary Gerrard (eds.) The Power of Feminist Art. pp. 208-225, 303.] | AH4750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Phonological Deficit hypothesis in Chinese Developmental Dyslexia | AL8520 - Psycholinguistics (Summer 2008) Jiang | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| The Puritans in Africa : a story of Afrikanerdom [Call Number: DT767 .D44] | HIST8890 - South Africa (Summer 2008) Hudson, Simpson | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| The Renaissance Ch. 1: Music and Society | MUS8830 - Renaissance Music 1450-1600 (Fall 2008) Orr | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| The South Through Time vol. 2(Call Number: PC-Eskew-05) | HIST4310 - The American South (Fall 2008) Eskew | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Theory and practice in the organic laboratory (Call #: QD261 .L34)(Copy 1 and Copy 2)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Therapeutic Exercise (pp. 1-36) [Daniels, Lucille and Catherine Worthingham. Therapeutic Exercise for Body Alignment and Function. W. B. Saunders, 1977.] | PT6010 - Physical Therapy (Spring 2009) Crutchfield | 5/16/2008 - 8/15/2008 | 3 | 0.01% |

EXHIBIT 69 - 188

GSU007945.010.xls-000188

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Thomas, A., & Loftus, E. (2002). Creating bizarre false Memories through imagination. Memory & Cognition, 30, 423-431. | PSYC4100 - Cognitive Psychology (Fall 2008) Kleider | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Thomas, C. D., & Santiago, C. A. (2006). Meaningful mathematics for urban learners: Perspective from a teacher-researcher collaboration. In J. D. Masingila (Ed.), Teachers engaged in research: Inquiry into mathematics classrooms, grades 6-8 (pp. 147-169). | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Thomas, C. D., & Santiago, C. A. (2006). Meaningful mathematics for urban learners: Perspective from a teacher-researcher collaboration. In J. D. Masingila (Ed.), Teachers engaged in research: Inquiry into mathematics classrooms, grades 6–8 (pp. 147–169). | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 24 | 0.09% |
| Thompson, Becky. "A Way Outa No Way": Eating Problems among African-American, Latina, and White Women | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Thompson, Cooper. "A New Vision of Masculinity". In Race, Class, and Gender in the United States, edited by Paula Rothenberg | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Thought Groups | AL8320 - Sound System of English (Spring 2009) Grant, Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Three medieval rhetorical arts [Call Number: PN185 .M8] | ENGL8175 - Medieval Rhetoric (Fall 2008) Christie | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Thymus Images | BIOL4685 - Functional Histology (Fall 2008) Eilertson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 189

GSU007945.010.xls-000189

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tincoff, R., & Jusczyk, P. W. (1999). Some beginnings of word comprehension in 6-month-olds. Psychological Science, 10, 172-175. | PSYC4040 - Developmental Psychology. (Spring 2009) Clarkson | 5/16/2008 - 8/15/2008 | 52 | 0.20% |
| Tisdale, K. (2004). Being vulnerable and being ethical with/in research. In K. deMarrais and S. Lapan, (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, NJ: Lawrence Erlbaum Associates, Publishers. (pp. 1 | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 41 | 0.15% |
| Tolman, Deborah. 1994. "Doing Desire: Adolescent Girls' Struggles for/with Sexuality." Gender and Society vol. 8(3) (September 1994). | WST2010 - Introduction to Women's Studies (Fall 2008) Sinnott | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| Tomasello, M. (2000). Culture and cognitive development. Current Directions in Psychological Science, 9, 37-40. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Tomasello, M. (2000). The item-based nature of children's early syntactic development. Trends in Cognitive Sciences, 4, 156-163. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Torgovnick, Marianna. Primitive Passions: Men, Women, and the Quest for Ecstasy. Chapter 9 | WST8007 - Thinking the Body (Fall 2005) Jarmakani | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Towards the Abolition of Whiteness Ch. 4: Gaining a Hearing for Black-White Unity (pp. 163-160) | HIST4240 - American Labor & Working Class (Fall 2004) BRATTAIN | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Tracing Igbo into the Diaspora (pp. 302-317) | AAS4600 - Enslavement and Resistance in North America (Fall 2008) Umoja | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 190

GSU007945.010.xls-000190

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Traditions and Encounters (Call# PC-Rapp-02)perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Traditions and Encounters (Call# PC-Rapp-03)perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Traditions and Encounters [Call #. PC-Perrin-01] | HIST1111 - SURVEY OF WORLD HIST TO 1500 (Perm 2009) Perrin | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Traditions and Encounters [call #: PC-Rapp-04] perm. | HIST1111 - History 1111 (Perm 2009) Rapp | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Tragic Posture and Tragic Vision [Call Number: PC-Ruprecht-07] | RELS3050 - Introduction to Religion (Fall 2008) Ruprecht | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Treatise on Painting by Leonardo Da Vinci. Selections | AH4800 - Early Modern Art in Theory and Practice: 14th-17th Centuries (Summer 2008) Decker | 5/16/2008 - 8/15/2008 | 56 | 0.21% |
| Tsai. Learning is a Lifelong Process | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 29 | 0.11% |
| Tucker, Joshua, A. Pacek, & A. Berinsky. Traditional Winners and Losers: Attitudes Toward EU Membership in Post-Communist Countries | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Tudge, J. & Scrimsher, S. (2003). Lev S. Vygtsky on Education: A Cultural-Historical, Interpersonal, and Individual Approach to Development. In Educational Psychology: A Century of Contributions. (pp. 207-228). Mahwah, NJ: Lawrence Erlbaum Associates | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Tudge, J., & Srimsher, S. (2003). Lev S. Vygotsky on education. In Barry Zimmerman & Dale Schunk (Eds.). Educational Psychology: A Century of Contributions. Mahwah, NJ: LEA | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 66 | 0.25% |

EXHIBIT 69 - 191

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Tumin, Melvin. Some Principles of Stratification: A Critical Analysis* | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Twelve Practical Strategies to Prevent Behavioral Escalation in Classroom Settings. by Smita Shukla-Mehta and Richard Albin. | ED2130 - Exploring Learning and Teaching (Spring 2009) Ambrosino, Bays, Zabrucky | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Twine, France. Visual Ethnography and Racial Theory: Family Photographs as Archives of Interracial Intimacies | EPRS8510 - Qualitative Research in Education II (Spring 2009) Kaufmann | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| Twine, France. Visual Ethnography and Racial Theory: Family Photographs as Archives of Interracial Intimacies | EPS8510 - Qualitative Research in Education II (Fall 2008) Fournillier | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Twinn, Sheila. Status of Mixed Methods Research in Nursing. In Handbook of Mixed Methods in Social & Behavioral Research. | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Tyler, Anne. Digging to America. Ch. 4 | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 15 | 0.06% |
| Tyre, Peg. The Trouble With Boys | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| University of Wisconsin Extension Service, Hotel/Motel Market Analysis Handbook, 2003. | RE8060 - Applied Real Estate Market Analysis (Fall 2008) Gibler | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Ur, Penny. A Course in Language Teaching. "Classroom Discipline" | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Urban, Glen, Bruce Weinberg, and John Hauser. Premarket Forecasting of Really-New Products | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 192

GSU007945.010.xls-000192

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Urban, Katz, Hatch, and Silk. The ASSESSOR Pre-Test Market Evaluation System | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Uttal, D. H., Fisher, J. A., & Taylor, H. A. (2006). Words and maps: developmental changes in mental models of spatial information acquired from descriptions and depictions. Developmental Science, 9, 221-235. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Valdes, Guadalupe. Con Respeto | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| Van Maanen, J. (2004). An end to innocence. . In Sharlene Nagy Hesse-Biber and Patricia Leavy (Eds.). Approaches to qualitative research: A reader on theory and practice. New York: Oxford University Press. (pp. 427-446 ). | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 56 | 0.21% |
| Vanderstaay, S. (2005). One hundred dollars and a dead man. The Journal of Contemporary Ethnography 34(4), 371-409 | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Vanderstaay, Steven. One Hundred Dollars and a Dead Man (pp.371-409) | EPS8500 - Qualitative/Intrepretive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 28 | 0.11% |
| VanPatten, Bill. Grammar Teaching for the Acquisition-Rich Classroom | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Vaporis, Constantine. 1997. "To Edo and Back: Alternate Attendance and Japanese Culture in the Early Modern Period" in Journal of Japanese Studies, Vol. 23, No. 1 (Winter, 1997), pp. 25-67 | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 18 | 0.07% |

EXHIBIT 69 - 193

GSU007945.010.xls-000193

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Vasquez, O. S. (2006). Cross-National explorations of sociocultural research on learning. (2006). . In J. Green & A. Luke (Eds.) Rethinking learning: What counts as learning and what learning counts. Review of Research in Education, 30 (33-64). | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Vaughan Williams: Sea Symphony, I--Behold the Sea Itself | MUS4810 - Music History (Spring 2009) Orr | 5/16/2008 - 8/15/2008 | 59 | 0.22% |
| Vaughan, Alden. The Origins Debate: Slavery and Racism in Seventeenth-Century Virginia | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/16/2008 - 8/15/2008 | 99 | 0.37% |
| Vera, Hernan and Andrew Gordon. (Ch. 8) "The Beautiful American: Sincere Fictions of the White Messiah in Hollywood Movies." In White Out, edited by Doane and Bonilla-Silva. | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 66 | 0.25% |
| Vertigo (Call #: DVD PN1997.V479 1997 c.2) | FILM1010 - Film Aesthetics and Analysis (Spring 2008) Ayers | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Victor Turner, The Ritual Process (Chicago: Aldine Publishing, 1969), 94-130 | RELS3050 - Introduction to Religion (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Villains of all nations : Atlantic pirates in the golden age (Call Number: F106 R42 2004) | HIST8890 - Seminar in Atlantic World History (Spring 2007) Reid | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Villenas, S. (2000). This ethnography called my back: Writings of the exotic gaze, "othering" Latina, and recuperating Xicanism. In Elizabeth St. Pierre and Wanda Pillow (Eds.) p. 74-96). New York: Routledge | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 7 | 0.03% |

EXHIBIT 69 - 194

GSU007945.010.xls-000194

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Villenas, S. (2000). This ethnography called my back: Writings of the exotic gaze, "othering" Latina, and recuperating Xicanism. In Elizabeth St. Pierre and Wanda Pillow (Eds.) p. 74-96). New York: Routledge. | EPS8500 - Qualitative/Intrepive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 72 | 0.27% |
| Vitdal-Ortiz, S. (2004). On being a white person of color: Using Autoethnography to understand Puerto Ricans' racialization. Qualitative Sociology, 27 4(2), 179-201. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Vitdal-Ortiz, S. (2004). On being a white person of color: Using Autoethnography to understand Puerto Ricans' racialization. Qualitative Sociology, 27 4(2), 179-201. | EPS8500 - Qualitative/Intrepive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| Vollmar, An Introduction To Trusts & Estates 2003 ed. (West) KF765 .V65 2003 | LAW7510 - Wills Trusts & Estates (Fall 2008) Emanuel, Radford | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Vollmar, An Introduction To Trusts & Estates 2003 ed. (West) KF765 .V65 2003 | LAW7510 - Wills Trusts & Estates (Fall 2008) Radford | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Vosniadou, S., & Brewer, W. F. (1992). Mental models of the earth: A study of conceptual change in childhood. Cognitive Psychology, 24, 535-585. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Vygotsky, L. S. (1978). Mind in Society: The development of higher psychological processes. Harvard University Press: Cambridge, MA. (pp. 19-30: 52-57: 79-91) | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 3 | 0.01% |

EXHIBIT 69 - 195

GSU007945.010.xls-000195

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Vygotsky, I. S. (1978). Mind in the Society: The Development of Higher Psychological Processes | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| W. A. Marianne Boelen. 1992. "Street Corner Society: Cornerville Revisited." Journal of Contemporary Ethnography 21 (April): 11-51. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wagstyl, Stefan. Big Gaps in Practice and Experience | IB4410 - Management in Transition Economies:The Czech Republic & Hungary (Summer 2008) Danis, Petricevic | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wainer RS. Reliability of the clinical examination: how close is " close enough"? J Orthop Phys Ther. 2003; 33(9):488-491. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wainner RS, Fritz J, Irgang J, Boninger M, Delitto A. Reliability and diagnostic accuracy of the clinical examination and patient self-report measures for cervical radiculopathy. Spine. 2003;28(1): 52-61. | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Walker, Brett L. The Conquest of Ainu Lands. Chapter 1: pp. 17-47. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 32 | 0.12% |
| Walker, E. N. (2006). Urban high school students' academic communities and their effects on mathematics success. American Educational Research Journal, 43(1), 43–73. | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 28 | 0.11% |
| Walker, Erica. Urban High School Students' Academic Communities and Their Effects on Mathematics Success | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 196

GSU007945.010.xls-000196

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Walker, Lorraine and Kay Avant. Strategies for Theory Construction in Nursing. Ch. 5 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2008) Moloney | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Walker, Rebecca. "Being Real: An Introduction" in To be real : telling the truth and changing the face of feminism. New York : Anchor Books. 1995. | WST2010 - Introduction to Women's Studies (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Walkerdine, Valerie. Popular Culture and the Eroticization of Little Girls | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 54 | 0.20% |
| Waller, Marguerite and Sylvia Marscos (Eds.) Dialogue and Difference: Feminisms Challenge Globalization. (pp. 201-229) | WST8002 - Globalization and Gender (Fall 2008) Jarmakani | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Wallis, Claudia. What Makes Teens Tick | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 16 | 0.06% |
| Walshaw, M. (2001). A Foucauldian gaze on gender research: What do you do when confronted with the tunnel at the end of the light? Journal for Research in Mathematics Education, 32(5), 471–492. | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 7 | 0.03% |
| Walshaw, Margaret, A Foucauldian Gaze Gender Research: What Do You Do When Confronted with the Tunnel at the End of the Light? | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| War zone (Call #: Videotape HQ1237.5.U6 W37 1998) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wark, McKenzie. A Hacker Manifesto. [from Richardson, Joanne ed. Anarchitexts] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Warren, Commercial Law: Selected Statutes 2008-2009 (West) | LAW7176 - Security Interests & Liens (Fall | | | |

EXHIBIT 69 - 197

GSU007945.010.xls-000197

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| KF888 .C666 2008/2009 | 2008) Girth | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Warren, Elizabeth and Amelia Tyagi. The Two-Income Trap. Ch. 2 | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 137 | 0.52% |
| Water and Sodium Regulation in the Kidney | BIOL3240 - Human Physiology (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| Watson, Burton. Records of the Grand Historian of China. Selections | HIST1111 - Survey of World History to 1500 (Summer 2008) Stratton | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Watts, Roderick, Derek Griffith and Jaleel Abdul-Adil. Sociopolitical Development as an Antidote for Opression | PSYC3520 - Intro to African-American Psychology (Spring 2009) Lewis, Watts | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| Waxman, S. (2002). Early word learning and conceptual development: Everything had a name, and each name gave birth to a new thought. In U. Goswami (Ed.), Blackwell handbook of childhood cognitive development (pp. 102-126). Malden, MA: Blackwell. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Week 1 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Week 1; Part 2 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Week 10; Part 1 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Week 10; Part 2 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Week 11 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Week 12 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 6 | 0.02% |
| Week 13 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 4 | 0.02% |

EXHIBIT 69 - 198

GSU007945.010.xls-000198

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Week 14 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Week 4 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Week 5 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Week 6 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Week 7; Part 2 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Week 7;Part 1 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Week 8 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Week 9 Part 1 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Week 9; Part 2 | LAWL7145 - Survey of the First Amendment (Spring 2008) Weber | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Weinstein, Evidence 9th ed. KF8934 .C4 1997 | LAW6010 - Evidence (Fall 2008) Langum | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Weiss, Thomas. The International Political Costs of the Iraq War | POLS4460 - U.S. National Security Policy (Summer 2008) Duffield | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Weissglass, J. (2002). Inequity in mathematics education: Questions for educators. The Mathematics Educator, 12(2), 34–39. | MSIT6600 - Introduction to Secondary Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Weissglass, Julian. Inequity in Mathematics Education: Questions for Educators | MSIT6560 - Principles of Mathematics Instruction (Summer 2008) Junor-Clarke | 5/16/2008 - 8/15/2008 | 13 | 0.05% |
| Weitzman, Eben. Software and Qualitative Research | SW8200 - Evaluation and Technology (Fall 2008) Ohmer | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 199

GSU007945.010.xls-000199

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Weitzman, Not to People Like Us: Hidden Abuse in Upscale Marriages (Basic Books) HV6626.2 .W43 2000 | LAW7184 - Domestic Violence Law (Fall 2008) Turner | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Wellman, H. (2002). Understanding the psychological world: Developing a theory of mind. In U. Goswami (Ed.), Blackwell handbook of childhood cognitive development (pp 167-187). Malden, MA: Blackwell. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wellman, H. M., & Gelman, S. A. (1992). Cognitive development: Foundational theories of core domains. Annual Review of Psychology, 43, 337-375. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Welton, Neva and Linda Wolf. Global Uprising. Selections | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 92 | 0.35% |
| Wennerstrom, Ann. The Music of Everyday Speech. Selections | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Werner, E. (1993). Risk, Resilience, and Recovery: Perspectives from the Kauai Longitudinal Study. | EPY8180 - Development During School Age (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 40 | 0.15% |
| West and Zimmerman. Doing Gender | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 20 | 0.08% |
| West, Candace and Don Zimmerman. Doing Gender | SOCI3216 - Gender & Society (Fall 2008) Kahn | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Westad, Odd Arne. The Global Cold War: Third World Interventions and the Making of Our Times. Ch. 4 | HIST7010 - Issues and Interpretations in U.S. History (Summer 2008) Brattain | 5/16/2008 - 8/15/2008 | 83 | 0.31% |
| Weston, Basic Document Supplement to International Law & World Order 4th ed (West) | LAW7273 - International Law (Fall 2008) | | | |

EXHIBIT 69 - 200

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| KZ1242 .W47 2006 Suppl. | Saito | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Weston, International Law & World Order: A Problem-Oriented Coursebook 4th ed (West) KZ1242 .W47 2006 | LAW7273 - International Law (Fall 2008) Saito | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| What Archaea Hve to Tell Biologists | BIOL2108 - Principles of Biology II (Spring 2009) Eilertson | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| What is Folk Art? (Online Copy) | FOLK4020 - Folk (Fall 2008) Burrison | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| White, B. & Frederiksen, J.(2005). A theoretical framework and approach for fostering metacognitive development. Educational Psychologist, 40(4), 211-223. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| White, Hayden. Historiography and Historiphoty | FILM4350 - Film and History (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Whitley, M. Spanish/English Contrasts | SPA8103 - Problems in Teaching Spanish Grammar (Summer 2008) Schlig | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Whitney, S. (2004). Don't you wish you had blonde hair? Qualitative Inquiry. 10(5) 788-793. | EPS8500 - Qualitative/Interpretive Research in Education I (Fall 2008) Kaufmann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Whitney, Stuart. Don't You Wish You Had Blond Hair | EPS8500 - Qualitative/Intrepitive Research in Education I (Summer 2008) Fournillier | 5/16/2008 - 8/15/2008 | 10 | 0.04% |
| Wichmann, Anne. Intonation in Text and Discourse: Beginnings, Middles, and Ends. Ch. 1 | AL8970 - Linguistic Analysis (Fall 2008) Lindemann | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wilchins, Riki. It's Your Gender, Stupid! From GenderQueer | PERS2001 - Perspectives on Comparative Culture (Spring 2009) Kubala | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| Wiley, Terrence and Marguerite Lukes. English-Only and Standard English Ideologies in the U.S. | AL8470 - Applied Linguistics (Summer 2008) Hildenbrand | 5/16/2008 - 8/15/2008 | 32 | 0.12% |

EXHIBIT 69 - 201

GSU007945.010.xls-000201

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| William Cavanaugh, Theopolitical Imagination (London: T&T Clark, 2002), 9-20; 112-122 | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| William Cavanaugh, Torture and Eucharist: Theology, Politics, and the Body of Christ (Oxford: Blackwell, 1998) | RELS4700 - Christianity and Democracy (Fall 2008) Lloyd | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| William Foote Whyte. 1992. "In Defense of Street Corner Society." Journal of Contemporary Ethnography 21 (April): 52-68. | SOCI8342 - Qualitative Methods in Sociology (Fall 2008) LaRossa | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| William houck, Maker of Poundered Ash Adirondack Pack-Baskets (Online Copy) | FOLK4020 - Folk (Fall 2008) Burrison | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Williams, David. Racial/Ethnic Variations in Women's Health: The Social Embeddedness of Health | SW4330 - Contemporary Health Challenges & Social and Community Responses (Fall 2008) Scott | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Williams, Linda. Film Bodies: Gender, Genre, and Excess | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Williams, Michael. The Role of Racism in Shaping the 1935 Social Security Act | SW3320 - Social Welfare Institutions (Fall 2008) Whitley | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Williams, Raymond. "Culture," from Keywords. [pp. 35-41 from Duncombe, Stephen (ed.) Cultural resistance Reader.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Williams, Raymond. Marxism and Literature. "Structures of Feeling" | FILM4350 - Film and History (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Willingham, D. Students remember what they think about | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 82 | 0.31% |
| Wilson, George M. "Plots and Motives in Japan's Meiji Restoration" in Comparative Studies in Society and History, Vol. 25, No. 3 (Jul., 1983), pp. 407-427 | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 12 | 0.05% |

EXHIBIT 69 - 202

GSU007945.010.xls-000202

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Wilson, S. J. (1980). Recording: Guidelines for social workers. New York: MacMillan. (Chapter 5-Process Recording) | SW7500 - Foundation Field Education I (Fall 2008) Robinson-Dooley, Whitley | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wilson-Keenan, Willett, and Solsken. "Families as Curriculum Partners in an Urban Inclusion Classroom. From Understanding the Courses we Teach edited by Murphy and Byrd | AL8330 - Intercultural Communication (Spring 2009) Belcher | 5/16/2008 - 8/15/2008 | 17 | 0.06% |
| Windschitl, M. (2002). Framing constructivism in practice as the negotiation of dilemmas: An analysis of the conceptual, pedagogical, cultural, and political challenges facing teachers. Review of Educational Research, 72, 131-175. | EPY8050 - Psychology of Instruction (Fall 2008) Gray, Greenberg | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wingert, Pat, et al. Reading Your Baby's Mind. | SW7200 - Human Development through the Life Course (Fall 2008) Ivery | 5/16/2008 - 8/15/2008 | 2 | 0.01% |
| Winter, Frederick. Market Segmentation: A Tactical Approach | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Wolf, Eric: Europe and the People Without History, ch. 1 ("Introduction"), pgs.3-23. | ANTH8040 - Seminar in Anthropology (Fall 2008) Guano | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wolf, Naomi. The Beauty Myth. Chapter 45 | SOCI3390 - Race, Class, and Gender in the Media (Summer 2008) Harvey | 5/16/2008 - 8/15/2008 | 34 | 0.13% |
| Wolfgang, C. (2000/2001). Another view on 'Reinforcement in developmentally Appropriated Early Childhood classrooms'. Childhood Education. | EPY7080 - The Psychology of Learning and the Learner (Summer 2008) Thompson | 5/16/2008 - 8/15/2008 | 18 | 0.07% |

EXHIBIT 69 - 203

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Woloch, Isser. "The Napoleonic Regime and French Society". In Napoleon and Europe. Edited by Philip Dwyer. Ch. 3 | HIST4690 - Topics in European History (Summer 2008) Davidson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Women, art, and society [Call Number: N8354 .C48 2007] | AH4750/6750 - Women Artists (Fall 2008) Gindhart | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wood, Marcus. Blind Memory: Visual Representations of Slavery in England and America 1780-1865. Ch. 2 | COMM8980 - Race and Visual Culture (Fall 2008) Raengo | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Wood, Robert E. Don't Dream It: Performance and The Rocky Horror Picture Show [from Telotte, J.P. ed. The Cult Film Experience.] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wood, Robin. Ideology, Genre, Auteur. [from Grant, Barry K. (ed.) Film Genre Reader III] | FILM4750 - Film Theory and Criticism (Spring 2009) Ayers, Raengo | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wooden, Donatelli. Orthopaedic Physical Therapy. Ch. 4 | PT7625 - Management of Musculoskeletal Disorders I (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wooden, Donatelli. Orthopaedic Physical Therapy. Ch. 9 | PT7626 - Management of Musculoskeletal Disorders II (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Woodward, A., Sommerville, J. A. & Guajardo, J. J. (2003) How Infants Make sense of intentional action. In B. F. Malle, L. J. Moses, & D. A. Baldwin (Eds.), Intentions and intentionality: Foundations of social cognition (pp. 149-169). Cambridge, MA: MIT P | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Word Recognition in a Foreign Language | AL8520 - Psycholinguistics (Summer 2008) Jiang | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 204

GSU007945.010.xls-000204

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| World geography and cultures(Call# PC-Cavusgil-01)perm. | ESL0740 - Esl (Perm 2009) Cavusgil | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| World geography and cultures(Call# PC-Cavusgil-02)perm. | ESL0740 - Esl (Perm 2009) Cavusgil | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| World geography and cultures(Call# PC-Cavusgil-03)perm. | ESL0740 - Esl (Perm 2009) Cavusgil | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| World geography and cultures(Call# PC-Cavusgil-04)perm. | ESL0740 - Esl (Perm 2009) Cavusgil | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wright, Arthur. The Cosmology of the Chinese City. In The City in Late Imperian China, edited by G. Skinner | PERS2001 - Perspectives (Fall 2008) Youngs | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Wright, Erik. Class Boundaries and Contradictory Class Locations. From: Classes, Power, and Conflict edited by Giddens and Held | SOCI3201 - Wealth, Power, and Inequality (Fall 2008) Reid | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Wright, Tony. Classroom Management in Language Education | AL8900 - Practicum (Spring 2009) Belcher, Larsson, Moran, Murphy, Snell, Stowe | 5/16/2008 - 8/15/2008 | 5 | 0.02% |
| Wyler's Unsweetened Soft Drink Mixes | MK8620 - Product Management (Spring 2009) Donthu | 5/16/2008 - 8/15/2008 | 8 | 0.03% |
| Wynn, K. (1995). Infants possess a system of numerical knowledge. Current Directions in Psychological Science, 4, 172-177. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2009) Anggoro | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Yarn, Alternative Dispute Resolution: Practice and Procedure in GA 3rd ed. (West) KFG560.5 Y37 2006 | LAW7062 - Mediation (Fall 2008) Leitch | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Yarn, Alternative Dispute Resolution: Practice and Procedure in GA 3rd ed. (West) KFG560.5 Y37 2006 | LAW7060 - Alt Dispute Resolution (Fall 2008) Leitch | 5/16/2008 - 8/15/2008 | 1 | 0.00% |

EXHIBIT 69 - 205

GSU007945.010.xls-000205

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Yates, R., & Muchisky, D. (2003). On reconceptualizing teacher education. TESOL Quarterly, 37(1), 135-147. [a response to last week's Freeman and Johnson, 1998 ] | AL8990 - Current Issues in the Preparation of Second Language Teachers (Fall 2008) Murphy | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Yaveroglu, Idil and Naveen Donthu. Cultural Influences on the Diffusion of New Products | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Yeazell, Civil Procedure 7th ed. (Aspen) KF8839 .Y43 2008 | LAW5001 - Civil Procedure II (Spring 2009) Sobelson | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Yeazell, Civil Procedure 7th ed. (Aspen) KF8839 .Y43 2008 | LAW5000 - Civil Procedure I (Fall 2008) Lanier | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Yeazell, Civil Procedure 7th ed. (Aspen) KF8839 .Y43 2008 | LAW5001 - Civil Procedure II (Spring 2009) Washington | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Yeazell, Federal Rules of Civil Procedure 2008 (Aspen) KF8816 .A199 2008 | LAW5001 - Civil Procedure II (Spring 2009) Sobelson | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Yeh, Lily. Interview [from Cieri and Peeps (eds.) Activists Speak Out.] | SPCH4250 - Rhetoric of Protest (Fall 2008) Tabako | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Yoder, Don. Folklife Studies in American Scholarship. | FOLK4020 - Folk (Fall 2008) Burrison | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Yoo, Boonghee and Naveen Donthu. Developing a Multidimensional Consumer-Based Brand Equity Scale | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 9 | 0.03% |
| Yoo, Boonghee and Naveen Donthu. Developing and Validating a Consumer-Based Brand Equity Scale: A Cross-Cultural Extension of Aaker's and Keller's Conceptualizations | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 2 | 0.01% |

EXHIBIT 69 - 206

GSU007945.010.xls-000206

Doc Hit Report 5.16.08-8.15.08 with course names.xls

| Document | Course Reserves Page | Date Range | Hit Count | % of Total |
|---|---|---|---|---|
| Yoo, Boonghee, Naveen Donthu, and Sungho Lee. An Examination of Selected Marketing Mix Elements and Brand Equity | MK9200 - Seminar in Marketing (Summer 2008) Donthu | 5/16/2008 - 8/15/2008 | 4 | 0.02% |
| Young, Selections For Contracts 2008 (Foundation) KF801.A7 S417 2007 | LAW5011 - Contracts II (Spring 2009) Milich | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Young, Selections For Contracts 2008 (Foundation) KF801.A7 S417 2007 | LAW5011 - Contract II (Spring 2009) Stephens | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Zelezny, Communications Law: Liberties, Restraints, And The Modern Me 5th ed. (Thomson) KF2750 .Z45 2007 | LAW7390 - Mass Communication Law (Summer 2008) Wood | 5/16/2008 - 8/15/2008 | 3 | 0.01% |
| Zheng Yangwen. 2003. "The Social Life of Opium in China" in Modern Asian Studies, 37:1. 1-39. | HIST3710 - China and Japan Since 1600 (Summer 2008) Gainty | 5/16/2008 - 8/15/2008 | 22 | 0.08% |
| Zimny NJ. Diagnostic classification and orthopedic physical therapy practice: what we can learn from medicine. J Orthop Sports Phys Ther. 2004;34(3):105-109. | PT8825 - Management of Musculoskeletal Disorders V (Fall 2008) Donnelly | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Zora neale hurston: a heart with room for every joy (Call #: DVD PS3515.U789 Z673 2006) | ENGL3950 - Black Lit and Film (Fall 2008) Samuel | 5/16/2008 - 8/15/2008 | 1 | 0.00% |
| Totals | | 5/16/2008 - 8/15/2008 | 26566 | 100.00% |

EXHIBIT 69 - 207

GSU007945.010.xls-000207