| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 2 | | Bringing transformative learning to life [Call Number: LC5225.L42 K54 2005] | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 3<br>4 | | Knapp's, Rules of Contract Law 2009-2010 Statutory Supplement, KF801.Z9 R84 Suppl. 2009/2010 | LAW5010 - Contracts (Fall 2009) Taylor | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 5<br>6 | | Lewicki, Barry, and Saunders, Essentials of Negotiation (4th ed. 2007, McGraw Hill). HD58.6 .L487 2007 | LAW7414 - Negotiation Seminar (Fall 2009) Scott | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 7<br>8 | | Percival's, Environmental Law: Statutory & Case Supplement with Internet Guide, 2009-2010 Edition KF3775 .E58 2009/2010 | LAW7200 - Environmental Law (Fall 2009) Crawford | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 9 | | 01b) Behavioral Views of Learning (pp. 211-224) [Woolfolk, Anita. Educational Psychology. Boston, Allyn and Bacon: 2001.] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 10 | | 01-Caskie, G., & Willis, S. (2006).Research design and methodological issues for adult development and learning. In C. Hoare, (Ed.). Adult Development and Learning (pp. 52-70). New York: Oxford University Press. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 39 | 0.18% |
| 11 | | 02-Deshler, D. & Grudens-Schuck, N. (2000). The politics of knowledge construction. In: A.L. Wilson & E.R. Hayes (Eds.), Handbook of adult and continuing education (pp.592-611). San Francisco: Jossey Bass | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 53 | 0.24% |
| 12 | | 03b) Behavior Analysis, Education, and Effective Schooling ch 4 (pp92-100) [Fredrick, Laura D. et al. Instructional Strategies. Reno: Context Press, 2000.] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 13 | | 03-Greenberg, D. (2007). Tales from the field: The struggles and challenges of conducting ethical and quality research in the field of adult literacy. In A. Belzer (Ed.) Toward defining and improving quality in adult basic education. (pgs.53-67) Mahwah, | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 79 | 0.36% |
| 14 | | 04b) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 197-209 [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 15 | | 04-Cohen, Adam B. "Many forms of culture." American Psychologist 64.3 (Apr. 2009): 194-204. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 30 | 0.14% |
| 16 | | 05) Chapter 12: Long Term Memory III: Retrieval and Forgetting (pp. 297-321) [ Ormrod, J.E. Human Learning. New York: Merrill-Prentice Hall, 1999] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 17 | | 05-Cole, Elizabeth R. "Intersectionality and research in psychology." American Psychologist 64.3 (Apr. 2009): 170-180. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 36 | 0.16% |
| 18 | | 06a) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 197-209 [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 19 | | 06-Taylor, Maurice C. "Informal adult learning and everyday literacy practices. " Journal of Adolescent & Adult Literacy 49.6 (2006): 500-509. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 27 | 0.12% |
| 20 | | 07-Tallent-Runnels, Mary K. Julie A Thomas, William Y Lan, Sandi Cooper, and et al. "Teaching Courses Online: A Review of the Research. " Review of Educational Research 76.1 (2006): 93-125. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 20 | 0.09% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 21 | | 08-Rubenson, Kjell, and Richard Desjardins.. "The Impact of Welfare State Regimes on Barriers to Participation in Adult Education." Adult Education Quarterly 59.3 (May 2009): 187-207. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 28 | 0.13% |
| 22 | | 09-Giancola, Jennifer Kohier, Matthew J. Grawitch, and Dana Borchert. "Dealing With the Stress of College: A Model for Adult Students." Adult Education Quarterly 59.3 (May 2009): 246-263. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 23 | 0.11% |
| 23 | | 10-Buehl, Michelle M,and Patricia A Alexander. "Motivation and Performance Differences in Students' Domain-Specific Epistemological Belief Profiles. " American Educational Research Journal 42.4 (2005): 697-726. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 27 | 0.12% |
| 24 | | 11-27-01gut & pancreatic hormones [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 25 | | 11a) Chapter 5: Cognitive Development 2 - Cognitive Processes (pp. 210-222) [McDevitte, Teresa M. and J. E. Ormond, Child Development and Education. Prentice-Hall, Inc., 2002.] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 26 | | 11-Singh, K., K. Allen, R. Scheckler, and L. Darlington. "Women in Computer-Related Majors: A Critical Synthesis of Research and Theory From 1994 to 2005. " Review of Educational Research 77.4 (2007): 500-533. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 23 | 0.11% |
| 27 | | 12-Talburt, S., Bakeman, R., Dew, B., Greenberg, D., Taylor, N. (2005). LGBT Campus Attitude Survey Subcommittee Report. Report submitted to the Cultural Diversity Committee of the University Senate of Georgia State University. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 24 | 0.11% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 28 | | 13-Thompson, D.N. & Zabrucky, K.M. (2005). Sensory and Cognitive Development in Adulthood. In O-S. Tan & A. S-H. Seng (Eds.), Enhancing cognitive functions: Applications across contexts. (pp. 275-298). Asia: McGraw-Hill. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 38 | 0.17% |
| 29 | | 14-Lineweaver, Tara T., Andrea K. Berger, and Christopher Hertzog. "Expectations about memory change across the life span are impacted by aging stereotypes." Psychology and Aging 24.1 (Mar. 2009): 169-176. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 16 | 0.07% |
| 30 | | 15b) Awakening Childrens Minds ch 6 (pp200-219) [ Berk, L.E. Awakening Children's Minds. Oxford: Oxford University Press, 2001] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 31 | | 15-Cavallini,Elena, Adriano Pagnin and Tomaso Vecchi. Aging and everyday memory: The beneficial effect of memory training. Archives of Gerontology and Geriatrics. Volume 37, Issue 3,November-December 2003, Pages 241-257. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 32 | | 16-Tennant, M. (2008). The development of identity in the adult years. In J. Athanasou, (Ed.). Adult Educational Psychology (pp. 9-23). Rotterdam, Amsterdam: Sense Publishers. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 33 | | 17-Arnett, Jeffrey Jensen. "Conceptions of the Transition to Adulthood Among Emerging Adults in American Ethnic Groups." New Directions for Child & Adolescent Development 2003.100 (Summer 2003): 63-76. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 9 | 0.04% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 34 | | 18-Stevens-Long, J., & Barner, R. (2005). Advanced avenues in adult development and learning: The role of doctoral study. In C. Hoare, (Ed.). Adult Development and Learning (pp. 455-475). New York: Oxford University Press. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 35 | | 19-Labaree, D. F. (2004). The Trouble with ed schools (pp. 83-108). New Haven: Yale University Press | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 36 | | 2001: a space odyssey (Call #: DVD PN1997.T85 1999) | FILM2700 - History of Film (Perm 2009) Staff | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 37 | | 2001: a space odyssey (Call #: Video Tape PN1997 .T85 1987) perm. | FILM2700 - History of Film (Perm 2009) Staff | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 38 | | 2009 Torts Week 1 | LAW5060 - Torts I (Fall 2009) Scott | 8/17/2009 - 9/15/2009 | 20 | 0.09% |
| 39 | | 2009 Torts Week 2 | LAW5060 - Torts I (Fall 2009) Scott | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 40 | | 2009 Torts Week 3 | LAW5060 - Torts I (Fall 2009) Scott | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 41 | | 20-Ruth-Sahd, Lisa A., and Elizabeth J. Tisdell.. "THE MEANING AND USE OF INTUITION IN NOVICE NURSES: A PHENOMENOLOGICAL STUDY." Adult Education Quarterly 57.2 (Feb. 2007): 115-140. | EPY9070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 42 | | 21-Grenier, Robin S. "The Role of Learning in the Development of Expertise in Museum Docents." Adult Education Quarterly 59.2 (Feb. 2009): 142-157. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 43 | | 22-Tennant, M. (2006). Psychology and adult learning. London: Routledge. Chapter 6 Learning Styles Pages 79-92. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 44 | | 23-Krätzig, Gregory P., and Katherine D. Arbuthnott. "Perceptual learning style and learning proficiency: A test of the hypothesis." Journal of Educational Psychology 98.1 (Feb. 2006): 238-246. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 45 | | 24-Tennant, M. (2006). Psychology and adult learning. London: Routledge. Chapter 7 Behaviorism (pp. 93- 106). | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 7 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 46 | | 25-Saunders, S. (2008). Social psychology of adult learning. In J. Athanasou, (Ed.). Adult Educational Psychology (pp. 25-70). Rotterdam, Amsterdam: Sense Publishers. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 47 | | 26-Crisp, Richard J., and Rhiannon N. Turner.. "Can imagined interactions produce positive perceptions?: Reducing prejudice through simulated social contact." American Psychologist 64.4 (May 2009): 231-240. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 48 | | 27-Puncochar, Judith M., and Paul W. Fox.. "Confidence in Individual and Group Decision Making: When 'Two Heads' Are Worse Than One." Journal of Educational Psychology 96.3 (Sep. 2004): 582-591. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 49 | | 28-Weaver, Kimberlee, et al. "Inferring the popularity of an opinion from its familiarity: A repetitive voice can sound like a chorus." Journal of Personality and Social Psychology 92.5 (May 2007): 821-833. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 50 | | 29-Burger, Jerry M. "Replicating Milgram: Would people still obey today?." American Psychologist 64.1 (Jan. 2009): 1-11. | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 51 | | 9-17-02 ch5 skin (slides 01-38) Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 137 | 0.63% |
| 52 | | A history of art in Africa [Call Number: N7380 .H54 2008] | AH4000 - African Art (Fall 2009) Cleveland | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 53 | | A history of modern Palestine : one land, two peoples [Call Number: DS125 .P298 2004] | HIST4815 - Palestine and the Modern Middle East (Fall 2009) Blumi | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 54 | | A history of narrative film [Call Number: PN1993.5.A1 C65 1996] | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 55 | | A history of the American people [Call Number: E178 .J675 1997] | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 56 | | A History of the Oratorio | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 57 | | A nation among nations : America's place in world history [Call Number: E178 .B428 2006] | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 58 | | A testament of hope : the essential writings of Martin Luther King, Jr. [Call Number: E185.97.K5 A25 1991] | POLS4570 - American Political Thought (Fall 2009) Feit | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 59 | | A testament of hope : the essential writings of Martin Luther King, Jr. [Call Number: E185.97.K5 A25 1991] | POLS8590 - Studies in Western Political Theory (Fall 2009) Feit | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 60 | | Abbeduto, Leonard and Frank sumons. Taking Sides: Clashing Views in Educational Psychology. Issue 9: Does Reinforcement Facilitate Learning. (pp.196-216). Boston : McGraw-Hill Higher Education. 2008. | ED2130 - Exploring Learning and Teaching (Fall 2009) Zabrucky | 8/17/2009 - 9/15/2009 | 93 | 0.43% |
| 61 | | Abbeduto, Leonard. Taking Sides: Clashing Views in Educational Psychology. Taking sides. Dubuque, Iowa: McGraw-Hill Contemporary Learning Series, 2006. pp. 180-202 | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 62 | | Abecassis, Maurissa. 2003. "I Hate You Just the Way You Are: Exploring the Formation, Maintenance, and Need for Enemies." New Directions for Child & Adolescent Development 2003, no. 102: 5-22. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 63 | | Abelove, Henry et al. (Eds.). The Lesbian and Gay Studies Reader. New York : Routledge, 1993. "Imitation and Gender Insubordination", by Judith Butler. | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 64 | | Abrams, H. Leon. Inquiry into Anthropology. New York: Globe Book Co, 1976. pp. 158-176 | IEP0940 - Academic Writing for University Exams IV (Fall 2009) Delk, Hirano | 8/17/2009 - 9/15/2009 | 108 | 0.49% |
| 65 | | Absolute destruction : military culture and the practices of war in Imperial Germany [Call Number: DD103 .H85 2005] | HIST7020 - Issues and Interpretations in European History (Fall 2009) Poley | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 66 | | Abu-Lughod, Lila. (2002)" Do Muslim women really need saving? Anthropoligical reflections on cultural relativism and its others" American Anthropologist, 104(3), 783-790 | WST2010 - Introduction to Women's Studies (Fall 2009) Kharwanlang | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 67 | | Adaptation (Call #: DVD PN1997.2.A327 2003) | FILM4260/6260 - Adapting Literature to Film (Fall 2009) Boozer | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 68 | | ADD paper (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 69 | | Adler, Alfred. Fundamentals of Individual Psychology. Journal of Individual Psychology. 1970. (pp.3-16). | CPS8650 - Advanced Counseling Theory. (Fall 2009) Ashby | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 70 | | adrenal ctx [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 71 | | adrenal ctx-lec 8 [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 72 | | adrenal med [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 73 | | adrenal med-lec9 [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 74 | | AEC Newsletter. January 15, 2009. The Director's Edito--Not only â€œImperial varnishesâ€, but also â€œImperial pigmentsâ€, and thus clearly â€œImperial art and technologyâ€ [After linking to the site, click on "our publications" in the upper left, and then look | AH4900 - Materiality of Egyptian Painting (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 20 | 0.09% |
| 75 | | African American family life : ecological and cultural diversity [Call Number: E185.86 .D585 2005] | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 76 | | African American Psychology: From Africa to America (Call #: PC-Watts-01) | PSYC3520 - Intro to African-American Psychology (Fall 2009) Watts | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 77 | | African American Relationships, Marriages, and Families (Instructor's Copy)[Call Number: PC-Dixon-01] | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 78 | | African Religions and Philosophy [Call Number: PC-Dixon-11] | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 79 | | Afrika, Llaila "Seduced by Ignorance and Research" and "The Overlooked Revolution" introduction to African Holistic Health. A&B Publishers Group: Brooklyn, NY (2004) | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 80 | | Against all odds: Inside Statistics (Call #: Video Tape QA276 A35 1989) perm. | AL8270 - Selected Topic in Applied Linguistics (Perm 2008) Dunkel | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 81 | | Aguirre, Carlos. Working the System: Black Slaves and the Courts in Lima, Peru, 1821-1854. From Crossing Boundaries: Comparative History of Black People in the Diaspora, edited by Hine and McLeod. Bloomington : Indiana University Press, 1999. (pp.202-221) | AAS3120 - African Diaspora (Fall 2009) Presley | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 82 | | Akbar, Na'im. Breaking the Chains of Psychological Slavery. Tallahassee, Fla. : Mind Productions & Associates, 1996. (pp.3-25) & (pp.29-47). | PSYC3520 - Intro to African-American Psychology (Fall 2009) Watts | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 83 | | Akiba, Motoko, Gerald K. LeTendre, and Jay P. Scribner. Teacher Quality, Opportunity Gap, and National Achievement in 46 Countries. Educational Researcher, October 2007; 36: 369 - 387. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 84 | | Albanese, Catherine. America Religions and Religion. Boston : Wadsworth, 1999. (pp.1-17) | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 44 | 0.20% |
| 85 | | Albin D. Making the body (w)hole: A semiotic exploration of body modifications. Psychodynamic Practice. February 2006;12(1):19-35. | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 86 | | Alcoff, Linda and Elizabeth (editors). Feminist Epistemologies. New York : Routledge, 1993. (pp. 49-82) and (pp. 121-159). | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 87 | | Alexander, M. and Chandra Mohanty (Eds). Feminist Genealogies, Colonial Legacies, Democratic Futures. New York : Routledge, 1997. "Erotic Autonomy as a Politics of Decolonization...) by M. Jacqui Alexander. | WST2010 - Introduction to Women's Studies (Fall 2009) Kharwanlang | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 88 | | Alford, R. (1998). The craft of inquiry: Theories, methods, evidence. New York: Oxford University Press. Designing a research project. (21-31). | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 25 | 0.11% |
| 89 | | Allen's Comprehensive Criminal Procedure, Second Edition (Aspen) KF9618 .C66 2005 | LAW7165 - Criminal Procedure I (Fall 2009) Sekhon | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 90 | | Alley, Robert (Ed.). The Constitution & Religion: Leading Supreme Court Cases on Church and State. Amherst : Prometheus Books, 1999. Selections | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 91 | | Allitt, Patrick (Ed.). Major Problems in American Religious History. Boston : Houghton Mifflin, 2000. Selections | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 58 | 0.27% |
| 92 | | Althusser, Louis. "Ideology and Ideological State Appartuses." From Literary Theory: An Anthology, edited by Julie Rivkin and Michael Ryan. Malden MA : Blackwell, 1998. | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 45 | 0.21% |
| 93 | | Althusser, Louis. Ideology and Ideological State Apparatuses (Notes Towards an Investigation). [from Durham and Kellner (ed.) Media and Cultural Studies] | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 94 | | Alvermann, Donna E., Shelley Hong Xu, & Marilyn Carpenter. (2003). Children's Everyday Literacies: Intersections of Popular Culture and Language Arts Instruction. Language Arts, 81(2), 145-154 | ECE3600 - Language and Literacy (Fall 2009) Holbrook | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 95 | | America on film : representing race, class, gender, and sexuality at the movies [Call Number: PN1995.9.M56 B46 2009] | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 96 | | America, religions, and religion [Call Number: BL2530.U6 A43 1999] | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 97 | | American Promise: A Compact History [Call Number: PC-Conner-03] | HIST2110 - Survey of U.S. History (Fall 2009) Conner | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 98 | | Ancient Egyptian kingship [Call Number: DT61 .A624 1995] | AH4011 - Art and Architecture of Ancient Egypt (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 99 | | Andal-Ancion, A., Cartwright, P., & Yip, G. (2003, Summer2003). The Digital Transformation of Traditional Businesses. MIT Sloan Management Review, 44(4), 34-41. | CIS8200 - Information System Strategy (Fall 2009) Senn | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 100 | | Anderson, Benedict. Imagined Communities: Reflections on the Origin and Spread of Nationalism. London : Verso, 1983. "Cultural Roots." pp. 17-40. | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 101 | | Anderson, Christopher. "Disneyland." From Television: The Critical View, edited by Horace Newcomb. New York : Oxford University Press, 1994. | COMM4210 - Critical History of Radio & Television (Fall 2009) Petruska | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 102 | | Andrea, Alfred and James Overfield. The Human Record: Sources of Global History. Boston : Houghton Mifflin, 2005. (pp. 511-515) | HIST3530 - Europe Since 1789 (Fall 2009) Davidson | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 103 | | Andrews and Ridenour "Gender in Schools: A Qualitative Study of Students in Educational Administration". The Journal of Educational Research; Sep/Oct 2006; 100(1)pg. 35-43 | SOCI3216 - Gender and Society (Fall 2009) Markle | 8/17/2009 - 9/15/2009 | 41 | 0.19% |
| 104 | | Anfara & Mertz (Eds). Theoretical Frameworks in Qualitative Research. Conclusion | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 105 | | Anfara & Mertz (Eds). Theoretical Frameworks in Qualitative Research. Introduction | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 106 | | Anggoro, Florencia and Dedre Gentner. Sex and seniority: The effects of linguistic categories on conceptual judgements and memory. Proceedings of the 25th Annual Meeting of the Cognitive Science Society. 2003. pp. 91-96 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 107 | | Anggoro, Waxman, and Medin. "Naming Practices and the Acquisition of Key Biological Concepts: Evidence From English and Indonesian" Psychological Science; Apr2008, Vol. 19 Issue 4, p314-319 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 108 | | Animal Rights (Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 17 | 0.08% |
| 109 | | Animal Use Regulations (Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 16 | 0.07% |
| 110 | | antipsychotic substance (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 16 | 0.07% |
| 111 | | Apel, Willi. The History of Keyboard Music to 1700. Bloomington: Indiana University Press, 1972. pp. 346-67. | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 112 | | APPLIED ENGLISH GRAMMAR (Call #: PC-BYRD-11) | AL8460 - English Grammer for ESL-EFL Teachers (Perm 2009) Byrd | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 113 | | Archer, John. Architecture and Suburbia: From English Villa to American Dream House, 1690-2000. Minneapolis : University of Minnesota Press, 2005. "Conclusion: Reframing Suburbia" | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 114 | | Arend, Anthony Clark. "International Law and the Preemptive Use of Military Force" Washington Quarterly; Spring2003, Vol. 26 Issue 2, p89-103 | POLS3400 - International politics (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 115 | | Armelagos, George J. "The viral superhighway." Sciences 38, no. 1 (January 1998): 24. | ANTH2010 - Introduction to Biological Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 116 | | Arms, Karen. Environmental Science. Orlando: Holt, Rinehart & Winston, 2006. pp. 14-15 | IEP0930 - Academic Writing for University Exams (Fall 2009) Delk, Joseph, Temples | 8/17/2009 - 9/15/2009 | 168 | 0.77% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 117 | | Arms, Karen. Environmental Science. Orlando: Holt, Rinehart & Winston, 2006. pp. 335-345 | IEP0930 - Academic Writing for University Exams (Fall 2009) Delk, Joseph, Temples | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 118 | | Arms, Karen. Environmental Science. Orlando: Holt, Rinehart & Winston, 2006. pp. 456-465 | IEP0930 - Academic Writing for University Exams (Fall 2009) Delk, Joseph, Temples | 8/17/2009 - 9/15/2009 | 17 | 0.08% |
| 119 | | Arms, Karen. Environmental Science. Orlando: Holt, Rinehart & Winston, 2006. pp. 4-8 | IEP0930 - Academic Writing for University Exams (Fall 2009) Delk, Joseph, Temples | 8/17/2009 - 9/15/2009 | 238 | 1.09% |
| 120 | | Arms, Karen. Environmental Science. Orlando: Holt, Rinehart & Winston, 2006. pp. 92-96 | IEP0930 - Academic Writing for University Exams (Fall 2009) Delk, Joseph, Temples | 8/17/2009 - 9/15/2009 | 23 | 0.11% |
| 121 | | Arms, Karen. Environmental Science. Orlando: Holt, Rinehart & Winston, 2008. pp. 142-145 | IEP0930 - Academic Writing for University Exams (Fall 2009) Delk, Joseph, Temples | 8/17/2009 - 9/15/2009 | 29 | 0.13% |
| 122 | | Arms, Karen. Environmental Science. Orlando: Holt, Rinehart & Winston, 2008. pp. 31-37 | IEP0930 - Academic Writing for University Exams (Fall 2009) Delk, Joseph, Temples | 8/17/2009 - 9/15/2009 | 41 | 0.19% |
| 123 | | Arms, Karen. Environmental Science. Orlando: Holt, Rinehart & Winston, 2008. pp. 532-538 | IEP0930 - Academic Writing for University Exams (Fall 2009) Delk, Joseph, Temples | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 124 | | Arnheim, Rudolf. The Complete Film. [from Braudy, Leo, and Marshall Cohen. Film Theory and Criticism: Introductory Readings. New York: Oxford University Press, 1999. pp. 212-215.] | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 125 | | Art beyond the West : the arts of Africa, West and Central Asia, India and Southeast Asia, China, Japan and Korea, the Pacific, Africa, and the Americas [Call Number: N5300 .K292 2006] | AH1850 - Survey of Art III (Fall 2009) Cleveland | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 126 | | Artillery of heaven : American missionaries and the failed conversion of the Middle East [Call Number: BV3210.L4 M35 2008] | HIST4805 - Middle East and the Americas (Fall 2009) Blumi | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 127 | | Ash, Timothy. The Magic Lantern: The Revolution of '89 Witnessed in Warsaw, Budapest, Berlin and Prague. New York : Vintage Books, 1993. "Prague: Inside the Magic Lantern." | HIST3530 - Europe Since 1789 (Fall 2009) Davidson | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 128 | | Ashcroft, Bill et al. (Eds). The Post-Colonial Studies Reader. London : Routledge, 2004. (pp.123-125) | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 129 | | Assessing grammar [Call Number: P53.4 .P87 2004] | AL8550 - Seccond Language Evaluation and Assessment (Fall 2009) Kim | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 130 | | At The Same Time [Call Number: PC-Ruprecht-11] | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 131 | | ATOD (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 132 | | Audio-vision : sound on screen [Call Number: PN1995.7 .C4714 1994] | COMM6980 - Sound Design for Film and Television (Fall 2009) Schiffer | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 133 | | Auerback, Erich. Mimesis: The Representation of Reality in Western Literature. Princeton : Princeton University Press, 1953. (pp.3-23). | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 134 | | Auger, Richard W. "Delivering Difficult News to Parents: Guidelines for School Counselors." Professional School Counseling 10.2 (Dec. 2006): 139-145. | CPS7550 - Consulting in School Counseling (Fall 2009) Mullis | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 135 | | Austin, J.J. Philosophical Papers, edited by J.O. Urmson and G.J. Warnock. London : Oxford University Press, 1970. Ch. 8 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2009) Moloney | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 136 | | Authorship in film adaptation [Call Number: PN1997.85 .A92 2008] | FILM4260/6260 - Adapting Literature to Film (Fall 2009) Boozer | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 137 | | Autonomic System (01-40) (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 71 | 0.32% |
| 138 | | autonomic system (slides 01-15)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 67 | 0.31% |
| 139 | | Azerrad, Jacob, and Paul Chance. "Why Our Kids Are Out Of Control." Psychology Today 34, no. 5 (September 2001): 42. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 10 | 0.05% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 140 |  | Baars, Jan. Aging, Globalization, and Inequality: The New Critical Gerontology. Society and aging series. Amityville, N.Y.: Baywood Pub, 2006. pp. 59-78, 81-101, 205-212 | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 141 |  | Bad Jobs in America: Standard and Nonstandard Employment Relations and Job Quality in the United States (Kalleberg, Arne, Barbara Reskin, and Ken Hudson) | SOCI8208 - Work and Occupations (Fall 2009) Reid | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 142 |  | Baddeley, Kopelman & Wilson. The Psychology of Memory. West Sussix. John Wiley and Sons. Second Edition. 2002. pp. 3-15 | EPY3010 - Educational Psychology (Fall 2009) Zabrucky | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 143 |  | Bagwell and |  |  |  |  |
| 144 |  | Staiger. "National Sovereignty in the World Trading System" Harvard International Review; Winter2001, Vol. 22 Issue 4, p54-59 | POLS3400 - International politics (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 145 |  | Bailey, Benjamin. Dominican-American Ethnic/Racial Identities and United States Social Categories |  |  |  |  |
| 146 |  | International Migration Review, Vol. 35, No. 3 (Autumn, 2001), pp. 677-708 | SOCI3212 - Race and Ethnic Relations (Fall 2009) Jaret | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 147 |  | Baker, S., Robichaud, T., Westforth Dietrich, V., Wells, S., & Schreck, R. (2009, February). School Counselor Consultation: A Pathway to Advocacy, Collaboration, and Leadership. Professional School Counseling, 12(3), 200-206. | CPS7550 - Consulting in School Counseling (Fall 2009) Mullis | 8/17/2009 - 9/15/2009 | 16 | 0.07% |
| 148 |  | Baldwin, James. Going to Mee the Man. New York : Vintage International, 1995. Selections | HON1000 - Love: Religious and Philosophical Perspectives (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 149 | | Bandura, Albert et al. "Imitation of Film-Mediated Aggressive Models." From Classic Edition Sources: Psychology, edited by Terry F. Pettijohn. Selection 48. Dubuque : Contemporary Learning Series, 2007. pp. 204-208. | EPSE2130 - Exploring Learning and Teaching (Fall 2009) Bays | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 150 | | Barndt, Deborah. On the Move for Food: Three Women Behind the Tomato's Journey. | | | | |
| 151 | | Women's Studies Quarterly, Vol. 29, No. 1/2. | WST2010 - Introduction to Women's Studies (Fall 2009) Kharwanlang | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 152 | | Barthes, Roland "The Death of the Author" In John Caughie ed. Theories of Authorship: A Reader. Routledge: 1981. pp. 208-213. | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 153 | | Barthes, Roland, and Stephen Heath. Image, Music, Text. New York: Hill and Wang, 1977. pp. 155-164. | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 154 | | Barthes, Roland, and Stephen Heath. Image, Music, Text. New York: Hill and Wang, 1977. pp. 52-68 | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 155 | | Barthes, Roland. "Myth Today" | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 156 | | Barthes, Roland. "Myth Today". From Cultural Theory and Popluar Culture: A Reader. New York : Harvester/Wheatsheaf, 1994. | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 56 | 0.26% |
| 157 | | Barthes, Roland. "The Reality Effect." The Rustle of Language. vols. New York: Hill and Wang, 1986. 141-48. | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 158 | | Barthes, Roland. The Rustle of Language. New York : Hill and Wang, 1986. (pp.345-349) | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 7 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 159 | | Bartness, Timothy J. Bartness and George N. Wadea. Photoperiodic control of seasonal body weight cycles in hamsters. Neuroscience & Biobehavioral Reviews. Volume 9, Issue 4, Winter 1985, Pages 599-612 | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 160 | | Basic Lighting Worktext for Film and Video (four copies: Call Numbers PC-Bolia-01 through PC-Bolia-04) | THEA3000 - Lighting for film and theater (Perm 2009) Bolia, Staff | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 161 | | Bataille, Georges. Erotism: Death & Sensuality. San Francisco : City Lights Books, 1986. Selections | HON1000 - Love: Religious and Philosophical Perspectives (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 162 | | Baudry, Jean-Louis. Ideological Effects of the basic Cinematographic Apparatus. [from Braudy, Leo, and Marshall Cohen. Film Theory and Criticism: Introductory Readings. New York: Oxford University Press, 1999. pp. 345-355.] | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 163 | | Baumrind, D. Current Patterns of Parental Authority. From Twenty Studies that Revolutionized Child Psychology, edited by Wallace Dixon. Upper Saddle River NJ : Prentice Hall, 2003. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 164 | | Bausch, Linda S. (2003). Just words: Living and learning the literacies of our students' lives. Language Arts, 80(3), 215-222 | ECE3600 - Language and Literacy (Fall 2009) Holbrook | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 165 | | Baxter, Judith. "Competing discourses in the classroom: a Post-structuralist Discourse Analysis of girls' and boys' speech in public contexts" Discourse & Society 2002 13: 827-842 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 166 | | Bazin, Andre "The Myth of Total Cinema" In What is Cinema? Vol. 1. Univ of California: 1967. pp. 17-22. | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 167 | | Bazin, Andre "The Ontology of the Photographic Image" In What is Cinema? Vol. 1. Univ of California: 1967. pp. 9-16. | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 168 | | Bazin, Andre. What is Cinema? Essays selected and translated by Hugh Gray. Berkeley : University of California Press, 1974. "The Evolution of the Language of Cinema." | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 169 | | Beal, Anne et al. Black Parenting Book. Chapter 5: "Aint Misbehavin': Discipline and Parenting." New York : Broadway Books, 1999. | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 170 | | Beckford, George. 1972. Persistent Poverty: Underdevelopment in Plantation Economies of the Third World . New York: Oxford University Press. (xvii-xxvii, 233-237) | HIST1112 - Survey of World History since 1500 (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 171 | | Bedrova, Elena and Deborah Leong. Tools of the Mind: The Vygoskian Approach to Childhood Education. New York: Merrill-Prentice Hall, 1996] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 172 | | Behavior, society, and nuclear war (2 volumes) [Call Number: U263 .B45 1989] | POLS8470 - Military Conflict and International Security (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 173 | | Beighle, Aaron , Charles F Morgan, Guy Le Masurier, & Robert P Pangrazi. (2006). Children's Physical Activity During Recess and Outside of School. The Journal of School Health, 76(10), 516-20 | EPS7900 - Methods of Research in Education (Fall 2009) Ogletree | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 174 | | Belsky J, Bakermans-Kranenburg M, van IJzendoorn M. For Better and For Worse: Differential Susceptibility to Environmental Influences. Current Directions in Psychological Science. December 2007;16(6):300-304. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 28 | 0.13% |
| 175 | | Bending the mold: an action for transgendered students.(Publishers/authors: Lambda Legal/NYAC. 2009.) | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 8 | 0.04% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 176 | | Benenson J, Heath A. Boys withdraw more in one-on-one interactions, whereas girls withdraw more in groups. Developmental Psychology. March 2006;42(2):272-282. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 177 | | Bengtson, Vern L, Burgess, Elisabeth O, & Parrott, Tonya M. (1997). Theory, explanation, and a third generation of theoretical development in social gerontology. The Journals of Gerontology: Series B Psychological sciences and social sciences, 52B(2), S72 | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 26 | 0.12% |
| 178 | | Bengtson, Vern L. Handbook of Theories of Aging. New York: Springer, 2009. pp. 347-374, 413-433, 435-454, 471-485, 518-527, 555-571 | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 31 | 0.14% |
| 179 | | Benjamin, Louis. "The Dog Theory: Black Male/Female Conflict" Western Journal of Black Studies 7(1):1983 pp. 49-55 | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 180 | | Benjamin, Walter, Marcus Paul Bullock, Michael William Jennings, Howard Eiland, and Gary Smith. Selected Writings. Vol. 1. Cambridge, Mass: Belknap Press, 1996. pp. 444-488. | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 181 | | Benjamin, Walter. "Work of Art in the Age of Mechanical Reproduction." From Literary Theory: An Anthology, edited by Julie Rivkin and Michael Ryan. Malden MA : Blackwell, 1998. | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 29 | 0.13% |
| 182 | | Benjamin, Walter. Illuminations | COMM8980 - Critical Visual Culture Theory (Fall 2007) Raengo | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 183 | | Benjamin, Walter. Illuminations. Edited by Hannah Arendt. New York : Schocken Books, 1968. "The Work of Art in the Age of Mechanical Reproduction". (pp.217-251) | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 36 | 0.16% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 184 | | Benjamin, Walter. Illuminations: Essays and Reflections, edited by Hannah Arendt. New York : Schocken Books, 1968. (pp.253-264). | COMM8980 - Special Topics (Fall 2009) Raengo | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 185 | | Berger, John. Ways of Seeing. London : British Brodcasting Corporation and Penguin Books, 1977. Ch. 7. | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 186 | | Bernier A, Meins E. A threshold approach to understanding the origins of attachment disorganization. Developmental Psychology. July 2008;44(4):969-982. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 187 | | Beverley, J. (2005). Testimonio, subalternity, and narrative authority. In Denzin, N. & Lincoln, Y. (Eds.). Sage handbook of qualitative research (3rd ed.) (pp 547-557). Thousand Oaks: Sage | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 188 | | Bhabha, Homi. "Introduction" & "DissemiNation: Time, Narrative, and the Margins of the Modern Nation" in Bhabha, ed., Nation and Narration (New York: Routledge, 1990). pp. 1-7 & pp. 291-322. | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 189 | | Bhabha, Homi. The Location of Culture. London : Routledge, 1994. "Of Mimicry and Man." pp. 85-92. | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 190 | | Binstock, Robert and Linda George (Eds.). Handbook of Aging and the Social Sciences. Burlington MA : Elsevier, 2006. Chapters 19 & 20. | PERS2001 - Comparative Culture: Aging in a Global Context (Fall 2009) Kemp | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 191 | | Biological Psychology (10th edition)[Call Number: PC-Owren-01 and PC-Owren-02] | PSYC1100 - Natural Aspects of Psychology (Fall 2009) Owren | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 192 | | | | | | |
| 193 | | Biological Terrorism (Call #. PC-Poole-03) | BIOL1103K - Biology (Perm 2009) Poole | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 194 | | Biology : life on earth [call #: PC-Chen-01] | BIOL1107 - Biology (reserved textbook information) (Perm 2009) Chen | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 195 | | Biology : life on earth [call #: QH308.2 .A93 1999] | BIOL1107 - Biology (reserved textbook information) (Perm 2009) Chen | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 196 | | Biomethodology (Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 5 | 0.02% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 197 |  | Birds of the wilderness (Call #: DVD GN652.N54 B57 2007) | AH4000 - African Art (Fall 2009) Cleveland | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 198 |  | Bishop,R. (2005). Freeing ourselves from neocolonial domination in research: A Kaupapa Maori approach to creating knowledge. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (p. 109-138 | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 33 | 0.15% |
| 199 |  | Black Families by Harriette Pipes McAdoo--Fourth Edition . (Call #: PC-Dixon-07) | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 200 |  | Black families by Harriette Pipes McAdoo--Fourth Edition. [Call Number: E185.86 .B525 2007] | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 201 |  | Black Family: Essay and Studies by Robert Staples--Sixth Edition (Call #: PC-Dixon-06) | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 202 |  | Black Sexual Politics: African Americans, gender, and the new racism [Call Number: E185.86 C58167 2004] | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 203 |  | Blair, Peter S. et.al. 1999 Babies sleeping with parents: case-control study of factors influencing the risk of sudden infant death syndrome. British Medical Journal (International edition.) 319:1457-62. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 204 |  | Blassingame, John W. "Plantation Realities" Ch. 7 in The Slave Community. Oxford University Press, New York: 1979 | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 65 | 0.30% |
| 205 |  | Blauvelt, Andrew (Ed.). Worlds Away: New Suburban Landscapes. Minneapolis : Walker Arts Center, 2008. Selections | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 206 |  | Block, Marc. The Historian's Craft. New York : Vintage Books, 1953. Ch. 1 | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

|     | A | B | C | D | E | F |
|-----|---|---|---|---|---|---|
| 207 |   | Bloom, Nicholas. Suburban Alchemy: 1960's New Towns and the Transformation of the American Dream. Columbus : Ohio State University Press, 2001. Chapters 1-4 | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 208 |   | Blumenthal, Albert. "A New Definition of Culture" | | | | |
| 209 |   | American Anthropologist, New Series, Vol. 42, No. 4, Part 1 (Oct. - Dec., 1940), pp. 571-586 | HIST4820 - Cross-Cultural Encounters in World History (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 210 |   | Boeri, Sterk, and Elifson "Baby Boomer Drug Users: Career Phases, Social Control, and Social Learning Theory"Sociological Inquiry, Volume 76(2): May 2006 (p 264-291) | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 211 |   | Borderland : origins of the American suburb, 1820-1939 [Call Number: HT351 .S84 1988] | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 212 |   | Bordwell, David. The Art Cinema as a Mode of Film Practice. [from Braudy, Leo, and Marshall Cohen. Film Theory and Criticism: Introductory Readings. New York: Oxford University Press, 1999. pp. 716-724] | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 213 |   | Bordwell, David; Janet Staiger; and Kristin Thompson. Classical narration. [from The Classical Hollywood Cinema. New York : Columbia University Press, 1985. pp. 24-41.] | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 30 | 0.14% |
| 214 |   | Bornstein, R. (2006, September). The complex relationship between dependency and domestic violence: Converging psychological factors and social forces. American Psychologist, 61(6), 595-606. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 12 | 0.05% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 215 | | Boroditsky, Lera. "Does Language Shape Thought?: Mandarin and English Speakers' Conceptions of Time" Cognitive Psychology Volume 43, Issue 1, August 2001, Pages 1-22 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 216 | | | | | | |
| 217 | | Bowman, James E., Giselle Corbie-Smith; Peter Lurie; Sidney M. Wolfe; Arthur L. Caplan; George J. Annas; Amy L. Fairchild; Ronald Bayer. "Tuskegee as Metaphor" in Science, New Series, Vol. 285, No. 5424. ( Jul. 2, 1999), pp. 47-50. | HIST1112 - Survey of World History since 1500 (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 218 | | Brainstem - Ch. 21 (pp. 195-205)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 78 | 0.36% |
| 219 | | BRAINSTEM-ANCmodified-TJB (01-74) (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 83 | 0.38% |
| 220 | | Brakhage, Stan. Film at Wit's End Eight Avant-Garde Filmakers. Kingston NY : Documentext McPherson & Co., 1989. "Maya Deren." pp. 91-112 | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 221 | | Brasher, Brenda E. Give Me That Online Religion. Only one user at a time for this link. (NetLibrary). Read pp. 68-93 "Cyber-Seekers". [San Francisco Jossey Bass, 2001.] | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 222 | | Brasher, Brenda. Give Me That Online Religion. San Francisco : Jossey-Bass, 2001. "Cyber-Seekers" (pp.68-93) | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 223 | | Braverman, Harry. Labor and Monopoly Capital: The Degradation of Work in the Twentieth Century. New York : Monthly Review Press, 1974. "Scientific Management". (Chapter 4) | SOCI8208 - Work and Occupations (Fall 2009) Reid | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 224 | | Bray, Alan. Homosexuality in Renaissance England. New York : Columbia University Press, 1995. Chapters 1 & 3. | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 225 | | Breitwieser, Mitchell. National Melancholy: Mourning and Opportunity in Classic American Literature. Stanford : Stanford University Press, 2007. Ch. 8 | ENGL3830 - American Literature 1914-1945 (Fall 2009) Goodman | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 226 | | Breslin, D. Children's Capacity to Develop Resiliency. Young Children, 60. 2005 | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 227 | | Brewer, Loretta. "Gender socialization and the cultural construction of elder caregivers." Journal of Aging Studies, Sep2001, Vol. 15 Issue 3, p217-235 | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 228 | | Briggs, Laura et al. Transnationalism: A Category of Analysis. American Quarterly. Sept. 2008, Vol 60(3). | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 26 | 0.12% |
| 229 | | Brody G. Siblings' Direct and Indirect Contributions to Child Development. Current Directions in Psychological Science [serial online]. June 2004;13(3):124-126. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 230 | | Brooks and Wohlforth. "American Primacy in Perspective" Foreign Affairs; Jul/Aug2002, Vol. 81 Issue 4, p20-33, 14p | POLS3400 - International politics (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 231 | | Brooks, Siobhan. "Black Feminism in Everyday Life" [from Colonize This! edited by Daisy Hernández and Bushra Rehman. Seattle. Seal Press. 1st ed. 2002. 99-118.] | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 29 | 0.13% |
| 232 | | Bross, Cases and Materials on Property, Vol 1 (Printshop, 6 Decatur St. Atlanta, GA) | LAW5050 - Property (Fall 2009) Bross | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 233 | | Brown, James and Thom Hudson. Criterion-referenced Language Testing. Cambridge : Cambridge University Press, 2002. Ch. 4. | AL8550 - Seccond Language Evaluation and Assessment (Fall 2009) Kim | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 234 |  | Brown, P. (2002). Language as a model for culture: Lessons from the cognitive sciences. In R. G. Fox & B.J. King (eds.),Anthropology Beyond Culture (pp. 169-192). Oxford: Berg. | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 235 |  | Brown, S., Shriberg, D., & Wang, A. (2007, July). "Diversity research literature on the rise? A review of school psychology journals from 2000 to 2003". Psychology in the Schools, 44(6), 639-650 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 236 |  | Browne, C., & Braun, K.. (2008). Globalization, Women's Migration, and the Long-Term-Care Workforce. The Gerontologist, 48(1), 16-24. | PERS2001 - Comparative Culture: Aging in a Global Context (Fall 2009) Kemp | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 237 |  | Browne, Nick. Cahiers Du Cinel  ma 1969-1972: The Politics of Representation. Harvard film studies. Cambridge, Mass: Harvard University Press, 1990. pp. 58-67 | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 238 |  | Browning, Christopher. Fateful Months: Essays on the Emergence of the Final Solution. New York : Holmes & Meier, 1985. Ch. 1. "The Decision Concerning the Final Solution." | HIST1112 - Survey of World History Since 1500 (Fall 2009) Johnson | 8/17/2009 - 9/15/2009 | 34 | 0.16% |
| 239 |  | Bruhm, Steven and Natacha Hurley, editors. Curiouser: on the Queerness of Children. Minneapolis : University of Minnesota Press, 2004. "Producing Erotic Children" (pp.3-16) & "Growing Sideways", (pp.277-315). | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 240 |  | Brumann, Christoph. "Writing for Culture" Current Anthropology; Feb99 Supplement, Vol. 40 Issue 1, pS1-S13 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 241 |  | Brumberg, Joan. The Body Project: An Intimate History of American Girls. New York : Random House, 1997. (pp.97-137). | SOCI3216 - Gender and Society (Fall 2009) Markle | 8/17/2009 - 9/15/2009 | 5 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 242 | | Bugeja, Michael. Living Ethics: Across Media Platforms. New York : Oxford University Press, 2008. Selections | COMM4800 - Media Ethics & Society (Fall 2009) Freeman | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 243 | | Building democratic institutions : party systems in Latin America [Call Number: JL969.A45 B85 1995] | POLS8228 - Comparative Party System Development (Fall 2009) Manning | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 244 | | Burawoy, Michael. Manufacturing Consent: Changes in the Labor Process Under Monopoly Capitalism. Chicago: University of Chicago Press, 1979. Chapter 5. pp.77-94 | SOCI8208 - Work and Occupations (Fall 2009) Reid | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 245 | | Burden, Michael. The Purcell Companion. Portland, Or: Amadeus Press, 1995. pp. 101-126 | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 246 | | Burt, S., & Neiderhiser, J. (2009, July). Aggressive versus nonaggressive antisocial behavior: Distinctive etiological moderation by age. Developmental Psychology, 45(4), 1164-1176. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 247 | | Butler, Judith. â€œBodies and Power Revisited,â€ in Feminism and the Final Foucault, edited by Dianna Taylor and Karen Vintges. Urbana : University of Illinois Press, 2004. | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 248 | | Butler, Judith. Gender Trouble: Feminism and the Subversion of Identity. New York : Routledge, 1999. (pp. 3-44). "Subjects of Sex/Gender/Desire." Ch. 1 | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 249 | | Butler, Judith. The Judith Butler Reader, edited by Sara Salih. Malden MA : Blackwell Pub., 2004. (pp. 119-137). Ch. 4 | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 250 | | Buying the wind: regional folklore in the United States [call #: GR105 .D66] | FOLK3000 - Folk (Fall 2009) Burrison | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 251 | | Cabezas, Amalia. "Accidental Crossings: Tourism, Sex Work, and Women's Rights in the Dominican Republic". From Dialogue and Difference: Feminisms Challenge Globalization, edited by Marguerite Waller and Slyvia Marcos. New York : Palgrave Macmillan, 2005. | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 252 | | Calculus Instructor's solutions manual(Call# PC-MillerV-16)perm. | MATH2211 - Math (Perm 2009) Bevis | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 253 | | Calculus Instructor's solutions manual(Call# PC-MillerV-17)perm. | MATH2211 - Math (Perm 2009) Bevis | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 254 | | Calculus Student Solutions Manual Eighth Edition (Call #: PC-Bevis-02)perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 255 | | Caldeira, Teresa Pires do Rio. City of Walls : crime, segregation, and citizenship in Salfo Paulo. Berkeley: University of California Press, c2000. Chapter 7- Fortified Enclaves: Building up walls and creating a new private order | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 39 | 0.18% |
| 256 | | Campbell, Richard and Dan Durning. Is city-county consolidation good policy? A symposium. Public Administration Quarterly; Summer 2000; 24, 2 | PAUS4301 - Local Governance (Fall 2009) Andrews | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 257 | | Campos, J. J., Bertenthal, B. I., & Kermoian, R. (1992). Early experience and emotional development: The emergence of wariness of heights. Psychological Science, 3, 61-64. | PSYC4040 - Developmental Psychology. (Fall 2009) Clarkson | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 258 | | Candace L Kemp, & Margaret Denton. (2003). The allocation of responsibility for later life: Canadian reflections on the roles of individuals, government, employers and families. Ageing and Society,6 23, 737-760. | PERS2001 - Comparative Culture: Aging in a Global Context (Fall 2009) Kemp | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 259 | | Cannon, D. Deductive Login in Natural Language. Ontario : Broadview Press, 2002. Part I: Fundamentals | PHIL2010 - Introduction to Philosophy (Fall 2009) Berry | 8/17/2009 - 9/15/2009 | 161 | 0.74% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 260 | | Capillary Electrophoresis (Call #: MC-0904) perm. | CHEM4010 - Chemisty (Perm 2009) Shamsi | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 261 | | Capobianco, Brenda, Reina Horowitz, Donna Canuel-Browne, & Ruth Trimarchi. (2004). ACTION RESEARCH FOR TEACHERS. The Science Teacher, 71(3), 48-53 | EPS7900 - Methods of Research in Education (Fall 2009) Ogletree | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 262 | | Carr, Jered and Richard Feiock. Metropolitan Government and Economic Development. Urban Affairs Review 1999 34: 476-488 | PAUS4301 - Local Governance (Fall 2009) Andrews | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 263 | | Carr, Nicholas G. 2003. "IT Doesn't Matter." Harvard Business Review 81, no. 5: 41-49. | CIS2010 - Introduction to Computer-based Information Systems (Fall 2009) Senn | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 264 | | Carter, Ralph, (Ed.) Contemporary Cases in U. S. Foreign Policy: From Terrorism to Trade. Washington DC : CQ Press, 2005. Lantis and Moskowitz. "Return of the Imperial Presidency? The Bush Doctrine and US intervention in Iraq". | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 265 | | casesa (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 266 | | Cauley, Kathleen M., James McMillan, and Gina Pannozzo. Educational Psychology 06/07. Dubuque: McGraw-Hill 21st ed. 2007. pp. 8-11, 127-130, 166-172. | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 17 | 0.08% |
| 267 | | Cauley, Kathleen M., James McMillan, and Gina Pannozzo. Educational Psychology 06/07. Dubuque: McGraw-Hill 21st ed. 2007. pp. 8-11, 127-130, 166-172. | ED2130 - Exploring Learning and Teaching (Fall 2009) Zabrucky | 8/17/2009 - 9/15/2009 | 58 | 0.27% |
| 268 | | Cauley, Kathleen M., James McMillan, and Gina Pannozzo. Educational Psychology 06/07. Dubuque: McGraw-Hill 21st ed. 2007. pp. 8-11, 127-130, 166-172. | EPSE2130 - Exploring Learning and Teaching (Fall 2009) Bays | 8/17/2009 - 9/15/2009 | 6 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 269 | | Celia, a slave [Call Number: KF223.C43 M34 1991] | HIST2110 - Survey of U.S. History (Fall 2009) Conner | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 270 | | cell communication - lec1 [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 39 | 0.18% |
| 271 | | cell communication - lecture 2 [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 37 | 0.17% |
| 272 | | cell communication-lec2 [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 29 | 0.13% |
| 273 | | ch. 3 cellular level (slides 01-46)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 222 | 1.02% |
| 274 | | ch.1 levels of organization (slides 1-33) [Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 229 | 1.05% |
| 275 | | ch2 chemical level (slides 01-33)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 213 | 0.97% |
| 276 | | ch4 tissues (slides 01-35)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 160 | 0.73% |
| 277 | | ch5 skin (slides 01-26)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 119 | 0.54% |
| 278 | | ch6 bone (slides 01-19)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 58 | 0.27% |
| 279 | | Cha-Jua, Sundiata Keita, and Clarence Lang.. "THE "LONG MOVEMENT" AS VAMPIRE: TEMPORAL AND SPATIAL FALLACIES IN RECENT BLACK FREEDOM STUDIES." Journal of African American History 92.2 (Spring 2007): 265-288. | AAS6020 - African American Social Movements (Fall 2009) Umoja | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 280 | | Chakrabarty, Dipesh. Postcoloniality and the Artifice of History: Who Speaks for "Indian" Pasts? Representations, No. 37 | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 281 | | Chakrabarty, Dipesh. Provincializing Europe: Postcolonial Thought and Historical Difference. Princeton : Princeton University Press, 2000. (pp.3-16) | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 282 | | Champagne, Frances A. James P Curley, How social experiences influence the brain, Current Opinion in Neurobiology, Volume 15, Issue 6, Motor sytems / Neurobiology of behaviour, December 2005, Pages 704-709 | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 32 | 0.15% |
| 283 | | Chang, Leslie T. Factory girls : from village to city in a changing China. New York : Spiegel & Grau, 2008. Chapter 12 - the South China Mall | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 284 | | Chang, Leslie T. Factory girls : from village to city in a changing China. New York : Spiegel & Grau, 2008. Chapter 2 - the City | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 285 | | Chang, Leslie T. Factory girls : from village to city in a changing China. New York : Spiegel & Grau, 2008. Chapter 5 - Factory Girls | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 16 | 0.07% |
| 286 | | Chapt 3 - development (slides 11-15) (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 89 | 0.41% |
| 287 | | Chapt 3 - development (slides 16-20) (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 76 | 0.35% |
| 288 | | Chapt 3 - development (slides 21-26) (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 71 | 0.32% |
| 289 | | Chapt 3 - development (slides 7-11) (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 77 | 0.35% |
| 290 | | Charles Cooley. Human Nature and the Social Order. New York. Charles Scribner's Sons. 1922. pp. 168-189. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 35 | 0.16% |
| 291 | | Charles Cooley. Human Nature and the Social Order. New York. Charles Scribner's Sons. 1922. pp. 229-252. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 16 | 0.07% |
| 292 | | Charles Dickens' Hard times Call Number: PR4561.A2 N86 2004] | HIST3530 - Europe Since 1789 (Fall 2009) Davidson | 8/17/2009 - 9/15/2009 | 4 | 0.02% |

|     | A | B | C | D | E | F |
|-----|---|---|---|---|---|---|
| 293 |   | Charmaz, Kathy. Constructing Grounded Theory. Ch. 3. "Coding in Grounded Theory Practice" | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 294 |   | Chatterjee, Partha "Whose Imagined Community?" Ch. 1 in The nation and its fragments : colonial and postcolonial histories. Princeton, N.J. : Princeton University Press, c1993. | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 295 |   | Chatterjee, Partha. "The Nation and It's Outcasts" Ch. 9 in The nation and its fragments : colonial and postcolonial histories. Princeton, N.J. : Princeton University Press, c1993. | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 296 |   | Checkley, Kathy. "The first seven...and the eight." Educational Leadership 55, no. 1 (September 1997): 8. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 297 |   | Chemical separations and measurements; theory and practice of analytical chemistry [Call Number: QD101.2 .P47] | CHEM4000 - Chemistry (Perm 2009) Smith | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 298 |   | Cheng, Cindy I-Fen. (2006). "Out of Chinatown and into the Suburbs: Chinese Americans and the Politics of Cultural Citizenship in Early Cold War America." American Quarterly, 58(4), 1067-1090 | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 299 |   | Cherry, Conrad (Ed.). God's New Israel: Religious Interpretations of American Destiny. Chapel Hill : University of North Carolina Press, 1998. (pp.37-41) & (pp.135-136) | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 50 | 0.23% |
| 300 |   | Chetkovich, Carol & Peter Frumkin. (2003). Balancing margin and mission: Nonprofit competition in charitable versus fee-based programs. Administration & Society, 35(5), 564-596. | PAUS8261 - Nonprofit Financial Management (Fall 2009) Bowman | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 301 | | Chidester, David. American Sacred Space. Only One User is Allowed at a time for this link (NetLibrary)Read Chapters 1, 2 and 5. [Bloomington Indiana University Press, 1995.] | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 302 303 | | Chidester, David. The Church of Baseball, the Fetish of Coca-Cola, and the Potlatch of Rock 'n' Roll: Theoretical Mode... Journal of the American Academy of Religion, Vol. 64, No. 4. | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 304 | | Child Development and Education Ch. 4 (pp 109-116)[McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 305 | | Child Development and Education Ch. 4 (pp 133-140) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 306 | | Child Development and Education Ch. 5 (pp 175-182) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 307 | | Child Development and Education Ch. 5 (pp 191-197) [McDevitt and Ormrod. Child Development and Education. New York: Merill-Prentice Hall, 2002] | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 308 | | Child Psychology: Development in a Changing Society [Call Number: PC-Ozcaliskan-01] | PSYC4040 - Developmental Psychology (Fall 2009) Clarkson, Ozcaliskan, Williamson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 309 | | Chinn, Peggy and Maeona Kramer. Integrated Theory and Knowledge Development in Nursing. St. Louis : Mosby/Elsevier, 2008. Ch. 8 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2009) Moloney | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 310 | | Chion, Michel "Projections of Sound on Image" In Audio-Vision: Sound on Screen. Columbia Univ Press: 1984. pp.3-24. | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 311 | | Choices in Relationships: An Introduction to Marriage and the Family--9th Edition [PC-Dixon-09] | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 312 | | Choices in Relationshipsa: An Introduction to Marriage and the Family --8th Edition [Call #: PC-Dixon-04] | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 313 | | Chow, Rey. The Protestant Ethnic and the Spirit of Capitalism. New York : Columbia University Press, 2002. (pp.1-17). | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 314 | | Cinephilia : movies, love and memory[Call Number: PN1994 .C5325 2005] | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 315 | | Clair, Robin Patric "Narratives in the Old Neighborhood: An Ethnographic Study of an Urban Neighborhood's Stories" Qualitative Inquiry 2006 12: 1244-1261 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 316 | | Clandinin, D. Jean and Jerry Rosiek. Mapping a Landscape of Narrative Inquiry: Borderland Spaces and Tensions. In Handbook of Narrative Inquiry: Mapping a Methodology, edited by D. Jean Clandinin. Thousand Oaks : Sage, 2007. | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 317 | | Clark, Donald "Sino-Korean Tributary Relations Under the Ming" In The Cambridge History of china, vol 8, part 2. Cambridge: 1998. pp. 272-300. | HIST4820 - Cross-Cultural Encounters in World History (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 318 | | Clark, Timothy J. The Painting of Modern Life : Paris in the art of Manet and his followers. Princeton, N.J. : Princeton University Press, 1999 printing. Chapter 1 - The View from Notre Dame | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 97 | 0.44% |
| 319 | | Classic Edition Sources: Psychology. Terry F. Pettijohn (Ed). Selection 20: Leading questions and the eyewitness report. Dubuque, IA. McGraw-Hill. Fourth edition. 2007. pp. 76-80. | ED2130 - Exploring Learning and Teaching (Fall 2009) Zabrucky | 8/17/2009 - 9/15/2009 | 26 | 0.12% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 320 | | Claude, Inis. Power and International Relations. New York : Random House, 1962. (pp.94 & pp.110-133). | POLS8470 - Military Conflict and International Security (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 321 | | Cleto, Fabio, editor. Camp: Queer Aesthetics and the Performing Subject, A Reader. Ann Arbor : University of Michigan Press, 1999. Sontag (pp.53-65) & Babuscio (pp.117-135). | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 322 | | Clifford Geertz, â€œReligion as a Cultural Systemâ€ in The Interpretation of Culture (New York: Basic Books, 2000), 87-125 | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 323 | | cns-pns (slides 01-47)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 25 | 0.11% |
| 324 | | CNS-vessels & ventricals (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 70 | 0.32% |
| 325 | | cocaine (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 28 | 0.13% |
| 326 | | Codye, Corinn. Fearon's American Government. Globe Fearon. 2nd edition. 1995. pp. 1-54. | IEP0730 - Oral Communication III (Fall 2009) Delk, Pearson | 8/17/2009 - 9/15/2009 | 101 | 0.46% |
| 327 | | Cohan, Steven and Ina Hark, editors. Screening the Male: Exploring Masculinities in Hollywood Cinema. New York : Routledge, 1993. (pp.173-193) | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 328 | | Cohen, Cathy. "Punks, Bulldaggers, and Welfare Queens: The Radical Potential of Queer Politics?", in Feminist Frontiers | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 329 | | Cohen, Cathy. "Punks, Bulldaggers, and Welfare Queens: The Radical Potential of Queer Politics?", in Feminist Frontiers | WST8001 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 330 | | Collins, Patricia Hill. Black Feminist Thought: Knowledge, Consciousness, and the Politics of Empowerment. New York : Routledge, 1991. â€œMammies, Matriarchs, and Other Controlling Images". (pp.69-96). | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 331 | | Collins, Patricia Hill. Black Sexual Politics: African Americans, Gender and the New Racism. New York : Routledge, 2004. Chapter 4. "Get Your Freak On." | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 332 | | Collins, Patricia. Black Feminist Thought. Work, Family and Black Women's Oppression. New York : Routledge, 2000. pp. 45-67. | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 60 | 0.27% |
| 333 | | Collins, Patricia. Black Sexual Politics. New York : Routledge, 2005. Ch. 5 | SOCI3156 - Sexuality and Society (Fall 2009) Charania | 8/17/2009 - 9/15/2009 | 27 | 0.12% |
| 334 | | Collins, W., Maccoby, E., Steinberg, L., Hetherington, E., & Bornstein, M. (2000, February). Contemporary research on parenting: The case for nature and nurture. American Psychologist, 55(2), 218-232. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 335 | | Color of violence : the Incite! anthology [Call Number: HV6250.4.W65 C627 2006] | WST2001 - Introduction to Women's Studies (Fall 2009) Kharwanlang | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 336 | | Color of violence : the Incite! anthology [Call Number: HV6250.4.W65 C627 2006] | WST2010 - Introduction to Women's Studies (Fall 2009) Kharwanlang | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 337 | | Complete pyramids [call #: DT63 .L45 1997] | AH4011 - Art and Architecture of Ancient Egypt (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 338 | | Conboy, Katie, Nadia Medina, and Sarah Stanbury. Writing on the Body: Female Embodiment and Feminist Theory. A Gender and culture reader. New York: Columbia University Press, 1997. pp. 176-194 | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 339 | | Cook, Sharon R. (2005). "Behind Closed Doors": Discovering the Literacies in Our Children's Everyday Lives. Language Arts, 82(6), 420-430 | ECE3600 - Language and Literacy (Fall 2009) Holbrook | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 340 | | Coontz, Stephanie et al. American Families: A Multicultural Reader. New York : Routledge, 2008. pp. 173-185, 210-219, 379-386 | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 84 | 0.38% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 341 | | Coquelin,A., AN Clancy, F Macrides, EP Noble and RA Gorski. Pheromonally induced release of luteinizing hormone in male mice: involvement of the vomeronasal system. Journal of Neuroscience, Vol 4, 2230-2236, Copyright Â© 1984 by Society for Neuroscience | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 342 343 | | Corbett, Dick and Bruce Wilson. "What Urban Students Say About Good Teaching." Article 3. Annual Editions: Educational Psychology, 21st ed. (06-07). Kathleen M. Cauley, James H. McMillan, & Gina Pannozzo (Eds.). McGraw Hill Contemporary Learning Series | ED2130 - Exploring Learning and Teaching (Fall 2009) Zabrucky | 8/17/2009 - 9/15/2009 | 130 | 0.59% |
| 344 345 | | Corbett, Dick and Bruce Wilson. "What Urban Students Say About Good Teaching." Article 3. Annual Editions: Educational Psychology, 21st ed. (06-07). Kathleen M. Cauley, James H. McMillan, & Gina Pannozzo (Eds.). McGraw Hill Contemporary Learning Series | EPSE2130 - Exploring Learning and Teaching (Fall 2009) Bays | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 346 | | Corzo, Miguel Angel, and Mahasti Ziai Afshar. Art and eternity: the Nefertari wall paintings conservation project, 1986-1992. Santa Monica, Calif: Getty Conservation Institute, 1993. | AH4900 - Materiality of Egyptian Painting (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 29 | 0.13% |
| 347 | | Court, M. (2004, September). Using narrative and discourse analysis in researching co-principalships. International Journal of Qualitative Studies in Education (QSE), 17(5), 579-603 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 348 | | Cowan, Douglas E. 2005. "Online U-Topia: Cyberspace and the Mythology of Placelessness." Journal for the Scientific Study of Religion 44, no. 3: 257-264. | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 349 | | Cowan, Ruth Schwartz. "The "Industrial Revolution" in the Home: Household Technology and Social Change in the 20th Century" Technology and Culture, Vol. 17, No. 1 (Jan., 1976), pp. 1-23 | WST2010 - Introduction to Women's Studies (Fall 2009) Kharwanlang | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 350 | | Crabgrass frontier : the suburbanization of the United States [Call Number: HT384.U5 J33 1985] | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 351 | | cranial nerves and embryo (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 38 | 0.17% |
| 352 | | Cranial Nerves I-IV-TJB (01-33)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 41 | 0.19% |
| 353 | | Cranial Nerves V-XII-TJB (01-18)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 33 | 0.15% |
| 354 | | Crawford, Margaret. Building the workingman's paradise : the design of American company towns. London ; New York : Verso, 1995. Chapter 1: Textile Landscapes, 1790-1850 | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 302 | 1.38% |
| 355 | | Crawford, Margaret. Building the workingman's paradise : the design of American company towns. London ; New York : Verso, 1995. Chapter 2: The Company Town is an Era of Industrial Expansion | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 212 | 0.97% |
| 356 | | Crawley and Sparks "Is there life after imprisonment? | | | | |
| 357 | | | | | | |
| 358 | | How elderly men talk about | | | | |
| 359 | | imprisonment and release" Criminology & Criminal Justice 6 (1): 63-82. (2006) | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 360 | | Creswell, & Clark. Designing and Conducting Mixed Methods Research. "Analyzing Data in Mixed Methods Research" | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 361 | | Crisis in Black Sexual Politics [Call Number: PC-Dixon-19] | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 362 | | Critical English for academic purposes : theory, politics, and practice [Call Number: PE1128.A2 B457 2001] | AL8530 - Issues in Second Language Writing. (Fall 2009) Belcher | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 363 | | Critical Thinking in College (Third Custom Edition) [Call Number: PC-Philosophy-04] | PHIL1010 - Critical Thinking (reserve textbook information) (Perm 2009) Dwyer, Staff | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 364 | | Critical Thinking in College--First custom edition (3 copies) [Call Numbers: PC-Philosophy-01, PC-Philosophy-02, PC-Philosopy-03] | PHIL1010 - Critical Thinking (Perm 2009) Bullock, Staff | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 365 | | Crosby, Alfred W. 1994 Ecological imperialism: the overseas migration of Western Europeans as a biological phenomenon, Ch. 2 in Germs, Seeds, and Animals, London: M.E. Sharpe, p. 28-44. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 366 | | Crowley, Helen. Women's Studies: Between a Rock and a Hard Place or Just Another Cell in the Beehive? Feminist Review, No. 61. (Spring, 1999), pp. 131-150. | WST2010 - Introduction to Women's Studies (Fall 2009) Kharwanlang | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 367 | | Cueto, Marcos 1995 The cycles of eradication: the Rockefeller foundation and Latin American public health, 1918-40. In International health organizations and movements, 1918-1939, edited by Paul Weindling. Cambridge: Cambridge University Press, p. 222-43 | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 368 | | Cvetkovich, Ann. "Sexual Trauma/Queer Memory: Incest, Lesbianism, and Therapeutic Culture," in An Archive of Feelings: Trauma, Sexuality, and Lesbian Public Cultures. Durham : Duke University Press, 2003. | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 38 | 0.17% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 369 | | Darnton, Robert. The Literary Underground of the Old Regime. Cambridge : Harvard University Press, 1982. (pp.15-40) | HIST1112 - World History since 1500 (Fall 2009) White | 8/17/2009 - 9/15/2009 | 117 | 0.53% |
| 370 | | Darwin's nightmare (Call #: DVD DT448.2.D37 2007) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 371 | | Data mining techniques (Call# PC-Ramesh-04)perm. | CIS8260 - CIS (Perm 2009) Ramesh | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 372 | | Davies, W. V. Colour and Painting in Ancient Egypt. London: British Museum Press, 2001. 63-72 | AH4900 - Materiality of Egyptian Painting (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 373 | | Davis, Angela. "Racialized Punishment and Prison Abolition", (pp.96-107)in The Angela Y. Davis Reader edited by Joy James. Malden MA : Blackwell, 1998. | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 374 | | Davis, Angela. Masked Racism: Reflections on the Prison Industrial Complex. [From Sing, Whisper, Shout Pray. 1rst edition. Alexander, Jacqui et al, ed. EdgeWork publishers. Canada. 2003. pp. 52-57.] | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 375 | | Davis, Angela. The Color of Violence Against Women. [From Sing, Whisper, Shout Pray. 1rst edition. Alexander, Jacqui et al, ed. EdgeWork publishers. Canada. 2003. pp. 30-36.] | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 376 | | Davis, Angela. Women, Race & Class. New York : Random House, 1981. "Rape, Racism and the Myth of the Black Rapist." | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 377 | | Davis, Lennard. Bending Over Backwards: Disability, Dismodernism & Other Difficult Positions. New York : New York University PRess, 2002. (pp.1-8) & (pp.102-118) | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 378 | | Davis, Mike. "The Great Wall of Capital". From Against the Wall: Israel's Barrier to Peace, edited by Michael Sorkin. New York : New Press, 2005. pp. 88-99 | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 379 | | Davis, Mike. Fear and Money in Dubai. New Left Review. Vol.41, 2006. | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 380 | | Davis, Mike. Planet of Slums. London ; New York : Verso, 2006. Chapter 6 - Slum Ecology | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 381 | | de Bary et al. Sources of Japanese Tradition vol. 1. Columbia Univ Press: 2001. pp. 5-13. | HIST4820 - Cross-Cultural Encounters in World History (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 382 | | De Beauvoir, Simone. The Second Sex. New York : Knopf, 1971. "The Point of View of Historical Materialism"(pp.53-60) Part I, Chapter III. | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 383 | | De Beauvoir, Simone. The Second Sex. New York : Knopf, 1971. "The Data of Biology." (pp.3-37) | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 384 | | De Beauvoir, Simone. The Second Sex. New York : Knopf, 1971. "The Data of Biology." (pp.3-37) Part 1 ch. 1 | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 385 | | De Beauvoir, Simone. The Second Sex. New York : Knopf, 1971. "The Data of Biology." (pp.3-37) Part 1 ch. 1 | WST8001 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 386 | | Deleuze, Gilles. Difference and Repetition. New York : Columbia University Press, 1994. (pp.1-27) & (pp.262-304) | PHIL4090 - Topics in Continental Philosophy (Fall 2009) Rand | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 387 | | Deleuze, Gilles. Two Regimes of Madness. New York : Semiotext(e), 2006. Selections | PHIL4090 - Topics in Continental Philosophy (Fall 2009) Rand | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 388 | | Demand the impossible : science fiction and the utopian imagination [Call Number: PS374.U8 M69 1986] | ENGL4200 - Cyborgs in American Culture (Fall 2009) Gabler-Hover | 8/17/2009 - 9/15/2009 | 6 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 389 | | Denzin, N. and Lincoln, Y. (2005). Introduction: The Discipline and Practice of Qualitative Research. In N. Denzin and Y. Lincoln (Eds.), The Sage Handbook of Qualitative Research, 3rd edition. Thousand Oaks: Sage Publications. (pp. 1-32). | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 26 | 0.12% |
| 390 | | Denzin, Norman and Yvonna Lincoln (Eds.) Handbook of Qualitative Research. Thousand Oaks CA : Sage. 2000. Eben Weitzman. "Software and Qualitative Research". | SW8200 - Evaluation and Technology (Fall 2009) Ohmer | 8/17/2009 - 9/15/2009 | 35 | 0.16% |
| 391 | | Denzin, Norman. The Art and Politics of Interpretation. In Hesse-Biber, Sharlene and Patricia Leavy (Eds.), Approaches to Qualitative Research: A Resder on Theory and Practice. New York : Oxford University Press, 2004. | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 392 | | Deren, Maya. Divine Horsement: The Living Gods of Haiti. McPherson. 1953. Chapter VII: The White Darkness. pp. 246-262 | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 393 | | Derrida, Jacques. Acts of Religion. New York : Routledge, 2002. (pp.227-298). | PHIL4090 - Topics in Continental Philosophy (Fall 2009) Rand | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 394 | | DeSena, Judith. Local Gatekeeping Practices and Residential Segregation. Sociological Inquiry. Vol. 64(3). August 1994. (pp.307-321) | SOCI3212 - Race and Ethnic Relations (Fall 2009) Jaret | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 395 | | Development of CNS Polarity and Regionalization (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 91 | 0.42% |
| 396 | | Diamond, J. (1997, November 14). Location, location, location: The first farmers. Science, 278(5341), 1243. | HIST3500 - Ancient Mediterranean History (Fall 2009) Ward | 8/17/2009 - 9/15/2009 | 36 | 0.16% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 397 | | Dickerson, Bette (Ed.). African American Single Mothers: Understanding Their Lives and Families. Chapter 7: "African American Children in Single-Mother Families." Thousand Oaks : Sage Publications, 1995. | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 398 | | Didion, Joan. "The Santa Ana" in Aaron, Jane (Ed.) The Compact Reader: Short Essays by Method and Theme. New York: Bedford/St. Martins, 200c. pp. 72-75 | ENGL1102 - English Composition II (Fall 2009) Cavusgil, Hirano, Kegley, Moran | 8/17/2009 - 9/15/2009 | 147 | 0.67% |
| 399 | | diencephalon (slides 1-53)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 36 | 0.16% |
| 400 | | Dieterich Buxtehude Organist in Lubeck | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 401 | | Dietz, Tracy L. Drug and Alcohol Use Among Homeless Older Adults: Predictors of Reported Current and Lifetime Substance Misuse Problems in a national sample. Journal of Applied Gerontology 2009; 28; 235 originally published online October 8, 2008. | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 402 | | Digital history : a guide to gathering, preserving, and presenting the past on the Web [Call Number: D16.117 .C64 2006] | HIST8710 - History and the Public (Fall 2009) Wilson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 403 | | Dionysus Since 69: Greek Tragedy at the Dawn of the Third Millennium. New York : Oxford University Press, 2004. (pp.49-75). | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 404 | | Disch, Estelle (Ed). Reconstructing Gender: A Multicultural Anthology. Boston : McGraw-Hill, 2009. pp. 1-29, 34-43, 78-83, 98-105, 112-118, 141-146, 149-155, 212-220, 278-296, 325-333, 433-438, 441-450, 639-642 | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 234 | 1.07% |
| 405 | | Disch, Estelle. (Ed.)Reconstructing Gender: A Multicultural Anthology. Boston : McGraw-Hill, 2006. "The New Momism." | SOCI3216 - Gender and Society (Fall 2009) Markle | 8/17/2009 - 9/15/2009 | 12 | 0.05% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 406 | | disease concept (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 407 | | Dittmar H, Halliwell E, Ive S. Does Barbie make girls want to be thin? The effect of experimental exposure to images of dolls on the body image of 5- to 8-year-old girls. Developmental Psychology. March 2006;42(2):283-292. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 408 | | Documents in World History 1[Call Number PC-Ward-01a] | HIST1111 - History Pre1500 (Fall 2009) Ward | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 409 | | Documents in World History 2[Call Number PC-Ward-02a] | HIST1112 - History post-1500 (Fall 2009) Ward | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 410 | | Dodge K, Greenberg M, Malone P. Testing an Idealized Dynamic Cascade Model of the Development of Serious Violence in Adolescence. Child Development. November 2008;79(6):1907-1927. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 411 | | Doezema, Marianne and Elizabeth Milroy. Reading American Art. New Haven : Yale University Press, 1998. Ch. 2 | AH4650 - American Art (Fall 2009) Reason | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 412 | | Dokoupil, Tony. 2009. "Men Will Be Men." Newsweek 153, no. 9: 50-50. | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 25 | 0.11% |
| 413 | | Doss, Erika. Elvis Culture: Fans, Faith & Image. Lawrence : University Press of Kansas, 1999. "Saint Elvis" (pp.69-113). | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 414 | | Douglas, Susan. Inventing American Broadcasting: 1899-1922. Baltimore : Johns Hopkins University Press, 1989. Chapters 1 & 6. | COMM4210 - Critical History of Radio & Television (Fall 2009) Petruska | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 415 | | Douglass, Fenner. The Language of the Classical French Organ, A Musical Tradition Before 1800. New Haven: Yale University Press, 1969. pp. 70-77, 82-85, 89-90 | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 416 | | Douglass, Fenner. The Language of the Classical French Organ: A Musical Tradition Before 1800. New Haven: Yale University Press, 1995. pp. 70-77, 82-85, 89-90 | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 417 | | Douglass, Frederick: Selected Speeches and Writings. Edited by Philip Foner. Chicago : Lawrence Hill Books, 1999. 188-206, 277-280, 495-508, 712-724, 746-750 | POLS8590 - Studies in Western Political Theory (Fall 2009) Feit | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 418 | | Douglass, Frederick: Selected Speeches and Writings. Edited by Philip Foner. Chicago : Lawrence Hill Books, 1999. pp. 129-133, 188-206, 277-280, 495-508, 712-724, 746-750 | POLS4570 - American Political Thought (Fall 2009) Feit | 8/17/2009 - 9/15/2009 | 58 | 0.27% |
| 419 | | Dowker, Bala, and Lloyd. "Linguistic Influences on Mathematical Development: How Important Is the Transparency of the Counting System?" Philosophical Psychology, Volume 21, Issue 4 August 2008 , pages 523 - 538 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 420 | | Downs, Anthony and Fernando Costa. Smart Growth/Comment: An Ambitious Movement and Its Prospects for Success. American Planning Association. Journal of the American Planning Association; Autumn 2005; 71, 4 | PAUS4301 - Local Governance (Fall 2009) Andrews | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 421 | | Dreier, Peter. Katrina and Power in America. Urban Affairs Review 2006 41: 528-549 | PAUS4301 - Local Governance (Fall 2009) Andrews | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 422 | | Dreikurs, Rudolf. Psychodynamics, Psychotherapy, and Counseling. Collected Papers of Rudolf Dreikurs, M.D. Chicago : Alfred Adler Institute, 1973. Adlerian Psychotherapy | CPS8650 - Advanced Counseling Theory. (Fall 2009) Ashby | 8/17/2009 - 9/15/2009 | 16 | 0.07% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 423 | | Driver, Susan. "Performing Communities Online: Creative spaces of self representation" Ch. 6 in Queer girls and popular culture : reading, resisting, and creating media. New York : Peter Lang, c2007. | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 424 | | Drug therapy in nursing [Call Number: RM125 .N83 2009] | NURS2061 - Pharmacology (Perm 2009) Cranwell-Bruce | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 425 | | Drug Therapy In Nursing Study Guide [Call Number: PC-Cranwell-Bruce-01] | NURS2601 - Nursing Pharmacology (Perm 2009) Cranwell-Bruce | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 426 | | Drummond, Kelley D., Susan J. Bradley, Michele Peterson-Badali, and Kenneth J. Zucker. 2008. "A follow-up study of girls with gender identity disorder." Developmental Psychology 44, no. 1: 34-45. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 427 | | Du Bois, W. E. B. The Philadelphia Negro; a social study. New York, B. Blom [1967] Chapter 15 - The Environment of the Negro | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 219 | 1.00% |
| 428 | | Duany, Andrew et al. Suburban Nation: The Rise of Sprawl and the Decline of the American Dream. New York : North Point Press, 2000. Ch. 1 | PAUS4301 - Local Governance (Fall 2009) Andrews | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 429 | | DuBois, Ellen. The Elizabeth Cady Stanton-Susan B. Anthony Reader: Correspondence, Writings, Speeches. Boston : Northeastern University Press, 1981. pp. 27-35, 79-85, 166-169 | POLS4570 - American Political Thought (Fall 2009) Feit | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 430 | | DuBois, W.E.B. The Philadelphia Negro: A Social Study. Philadelphia : University of Pennsylvania Press, 1996. Selections | SOCI8030 - Social Theory I (Fall 2009) Harvey | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 431 | | Duck, Leigh Anne."Go there tuh know there": Zora Neale Hurston and the Chronotype of the Folk. American Literary History, Vol. 13, No. 2 (Summer, 2001), pp. 265-294. | ENGL3830 - American Literature 1914-1945 (Fall 2009) Goodman | 8/17/2009 - 9/15/2009 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 432 | | Duggan, Lisa. The Twilight of Equality?: Neoliberalism, Cultural Politics, and the Attack on Democracy. Boston: Beacon Press, 2003. pp. 1-21 | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 433 434 435 | | Dukeminier's, Wills, Trusts, and Estates, 7th ed, (Aspen), KF753.A7 D8 2005 | LAW7510 - Wills/trusts/estates I (Fall 2009) Emanuel | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 436 | | Duncan, Tashawna et at. "Does Reinforcement Facilitate Learning." From Taking Sides: Clashing Views on Controversial Issues in Educational Psychology -- Issue 9, edited by Leonard Abbeduto. Guilford : McGraw-Hill, 2004. pp. 190-211 | EPSE2130 - Exploring Learning and Teaching (Fall 2009) Bays | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 437 | | Dunlosky, John, and Amanda R. Lipko. 2007. "Metacomprehension: A Brief History and How to Improve Its Accuracy." Current Directions in Psychological Science 16, no. 4: 228-232. | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 438 | | Durazo, Ana. "The Medicalization of Domestic Violence", in Color Of Violence: The Incite! Anthology. Cambridge : South End Press, 2006. | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 30 | 0.14% |
| 439 | | Durkheim, EÌ mile, and W. D. Halls. The Division of Labor in Society. New York: Free Press, 1984. Book 1 Chapter 1. pp. 11-30 | SOCI8208 - Work and Occupations (Fall 2009) Reid | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 440 | | Durkheim, Emile. The Division of Labor in Society. New York : The Free Press, 1984. Selections | SOCI8030 - Social Theory I (Fall 2009) Harvey | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 441 | | Durning, Dan and Patricia Nobbie. Post-transition employee perspectives of city-county unification: The case of Athens-Clarke County by Durning & Dautel. Public Administration Quarterly, 24(2), 140-168 | PAUS4301 - Local Governance (Fall 2009) Andrews | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 442 | | Dutt, Mallika. "Reclaiming a Human Rights Culture: Feminism of Difference and Alliance" in Talking Visions: Multicultural Faminism in a Transnational Age edited by Ella Shohat. Cambridge, MA : MIT Press, 1998. pp. 225-246. | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 443 | | Dweck. Educatinal Psychology in Context: Readings for Future Teachers-Caution, Praise can be dangerous. Sage. 2006. 206-217 | EPSE2130 - Exploring Learning and Teaching (Fall 2009) Bays | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 444 | | E. P. Thompson, "The Moral Economy of the English Crowd in the Eighteenth Century," Past and Present 50 (1971): 76-136. | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 445 | | Eakins, Thomas. The Heroism of Modern Life. Princeton : Princeton University Press, 1983. Chapter 3: The Gross Clinic, or Portrait of Professor Gross | AH4650 - American Art (Fall 2009) Reason | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 446 | | Early Egypt : the rise of civilisation in the Nile Valley [Call Number: DT61 .S845 1995] | AH4011 - Art and Architecture of Ancient Egypt (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 447 | | Eatough, V., & Smith, J. (2006, November). 'I was like a wild wild person': Understanding feelings of anger using interpretative phenomenological analysis. British Journal of Psychology, 97(4), 483-498 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 448 | | Edelman, Lee. No future: queer theory and the death drive.Durham : Duke University Press, 2004. Chapter 1:" The Future is Kid Stuff" [Link provided is to a full online version of the book through Ebrary.com] | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 449 | | Edmonson & Irby. Ten Tips for Producing a Top Qualitative Research Study. "Determine Your Theoretical Framework" | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 450 | | Educational Psychology in Context. Ch. 04. "What makes a good teacher". | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 451 | | Educational Psychology in Context. Ch. 07. "Students remember....What they think about." | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 452 | | Educational Psychology in Context. Ch. 09. "Eight Stages of the Intellectual Development of the Child" | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 453 | | Educational Psychology in Context. Ch. 10. "Eight Stages of Man" | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 454 | | Educational Psychology in Context. Ch. 15. "The First Seven...and the Eighth" | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 455 | | Educational Psychology in Context. Ch. 17. "Five Reasons to Stop Saying 'Good Job'" | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 456 | | Educational Psychology in Context. Ch. 18. "Caution-Praise can be Dangerous" | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 457 | | Educational Psychology in Context. Ch. 18. "Caution-Praise can be Dangerous" Marlowe and Canestari. Thousand Oaks. SAGE. edition: First: 2006. pp.206-217 | ED2130 - Exploring Learning and Teaching (Fall 2009) Zabrucky | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 458 | | Educational Psychology in Context. Ch. 7. "Students remember....What they think about." Marlowe and Canestari. Thousand Oaks. SAGE. edition: First: 2006. | ED2130 - Exploring Learning and Teaching (Fall 2009) Zabrucky | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 459 | | Educational Psychology. 06/07. "Implementing a Research-Based Model of Cooperative Learning" | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 460 | | Educational Psychology. 06/07. "Teachers Bridge to Constructivism" | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 461 | | Edwards, Richard. Contested Terrain: The Transformation of the Workplace in the Twentieth Century. New York : Basic Books, 1979. "Bureaucratic Control: Policy No. 1.1." Ch. 8 | SOCI8208 - Work and Occupations (Fall 2009) Reid | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 462 | | Egypt : the world of the pharaohs [Call Number: Fol. DT61 .A3913 1998] | AH4011 - Art and Architecture of Ancient Egypt (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 463 | | Einhard and Notker the Stammerer: Two Lives of Charlemagne. Translated by Lewis Thorpe. London : Penguin Books, 1969. Selections | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 59 | 0.27% |
| 464 | | Eisenstein, Elizabeth. Grub Street Abroad. Oxford : Clarendon Press, 1992. (pp. 133-137). | HIST1112 - World History since 1500 (Fall 2009) White | 8/17/2009 - 9/15/2009 | 112 | 0.51% |
| 465 | | Eisenstein, Zillah. Sexual Decoys: Gender, Race and War in Imperial Democracy. Melbourne : Spinifex Press, 2007 and London : Zed Press, 2007. Ch. 2 | SOCI3156 - Sexuality and Society (Fall 2009) Charania | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 466 | | Eizenstat, S., Porter, J., & Weinstein, J. (2005, January). Rebuilding Weak States. Foreign Affairs, 84(1), 134-146. | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 467 | | Eliade, Mircea. The Sacred and the Profane: The Nature of Religion. San Diego : Harcourt Brace Jovanovich, 1987. Ch. 1 | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 468 | | Elkind, David. Egocentrism in Adolescence. Child Development, Vol. 38, No. 4 (Dec., 1967), pp. 1025-1034 | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 469 | | Ellis, C. and Bochner, A. (2000). Autoethnography, Personal Narrative, Reflexivity: Researcher as Subject. In Denzin, N. & Lincoln, Y. (Eds.). Handbook of qualitative research (2nd ed.) (pp 733-768). Thousand Oaks: Sage. | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 470 | | Ellis, Carolyn "Telling Secrets, Revealing Lives: Relational Ethics in Research With Intimate Others" Qualitative Inquiry 2007 13: 3-29 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 471 | | Ember, Carol R. and Melvin Ember. Anthropology. Prentice Hall. 9th edition. 1999. pp. 2-9 | IEP0940 - Academic Writing for University Exams IV (Fall 2009) Delk, Hirano | 8/17/2009 - 9/15/2009 | 132 | 0.60% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 472 | | Emlet, Charles A.'"You're Awfully Old to Have This Disease": Experiences of Stigma and Ageism in Adults 50 Years and Older Living With HIV/AIDS' The Gerontologist. Washington: Dec 2006. Vol. 46, Iss. 6; p. 781-790 | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 473 | | Empty moments : cinema, modernity, and drift [Call Number: PN1995 .C4475 1998] | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 474 | | endocrin overview - lec2 [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 47 | 0.21% |
| 475 | | endocrinology (slides 01-30)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 476 | | Engels, Friedrich. The Condition of the Working Class in England. Stanford, Calif., Stanford University Press [1968, c1958] Chapter 2- the Industrial Proletariat | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 58 | 0.27% |
| 477 | | Engels, Friedrich. The Condition of the Working Class in England. Stanford, Calif., Stanford University Press [1968, c1958] Chapter 3- the Great Towns. pp. 30-87 | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 251 | 1.15% |
| 478 | | Engels, Friedrich. The Condition of the Working Class in England. Stanford, Calif., Stanford University Press [1968, c1958] Chapter 4- Competition | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 92 | 0.42% |
| 479 | | Engels, Friedrich. The Condition of the Working Class in England. Stanford, Calif., Stanford University Press [1968, c1958] Chapter 5- Irish Immigration pp. 104-107 | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 99 | 0.45% |
| 480 | | Enloe, Cynthia. Bananas, Beaches and Bases: Making Feminist Sense of International Politics. Berkeley : University of California Press, 2000. Chapters 2 & 4. | WST2010 - Introduction to Women's Studies (Fall 2009) Kharwanlang | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 481 | | Ennett S, Foshee V, Bauman K, et al. The Social Ecology of Adolescent Alcohol Misuse. Child Development. November 2008;79(6):1777-1791. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 482 | | Ensuring inequality : the structural transformation of the African-American family [Call Number: E185.86 .F68 1997] | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 483 | | Environmental Microbiology [Call Number: PC-Gilbert-03 and PC-Chin-01] | BIOL4458 - Microbial Ecology and Metabolism (Fall 2009) Chin | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 484 | | Ercikan, Kadriye and Wolff-Michael Roth. "What Good Is Polarizing Research Into Qualitative and Quantitative?" Educational Researcher 2006: 35(5) pp.14-23 | EPS7900 - Methods of Research in Education (Fall 2009) Ogletree | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 485 | | E-res # 6 - Qualitative Methods (Ch. 11) | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 486 | | E-res #7 - Rhetorical Analysis | JOU2500 - Communication Research and Information Technology (Spring 2009) Baranchuck, Cohen, Fujioka, Meyers, Sewell, Tiang | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 487 | | Erving Goffman. The Presentation of Self in Every day Life. Garden City, New York. Doubleday Anchor books. 1959. pp. 1-16. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 488 | | Esposito, J. and Love, Bettina. "The Black Lesbians are White and the Studs are Femmes" (Gender Forum: 2008(23) [online article] | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 489 | | Ethical issues in business : a philosophical approach [Call Number: HF5387 .E8 2002] | PHIL3730 - Business Ethics (Perm 2009) Baird | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 490 | | Evans, Alfred S. 1993 Concepts and background of causation. Chapter 1 in "Causation and Disease: A Chronological Journey". New York: Plenum Medical Book Company, p. 1-11. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 33 | 0.15% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 491 | | Evans, G. (2004, February). The Environment of Childhood Poverty. American Psychologist, 59(2), 77-92. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 29 | 0.13% |
| 492 | | Evans, Linda. "Playing Global Cop: U.S. Militarism and the Prison-Industrial Complex", (pp.215-227), in Global Lockdown: Race, Gender, and the Prison-Industrial Complex, edited by Julia Sudbury. New York : Routledge, 2005. | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 493 | | Everingham, Christine et al. Transforming retirement: Re-thinking models of retirement to accommodate the experiences of women. Women's Studies International Forum. Vol. 30 (6). 2007 | PERS2001 - Comparative Culture: Aging in a Global Context (Fall 2009) Kemp | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 494 | | Everitt, Nicholas, The Non-Existence of God. London : Routledge, 2004. (pp. 1-15) | PHIL2010 - Introduction to Philosophy (Fall 2009) Berry | 8/17/2009 - 9/15/2009 | 42 | 0.19% |
| 495 | | Eviatar Zerubavel, â€œIslands of Meaningâ€ and â€œThe Great Divide,â€ pp. 5-32 [in Zerubavel, Eviatar. The Fine Line. The University of Chicago Press. Chicago and London. (1991).] | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 496 | | Evolutionary Analysis [2 copies](Call Numbers: PC-Gilbert-01 and PC-Gilbert-02) | BIOL3440 - Fundamentals of Biology (Perm 2009) Gilbert, Grober | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 497 | | Ewald, Paul W. 1994 Evolution of Infectious Disease. New York: Oxford University Press. Chapter 2, p. 15-34. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 498 | | Ewald, Paul W. 1999 Using evolution as a tool for controlling infectious diseases. In Evolutionary Medicine, ed. W.R. Trevathan et.al. New York: Oxford University Press, p. 245-69. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 499 | | Exam 1--February 4, 2008-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 500 | | Exam 1--June 18, 2008-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 501 | | Exam 1--June 2007-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 502 | | Exam 1--September 10, 2007--Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 503 | | Exam 2 -- Fall 08 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 504 | | Exam 2--February 25, 2008-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 505 | | Exam 2--July 2, 2007--Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 506 | | Exam 2--June 30, 2008-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 507 | | Exam 2--October 1, 2007-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 508 | | Exam 3 -- fall 07 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 509 | | Exam 3 -- Spring 08 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 510 | | Exam 3 -- Summer 07 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 511 | | Exam 3--July 15, 2008-- Chapters 19, 20, 21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 512 | | Exam 3--July 17, 2007-- Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 513 | | Exam 3-Key-10-24-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 514 | | Exam 3--March 31, 2008-- Chapters 19, 20, and part of 21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 515 | | Exam 3--November 7, 2007--Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 516 | | Exam 4--April 21, 2008-- Chapters 21, 22, 23, and part of 24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 517 | | Exam 4--December 5, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 518 | | Exam 4--July 27, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 519 | | Exam 4-Key-12/5/07 - Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 520 | | Exam 4-Key-4-21-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 521 | | Exam 4-Key-7-28-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 522 | | Experimental Design (Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 523 | | Externalizing Employment: Flexible Staffing Arrangement in U.S. Organizations (Kalleberg, Arne, Jeremy Reynolds, and Peter V. Marsden) | SOCI8208 - Work and Occupations (Fall 2009) Reid | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 524 | | F&F-Chaps 11-13 spinal cord (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 525 | | F&F-Chaps 14&21 Brainstem & RF (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 526 | | Fainstein , Susan S.and Scott Campbell(Eds.)Readings in Urban Theory. Oxford, UK ; Malden, MA : Blackwell Publishers, 2002. "Cities in a World Economy" by Saskia Sassen | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 527 | | Fairchild, Amy L. and Ronald Bayer. "Uses and Abuses of Tuskegee" in Science, New Series, Vol. 284, No. 5416. ( May 7, 1999), pp. 919-921 | HIST1112 - Survey of World History since 1500 (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 528 | | Faludi, Susan. "Blame it on Feminism." From Women: Images & Realities, A Multicultural Anthology, edited by Amy Kesselman et al. Boston : McGraw Hill, 2008. (pp.577-581). | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 529 | | famsa (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 530 | | Fanon, Frantz. "The Fact of Blackness." Black Skins, White Masks. New York: Grove Press, 1982. pp.109-140. | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 37 | 0.17% |
| 531 | | Fanon, Frantz. The Wretched of the Earth. London : Penguin Books, 2001. (pp.27-54). | ENGL9050 - Topics in Contemporary Literary Theory and Criticism (Fall 2009) Almond | 8/17/2009 - 9/15/2009 | 5 | 0.02% |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 532 | | Fanon, Frantz. The Wretched of the Earth. New York : Grove Press, 1963. (pp.35-95). | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 25 | 0.11% |
| 533 | | Farr, James and Raymond Seidelman (Eds). Discipline and History: Polital Science in the U.S. Ann Arbor : University of Michigan Press, 1993. (pp.291-310) | POLS8800 - Elements of Research Design (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 27 | 0.12% |
| 534 | | Farrar, Tarikhu. â€œThe Queenmother, Matriarchy, and the Question of Female Political Authority in Precolonial West African Monarchyâ€   Journal of Black Studies, Vol. 27, No. 5. (May, 1997), pp. 579-597 | HIST1112 - Survey of World History since 1500 (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 63 | 0.29% |
| 535 | | Farrell, Diana. "The Real New Economy." Harvard Business Review 81, no. 10 (October 2003): 104-112. | CIS8200 - Information System Strategy (Fall 2009) Senn | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 536 | | Faubion, James (Ed.). Michel Foucault: Aesthetics, Method, and Epistemology. New York : New York Press, 1998. Selections | PHIL4090 - Topics in Continental Philosophy (Fall 2009) Rand | 8/17/2009 - 9/15/2009 | 58 | 0.27% |
| 537 | | Faubion, James (Ed.). Michel Foucault: Aesthetics, Method, and Epistemology. New York : The New York Press, 1998.(pp.69-88) | HON1000 - Love: Religious and Philosophical Perspectives (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 538 | | Fausto-Sterling, Anne "The Five Sexes, Revisited" Sciences; Jul/Aug2000, 40(4) p18-23 | SOCI3216 - Gender and Society (Fall 2009) Markle | 8/17/2009 - 9/15/2009 | 29 | 0.13% |
| 539 | | Fausto-Sterling, Anne. â€œOf Gender and Genitals.â€   Sexing the Body. Basic Books, 2000. 45-77. | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 540 | | Fausto-Sterling, Anne. Sexing the Body: Gender Politics and the Construction of Sexuality. New York : Basic Books, 2000. (pp.1-29 & pp.46-77). | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 541 | | Fawcett, Jacqueline. The Relationship of Theory and Research. Philadelphia : F.A. Davis Company, 1999. Ch. 1 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2009) Moloney | 8/17/2009 - 9/15/2009 | 13 | 0.06% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 542 | | Feagin, Joe. The Continuing Significance of Race: Antiblack Discrimination in Public Places. American Sociological Review, Vol. 56, No. 1 (Feb., 1991), pp. 101-116 | SOCI3212 - Race and Ethnic Relations (Fall 2009) Jaret | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 543 | | Feder, Kenneth L. Frauds, Myths, and Mysteries: Science and Pseudoscience in Archaeology. Mountain View, Calif: Mayfield Pub. Co, 1996. pp. 49-67 | ANTH2010 - Introduction to Biological Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 544 | | Feinstein, L., & Slaughter, A. (2004, January). A Duty to Prevent. Foreign Affairs, 83(1), 136-150. | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 545 | | Feldman, Stephen. (Ed.). Law & Religion: A Critical ANthology. New York : New York University Press, 2000. Selections | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 546 547 548 549 550 551 | | Feldmeyer and Steffensmeier "Elder Crime Patterns and Current Trends, 1980â€"2004 " Research on Aging Volume 29 (4); July 2007 pp. 297â€"322 | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 552 | | female reproduction [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 553 | | Feminism and film [Call Number: PN1995.9.W6 F448 2000] | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 554 | | Fenstermaker, Sarah and Candace West. Doing Gender, Doing Difference: Inequality, Power, and Institutional Change. New York : Routledge, 2002. Ch. 5. (pp. 81-101) | SOCI8216 - Gender & Society (Fall 2009) Simonds | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 555 | | Ferber, Abby et al. The Matrix Reader: Examining the Dynamics of Oppression and Privilege. Boston : McGraw Hill, 2009. pp. 16-34, 154-159, 362-373, 415-439, 556-558 | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 173 | 0.79% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 556 | | Ferdinandi, A., & Li, M. (2007, Fall2007). Counseling Persons With Comorbid Disorders: A Quantitative Comparison of Counselor Active Rehabilitation Service and Standard Rehabilitation Counseling Approaches. Journal of Humanistic Counseling, Education & De | EPS7900 - Methods of Research in Education (Fall 2009) Ogletree | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 557 | | Ferguson, Adam. An Essay on the History of Civil Society. New Brunswick : Transaction, 1980. (pp. 74-107) | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 44 | 0.20% |
| 558 | | Ferraro, Kenneth. "The Evolution of Gerontology as a Scientific Field of Inquiry." From Gerontology: Perspectives and Issues, edited by Janet Wilmoth and Denneth Ferraro. New York : Springer, 2007. pp. 3-12. | PERS2001 - Comparative Culture: Aging in a Global Context (Fall 2009) Kemp | 8/17/2009 - 9/15/2009 | 37 | 0.17% |
| 559 | | Feuer, Jane, "The MTM Style." From MTM 'Quality Television', edited by Jane Feuer et al. London : British Film Institute, 1984. | COMM4210 - Critical History of Radio & Television (Fall 2009) Petruska | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 560 | | Feuerbach, Ludwig. The Essence of Christianity, tr. George Eliot. New York : Harper Torchbooks, 1957. Part I: The True or Anthropological Essence of Religion. | PHIL4085 - Marx, Nietzsche, Freud (Fall 2009) Berry | 8/17/2009 - 9/15/2009 | 60 | 0.27% |
| 561 | | File Names | PERS2001 - Ethnopop (Perm 2009) Greene | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 562 | | Film Art: An Introduction [Pn1995 B617 2001] | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 563 | | Film at wit's end : eight avant-garde filmmakers [Call Number: PN1995.9.E96 B74 1989] | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 564 | | Findlay, John. Magic Lands: Western Cityscapes and American Culture After 1940. Berkeley : University of California Press, 1992. "Sun City, Arizona" | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 565 | | Fine, Michelle & Sara I McClelland. (2006). Sexuality Education and Desire: Still Missing after All These Years. Harvard Educational Review, 76(3), 297-338,437. | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 40 | 0.18% |
| 566 | | Fine, Michelle. (1988). Sexuality, Schooling, and Adolescent Females: The Missing Discourse of Desire. Harvard Educational Review, 58(1), 29. | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 40 | 0.18% |
| 567 | | Finegan, Edward. Language: Its Structure and Use. Boston : Thomson Higher Education, 2008. Chapter 2. (pp.34-74). | AL3021 - Introduction to Linguistics (Fall 2009) Lee | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 568 | | Finnegan, Edward. Language: Its Structure and Use. Boston : Thomson Wadsworth, 2008. Ch. 1 | AL3021 - Introduction to Linguistics (Fall 2009) Lee | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 569 | | first step guide (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 570 | | Fishman, Robert. Bourgeois Utopias: The Rise and Fall of Suburbia. New York : Basic Books, 1987. Ch. 7. "Beyond Suburbia" | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 571 | | Fiske, John. "Culture, Ideology, Interpellation." From Literary Theory: An Anthology, edited by Julie Rivkin and Michael Ryan. Malden MA : Blackwell, 1998. | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 572 | | Folklore of Academe. Brunvand. Study of American Folklore. New York. W.W. Norton. 1986. pp. 502-528. | FOLK8200 - Folklore (Fall 2009) Burrison | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 573 | | For Documentary: Twelve Essays [Call Number: PC-Ruprecht-03] | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 574 | | Ford, Larry. Multiunit Housing in the American City. Geographical Review, Vol. 76, No. 4 (Oct., 1986), pp. 390-407 | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 575 | | Foucault, Michel "What is an Author?" In Language, counter-memory, practice: selected essays and interviews. Cornell: 1977. pp. 113-138. | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 576 | | Foucault, Michel, Discipline and Punish: The Birth of the Prison. New York : Vintage, 1995. (pp.3-31 & pp.135-156). | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 577 | | Foucault, Michel. Discipline and Punish: The Birth of the Prison. New York : Pantheon Books, 1977. (pp.3-31) | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 578 | | Foucault, Michel. Ethics, Subjectivity and Truth. (Edited by Paul Rabinow) New York : The New Press, 1997. Selections | PHIL4090 - Topics in Continental Philosophy (Fall 2009) Rand | 8/17/2009 - 9/15/2009 | 64 | 0.29% |
| 579 | | Foucault, Michel. Ethics: Subjectivity and Truth edited by Paul Rabinow. New York : The New Press, 1994. (pp.39-65) | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 25 | 0.11% |
| 580 | | Foucault, Michel. History of Sexuality Vol. 1: An Introduction. New York : Vintage, 1978. Part 2, Chapters 1 & 2. | HON1000 - Love: Religious and Philosophical Perspectives (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 581 | | Foundations of Parasitology [Call Number: PC-Said-01] | BIOL4460 - Parasitology (Perm 2009) Said | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 582 | | Franklin and Pillow. "The Black Males Acceptance of the Prince Charming Ideal" Ch.5 in Staples, Robert. The Black Family: Essays and Studies. Wadsworth Publishing: Belmont, CA 1994 pp 97-103 | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 17 | 0.08% |
| 583 | | Franklin, Donna L. Ensuring Inequality. New York: Oxford University Press. 1997. [One user at a time for this link. This is a link to the full text of the book via NetLibrary.] | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 77 | 0.35% |
| 584 | | Franklin's, Tort Law and Alternatives, Cases and Materials, 8th ed. KF1249 .F7 2006 | LAW5060 - Torts I (Fall 2009) Scott | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 585 | | Frederick Douglass : selected speeches and writings [Call Number: E449 .D7345 1999] | POLS4570 - American Political Thought (Fall 2009) Feit | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 586 | | Frederick Douglass : selected speeches and writings [Call Number: E449 .D7345 1999] | POLS8590 - Studies in Western Political Theory (Fall 2009) Feit | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 587 | | Freedman, Jonathan. "Villain or Scapegoat? Media Violence and Aggression". From Media Violence and its effect on Aggression: Assessing the Scientific Evidence. Toronto: University of Toronto Press, 2002. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 588 | | French In Action: The Capretz Method (Call #: Video Tape PC2129 E5 F7 1987) perm. | FRExxxx - French in Action Video Series (Perm 2008) Hanley | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 589 | | Freud, Sigmund. New Introductory Lectures on Psychoanalysis. New York : W.W. Norton & Co., 1965. "Femininity." | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 590 | | Frey, Sylvia. Water From the Rock. Ch. 3 | AAS3450 - History of African-Americans in Georgia (Fall 2009) Umoja | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 591 | | Frey, Sylvia. Water From the Rock: Black Resistance in a Revolutionary Age. Princeton : Princeton University Press, 1991. Ch. 6 | AAS6020 - African American Social Movements (Fall 2009) Umoja | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 592 | | Friedman, Jeffrey (Ed). The Rational Choice Controversy: Economic Models of Politics Reconsidered. New Haven : Yale University Press, 1996. Slections | POLS8800 - Elements of Research Design (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 39 | 0.18% |
| 593 | | Friis, Robert H. and Thomas A. Sellers. 1999. Epidemiology for Public Health Practice. Chapter 3, p. 69-102. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 594 | | Friis, Robert H. and Thomas A. Sellers. 1999. Epidemiology for Public Health Practice. Chapter 11, p. 333-375. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 17 | 0.08% |
| 595 | | Fu, Genyue, and Kang Lee. 2007. "Social grooming in the kindergarten: the emergence of flattery behavior." Developmental Science 10, no. 2: 255-265. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 596 | | Fuentes: Conversacion y Gramatica [PC-SCHLING-07a] | SPA2001 - Intermediate Spanish I (Perm 2009) Schlig | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 597 | | Fuligni, Andrew (Ed.). Contesting Sterotypes and Creating Identities: Social Categories, Social Identities, and Educational Participation. New York : Russell Sage Foundation, 2007. Ch. 5 (pp.115-135) | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 598 | | Fuller, Mia. Wherever You Go, There You Are: Fascist Plans for the Colonial City of Addis Ababa and the Colonizin...Journal of Contemporary History, Vol. 31, No. 2. | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 599 | | Fuller-Seeley, Kathryn. "Learning to Live with Television: Technology, Gender, and America's Early TV Audiences." From The Columbia History of American Television by Gary Edgerton. New York : Columbia University Press, 2007. | COMM4210 - Critical History of Radio & Television (Fall 2009) Petruska | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 600 | | Galloway, Alison, Walter Birkby, Tzipi Kahana, and Laura Fulginiti. Physical Anthroplogy and the Law: Legal Responsibilities of Forensic Anthropologists. Yearbook of Physical Anthroppology 33:39-57 (1990) | ANTH4370 - Forensic Anthropology (Fall 2009) Williams | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 601 | | Gamliel, T., & Hazan, H. (2006). "The meaning of stigma: identity construction in two old-age institutions." Ageing and Society,3 26, 355-371. | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 602 | | Gannon, Kathy. "Afghanistan Unbound." Foreign Affairs 83.3 (May 2004): 35-46 | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 603 | | Gannon, Susanne and Bronwyn Davies. Postmodern, Poststructural, and Critical Theories. In Handbook of Feminist Research: Theory and Praxis, edited by Sharlene Hesse-Biber. Thousand Oaks : Sage, 2007. | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 6 | 0.03% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 604 | | Gans, Herbert J. People, Plans, and Policies : essays on poverty, racism, and other national urban problems. New York : Columbia University Press : Russell Sage Foundation, c1991. Chapter 18 - Escaping from Poverty: A comparison of immigrant and black exp | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 605 | | Geertz, Clifford. The Interpretation of Cultures: Selected Essays. New York : Basic Books, 1973. Chapter 1: Thick Description (pp. 3-30) | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2009) Moloney | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 606 | | Gelb, Leslie. 2009. Necessity, Choice, and Common Sense. Foreign Affairs 88 (3). | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 607 | | Gender: the enduring paradox (Call #: Videotape HQ1075.G46 1991) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 608 609 | | GenderQueer : voices from beyond the sexual binary [Call Number: HQ76.25 .G455 2002] | SOCI8216 - Gender & Society (Fall 2009) Simonds | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 610 | | GenderQueer: Voices from Beyond the Sexual Binary [Call Number: PC-Cavalier-05] | SOCI3216 - Gender and Society (Fall 2009) Cavalier | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 611 | | General (Call #: Videotape PN1997.G4652 1995) | FILM4170 - American Film History 1 (Fall 2009) Smith | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 612 | | Genetically Modified Organisms (Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 613 | | Genetics(Call# PC-Zellars-01)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 614 | | Genetics(Call# PC-Zellars-02)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 615 | | Gentner,Dedre and Goldin-Meadow, Susan. Language in mind ; advances in the study of language and thought. Cambridge, Mass. : MIT Press, c2003. pp 1-14 "Whither Whorf" | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 17 | 0.08% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 616 | | George H. Mead. Mind, Self, and Society. Chicago: University of Chicago Press. 1934. pp. 144-164. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 47 | 0.21% |
| 617 | | Geosystems [Call Number: PC-Clayton-02] | GEOG1113 - Introduction to Landforms (Fall 2009) Clayton | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 618 | | Gerth and Mills. From Max Weber: Essays in Sociology. New York : Oxford University Press, 1958. (pp. 196-235) | SOCI8030 - Social Theory I (Fall 2009) Harvey | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 619 | | Getting Good Loving: Seven Ways to Find Love and Make It Last [Call Number: PC-Dixon-15] | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 620 | | Getting to Yes: Negotiating Agreement Without Giving In; Second Edition by Roger Fisher, William L. Ury, Bruce Patton at Penguin. BF637.N4 F57 1992 | LAW7414 - Negotiation Seminar (Fall 2009) Scott | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 621 | | Gibbon, Edward. The History of the Decline and Fall of the Roman Empire. London : Allen Lane/Penguin Press, 1994. Ch. 15 | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 41 | 0.19% |
| 622 | | Gibson-Graham, J.K. The End of Capitalism (as we knew it): A Feminist Critique of Political Economy. Cambridge : Blackwell, 1996. Ch. 6 | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 23 | 0.11% |
| 623 | | Giles, H. C. (2005). Three narratives of parent-educator relationships: Toward counselor | | | | |
| 624 | | repertoires for bridging the urban parent/school divide. Professional School Counseling, 8, 228-235. | CPS7550 - Consulting in School Counseling (Fall 2009) Mullis | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 625 | | Gilmore, Ruth. â€œIn the Shadow of the Shadow State,â€ in The Revolution Will Not Be Funded, edited by INICTE! Women of Color Against Violence. Cambridge : South End Press, 2007. | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 626 |   | Gilroy, Paul "The Black Atlantis as A Counterculture of Modernity" The black Atlantic : modernity and double consciousness Cambridge, Mass. : Harvard University Press, 1993. pp. 1-40 | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 627 |   | Giroux, Henry. Stealing Innocence: Youth, Corporate Power, and the Politics of Culture. New York : St. Martin's Press, 2000. (pp. 1-35). | PERS2001 - Youth Cultures (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 110 | 0.50% |
| 628 |   | Gitlin, Todd. Inside Prime Time. Berkeley : University of California Press, 2000. "Hill Street Blues: Make it Look Messy." (pp.273-324). | COMM4210 - Critical History of Radio & Television (Fall 2009) Petruska | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 629 |   | Glennon, Michael J. "Why the Security Council Failed" Foreign Affairs; May/Jun2003, Vol. 82 Issue 3, p16-35 | POLS3400 - International politics (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 630 |   | Global Economic Issues and Policies (Call Number: PC-Hunt-02) | ECON2100 - The Global Economy (Fall 2009) Hunt | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 631 |   | God gardened east : a gardener's meditation on the dynamics of Genesis [Call Number: BS1235.53 .R86 2008] | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 632 |   | Godfrey-Smith, Peter. Theory and Reality: An Introduction to the Philosophy of Science. Science and its conceptual foundations. Chicago: University of Chicago Press, 2003. Chapter 1. | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2009) Moloney | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 633 |   | Goffman, Erving. The Presentation of Self in Everyday Life. Garden City NY : Doubleday Anchor Books, 1959. Chapter 1 | SOCI8030 - Social Theory I (Fall 2009) Harvey | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 634 |   | Goldston D, Molock S, Whitbeck L, Murakami J, Zayas L, Hall G. Cultural considerations in adolescent suicide prevention and psychosocial treatment. American Psychologist [serial online]. January 2008;63(1):14-31. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 635 |  | Gomery, Douglas. "Brian's Song: Television, Hollywood, and the Evolution of the Movie Made for Television." From American History American Television: Intrepeting the Video Past, edited by John O'Connor. New York : Frederick Ungar Publishing Co., 1983. | COMM4210 - Critical History of Radio & Television (Fall 2009) Petruska | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 636 |  | Gomez, Michael. Exchanging Our Country Marks. Chapel Hill. University of North Carolina Press. 1998. Ch. 6 pp. 114-53 | AAS3450 - History of African-Americans in Georgia (Fall 2009) Umoja | 8/17/2009 - 9/15/2009 | 99 | 0.45% |
| 637 |  | Good, C., Dweck, C. S., & Aronson, J. (2007). Social identity, stereotype threat, and self-theories. In A.J. Fuligni (Ed.), Contesting stereotypes and creating identities: Social categories, social identities, and educational participation. New York: Russ | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 638 |  | Goode and Wellborn's Courtroom Evidence Handbook, 2009-2010 Student Edition, West, | | | | |
| 639 |  | KF8935.Z9 C655 2009/2010 | LAW6010 - Evidence (Fall 2009) Curcio | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 640 |  | Goodman, James. For the Love of Stories. Reviews in American History Volume: 26 Issue: 1 March 1998 pp.255-274 | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 641 |  | Gordon and Gergen, "Introduction" [in Gordon, Chad and Kenneth Gergen, (ed.). The Self in Social Interaction. Volume 1. John Wiley & Sons, Inc. New York, London, Sydney, Toronto. 1968. , pp. 1-8.] | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 642 |  | Gosine, Andil. "Fobs, Banana Boy, and the Gay Pretenders: Queer youth navigate sex, "race" and nation in Toronto, Canada" Ch. 11 in Susan Driver (Ed.) Queer youth cultures. Albany : State University of New York Press, c2008. | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 643 | | Grady-Willis, Winston. Challenging U.S. Apartheid. Durham: Duke University. 2006. Ch. 1: pp. 3-32. | AAS3450 - History of African-Americans in Georgia (Fall 2009) Umoja | 8/17/2009 - 9/15/2009 | 31 | 0.14% |
| 644 | | Grainger, Jonathan, Sebastien Bouttevin, Cathy Truc, Mireille Bastien, Johannes Ziegler, Word superiority, pseudoword superiority, and learning to read: A comparison of dyslexic and normal readers, Brain and Language, Volume 87, Issue 3, December 2003, Pa | PSYC4100 - Cognitive Psychology (Fall 2009) Frishkoff | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 645 | | Gray, Chris Hables. The Cyborg Handbook. New York: Routledge, 1995. pp. 139-162 | ENGL4200 - Cyborgs in American Culture (Fall 2009) Gabler-Hover | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 646 | | Gray, Chris Hables. The Cyborg Handbook. New York: Routledge, 1995. pp. 307-319. | ENGL4200 - Cyborgs in American Culture (Fall 2009) Gabler-Hover | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 647 | | Gray, Chris Hables. The Cyborg Handbook. New York: Routledge, 1995. pp. 407-444. | ENGL4200 - Cyborgs in American Culture (Fall 2009) Gabler-Hover | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 648 | | Green, Donald and Ian Shapiro. Pathologies of Rational Choice Theory: A Critique of Applications in Political Science. New Haven : Yale University Press, 1994. (pp.13-46) | POLS8800 - Elements of Research Design (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 27 | 0.12% |
| 649 | | Grewal and Kaplan. Introduction. (pp. 1-33) in Scattered Hememonies: Postmodernity and Transnational Feminist Practices. Minneapolis : University of Minnesota Press, 1994. | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 32 | 0.15% |
| 650 | | Grewal, Inderpal. "On the New Global Feminism and the Family of Nations" in Talking Visions. Cambridge, MA. MIT Press. 1998. pp. 501-530. | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 651 | | Grewal, Inderpal. Transnational America. Ch. 4 | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 652 | | Grewal, Inderpal. Transnational America: Feminisms, Diasporas, Neoliberalisms. Next wave. Durham: Duke University Press, 2005. Ch. 3: Women's Rights as Human Rights. pp. 121-157 | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 653 | | Grewal, Inderpal. Transnational America: Feminisms, Diasporas, Neoliberalisms. Next wave. Durham: Duke University Press, 2005. Ch. 3: Women's Rights as Human Rights. pp. 121-157 | WST8001 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 17 | 0.08% |
| 654 | | Griffith, R. Marie. American Religions: A Documentary History. New York : Oxford University Press, 2008. Selections | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 53 | 0.24% |
| 655 | | GROWING UP WITH CRACK Babies help moms stay 'clean'. October 2, 1998. The Atlanta Journal and The Atlanta Constitution Page Number: A01 Word Count: 2678 | COMM8410 - Qualitative Methods (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 656 | | growth hormone [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 16 | 0.07% |
| 657 | | Gruen, Lori and George Panichas, editors. Sex, Morality, and the Law. New York : 1997. "Gay Basics" by Richard Mohr. | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 658 | | Guha, Ranajit, editor. A Subaltern Studies Reader, 1986-1995. Minneapolis : University of Minnesota Press, 1997. (pp.240-263). | ENGL9050 - Topics in Contemporary Literary Theory and Criticism (Fall 2009) Almond | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 659 | | Gurwitt, Rob. Mayor in the Middle. Governing. February 1, 2007. | PAUS4301 - Local Governance (Fall 2009) Andrews | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 660 | | gut & pancreatic hormones [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 13 | 0.06% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 661 | | Gutiérrez, and Rogoff."Cultural Ways of Learning: Individual Traits or Repertoires of Practice" Educational Researcher, Vol. 32, No. 5, Theme Issue: Reconceptualizing Race and Ethnicity in Educational Research (Jun. - Jul., 2003), pp. 19-25 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 662 | | Gutman, Herbert G. Work, Culture, and Society in Industrializing America, 1815-1919. The American Historical Review, Vol. 78, No. 3 (Jun., 1973), pp. 531-588. | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 663 | | Hahn, R.A. 1995. Anthropology and Epidemiology: One Logic or Two? In Sickness and Healing New Haven: Yale University Press. Chapter 5, p. 99-128. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 664 | | Hahn, Robert A. 1992 Inconsistencies in coding of race and ethnicity between birth and death in U.S. infants. Journal of the American Medical Association 267(2):259-263. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 665 | | Hahn, Robert A., and Kate W. Harris. Anthropology in Public Health: Bridging Differences in Culture and Society. New York: Oxford University Press, 2009. pp. 512-538. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 666 | | Hahn, Robert. 1985. Culture Bound Syndromes Unbound Social Science and Medicine 21(2):165-71. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 667 | | Haines Ch 10-14-brainstem cranial nerves (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 668 | | Haines Ch. 14 (pp. 204-208)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 52 | 0.24% |
| 669 | | Haines Ch. 14 (pp. 209-213)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 46 | 0.21% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 670 | | Haines Ch. 14 (pp. 214-217)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 31 | 0.14% |
| 671 | | Haines, Herbert. Black Radicals and the Civil Rights Mainstream, 1954-1970. Knoxville : University of Tennessee Press, 1988. (pp.1-14). | AAS6020 - African American Social Movements (Fall 2009) Umoja | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 672 | | Haines-Ch. 15 diencephalon (219-234)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 673 | | Haines-Ch. 16 (pp. 235-251)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 674 | | Halberstam, Judith. "Whats That Smell? Queer temporalities and subcultural lives" Ch. 1 in Susan Driver (Ed.) Queer youth cultures. Albany : State University of New York Press, c2008. | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 675 | | Hale, Jacob. "Leatherdyke Boys and Their Daddies: How to Have Sex without Women or Men". Social Text, No. 52/53, (Autumn - Winter, 1997), pp. 223-236 | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 676 | | Hall, Jacquelyn Dowd. "The Long Civil Rights Movement and the Political Uses of the Past." Journal of American History 91, no. 4 (March 2005): 1233-1263. | AAS6020 - African American Social Movements (Fall 2009) Umoja | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 677 | | Hall, Stuart (Ed.) Representation: Cultural Representations and Signifying Practices. London : Sage Publications, 2003. Introduction and Ch. 1 | JOU3070 - Introduction to Theories of Mass Communication (Fall 2009) Freeman | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 678 | | Hall, Stuart. Cultural Identity and Cinematic Representation. [from Baker, Houston A., ed. et al. Black British Cultural Studies.]1996. | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 679 | | Hamilton, David et al. Exploring the Horizontal and Vertical Dimensions of the Governing of Metropolitan Regions. Urban Affairs Review 2004 40: 147-182. | PAUS4301 - Local Governance (Fall 2009) Andrews | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 680 | | Handbook of Adult Development and Learning [Call Number: BF724.5 h365 2006] | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 681 | | Hank, Karsten and Isabella Buber. Grandparents Caring for their Grandchildren. Journal of Family Issues, Vol. 30 (1), 53-73. 2009 | PERS2001 - Comparative Culture: Aging in a Global Context (Fall 2009) Kemp | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 682 | | Hansen, Jane O. GROWING UP WITH CRACK A Forsaken Generation. September 27, 1998. The Atlanta Journal and The Atlanta Constitution. Page Number: A01 Word Count: 2377 | COMM8410 - Qualitative Methods (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 683 | | Hansen, Jane O. GROWING UP WITH CRACK A world that breeds despair September 28, 1998 The Atlanta Journal and The Atlanta Constitution Page Number: A01 Word Count: 2554 | COMM8410 - Qualitative Methods (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 684 | | Hansen, Jane O. GROWING UP WITH CRACK Babies help moms stay 'clean'. October 2, 1998. The Atlanta Journal and The Atlanta Constitution. Page Number A01 Word Count: 2678 | COMM8410 - Qualitative Methods (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 685 | | Hansen, Jane O. GROWING UP WITH CRACK 'Family first' system puts children last. September 30, 1998. The Atlanta Journal and The Atlanta Constitution. Page Number: A01 Word Count: 3052 | COMM8410 - Qualitative Methods (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 686 | | Hansen, Jane O. GROWING UP WITH CRACK 'Family first' system puts children last. September 30, 1998. The Atlanta Journal and The Atlanta Constitution. Page Number: A01 Word Count: 3052 | JOU4780 - Women and Media (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 687 | | Hansen, Jane O. GROWING UP WITH CRACK Last chance: Baby court. September 30, 1998. The Atlanta Journal and The Atlanta Constitution. Page Number: A10 Word Count: 2017 | COMM8410 - Qualitative Methods (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 688 | | Hansen, Jane O. GROWING UP WITH CRACK Looking for Mom. September 27, 1998. The Atlanta Journal and The Atlanta Constitution. Page number: A16 Word Count: 1027 | COMM8410 - Qualitative Methods (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 689 | | Hansen, Jane O. GROWING UP WITH CRACK Moms again. October 1, 1998. The Atlanta Journal and The Atlanta Constitution Page Number: A01 Word Count: 1667 | COMM8410 - Qualitative Methods (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 690 | | Hansen, Jane O. GROWING UP WITH CRACK Saved for what? September 29, 1998. The Atlanta Journal and The Atlanta Constitution Page Number: A10 Word Count: 1241 | COMM8410 - Qualitative Methods (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 691 | | Hansen, Jane O. GROWING UP WITH CRACK Seeking solutions. October 4, 1998 The Atlanta Journal and The Atlanta Constitution Page Number: A01. | COMM8410 - Qualitative Methods (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 692 | | Hansen, Jane O. GROWING UP WITH CRACK The hope. October 2, 1998. The Atlanta Journal and The Atlanta Constitution Page Number: A05 Word Count: 1129 | COMM8410 - Qualitative Methods (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 693 | | Hansen, Jane O. GROWING UP WITH CRACK. Motherless children. September 27, 1998. The Atlanta Journal and The Atlanta Constitution Page Number: A17 Word Count: 1622 | COMM8410 - Qualitative Methods (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 694 | | Hansen, Jane O. GROWING UP WITH CRACK. When they can't go home. September 29, 1998. The Atlanta Journal and The Atlanta Constitution. Page Number: A01 Word Count: 3312 | COMM8410 - Qualitative Methods (Fall 2009) Meyers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 695 | | Hansen, Mark. Bodies in Code: Interfaces with Digital Media. New York : Routledge, 2006. (pp.1-22). | COMM8980 - Special Topics (Fall 2009) Raengo | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 696 | | Harness Goodwin, Marjorie. "Exclusion in Girls' Peer Groups: Ethnographic Analysis of Language Practices on the Playground." Human Development (0018716X) 45, no. 6 (November 2002): 392-415. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 697 | | Harris, Keith. Boys, Boyz, Bois: An Ethics of Black Masculinity in Film and Popular Media. New York : Routledge, 2006. Ch. 4. | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 698 | | Harris, Richard. 1994. "Chicago's other suburbs." Geographical Review 84, no. 4: 394. | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 699 | | Hartwig, Melinda. Painting. | AH4900 - Materiality of Egyptian Painting (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 34 | 0.16% |
| 700 701 | | Hatano, Siegler, Richards, Inagaki, and Wax. "The development of biological knowledge: A multi-national study" Cognitive Development Volume 8, Issue 1, January-March 1993, Pages 47-62 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 702 | | Haunts of the Black Masseur: the Swimmer as Hero [Call Number: PC-Ruprecht-14 and PC-Ruprecht-15] | RELS8210 - Religious Studies (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 703 | | Hawes, Elizabeth. New York, New York : how the apartment house transformed the life of the city (1869-1930). New York : Henry Holt and Co., 1994. Chapter 10 - Building the upeer West Side: The Courtyard Building, the Studios | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 704 | | Hayden, Dolores. Power of Place (netLibrary Link) | HIST8710 - History and the Public (Fall 2009) Wilson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 705 | | Hayden, Dolores. The Power of Place Urban Landscapes As Public History. Cambridge, Mass: MIT Press, 1995. pp. 138-187 | HIST8710 - History and the Public (Fall 2009) Wilson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 706 | | Health and Disease (Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 6 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 707 | | Health Psychology [Call Number: PC-Raiford-02] | PSYC3460 - Health Psychology (Fall 2009) Raiford | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 708 | | Heaphy, Brian, Andrew K T Yip, & Debbie Thompson. (2004). Ageing in a non-heterosexual context. Ageing and Society, 24, 881-902 | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 709 | | Hegarty, Peter. "Toward an LGBT-informed paradigm for children who break gender norms: Comment on Drummond et al. (2008) and Rieger et al. (2008)." Developmental Psychology 45, no. 4 (July 2009): 895-900. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 710 | | Hegel, G.W.F. Phenomenology of Spirit, tr. A. V. Miller. Oxford : Oxford University Press, 1977. Selections | PHIL4085 - Marx, Nietzsche, Freud (Fall 2009) Berry | 8/17/2009 - 9/15/2009 | 59 | 0.27% |
| 711 | | Heider, Eleanor R. "Universals in color naming and memory." Journal of Experimental Psychology, Vol 93(1), Apr 1972.US: American Psychological Association pp. 10-20 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 29 | 0.13% |
| 712 | | Henslin, James. Essentials of Sociology: A down to earth approach. Allyn & Bacon. 4th edition. 2002. Table of contents, pp. i-viii, 12-13, 19-21, 30, 176-191, 195-202 | IEP0840 - Reading & Listening IV (Fall 2009) Delk | 8/17/2009 - 9/15/2009 | 190 | 0.87% |
| 713 | | Herberg, Will. Protestant-Catholic-Jew: An Essay in American Religious Sociology. Garden City NY : Anchor Books, 1960. Chapters 1,2,3,11. | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 65 | 0.30% |
| 714 | | Herbert Blumer, "The Methodological Position of Symbolic Interactionism," Pp. 1-21 [in Blumer, Herbert. Symbolic intractionism. Prentice-Hall, Inc. Englewood Cliffs, New Jersey. 1969.] | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 39 | 0.18% |
| 715 | | Hero (Call #: DVD PN1997.2.Y56 2004) | FILM1010 - Film Aesthetics and Analysis (Fall 2009) Peters | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 716 | | Herodotus the Histories. Translated by Aubrey de Selincourt. London : Penguin Books, 1972. Book 2. (pp. 129-46) | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 127 | 0.58% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 717 | | Herrup, Cynthia. "The Patriarch at Home: The Trial of the 2nd Earl of Castlehaven for Rape and Sodomy." History Workshop Journal 41 (1996): 1-18. | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 718 | | Hetherington, E., Bridges, M., & Insabella, G. (1998, February). What matters? What does not? Five perspectives on the association between marital transitions and children's adjustment. American Psychologist, 53(2), 167-184. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 719 | | Hickey-Moody, Rasmussen, and Harwood. "How to be a Real Lesbian: The pink sofa and some fictions of identity" Ch. 6 in Susan Driver (Ed.) Queer youth cultures. Albany : State University of New York Press, c2008. | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 720 | | Hill N, Taylor L. Parental School Involvement and Children's Academic Achievement. Current Directions in Psychological Science [serial online]. August 2004;13(4):161-164. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 721 | | Hines M, Golombok S, Rust J, Johnston K, Golding J. Testosterone during Pregnancy and Gender Role Behavior of Preschool Children: A Longitudinal, Population Study. Child Development. November 2002;73(6):1678-1687 | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 722 | | Hoene, Christopher et al. The Development of Counties as Municipal Governments: A Case Study of Los Angeles County in the Twenty-First Century. Urban Affairs Review, Vol. 37, No. 4, 575-591 (2002) | PAUS4301 - Local Governance (Fall 2009) Andrews | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 723 | | Home, Robert K. Of Planting and Planning : the making of British colonial cities. London ; New York : Spon, 1997. Chapter 3 - Port Cities of the British Empire: A global thalassocracy | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 724 | | Honeyghan, Glasceta. (2000). Rhythm of the Caribbean: Connecting oral history and literacy. Language Arts, 77(5), 406-413 | ECE3600 - Language and Literacy (Fall 2009) Holbrook | 8/17/2009 - 9/15/2009 | 71 | 0.32% |
| 725 | | Hoodfor, Homi. "The Veil in Their Minds and on Our Heads' [in The Politics of Culture in the Shadow of Capital. Lowe, Lisa and David Lloyd, ed.] This is a link to the entire online book. Read pages 248-279. | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 726 | | Hook, Steven. U.S. Foreign Policy: The Paradox of World Power. Washington, DC : CQ Press, 2005. Ch. 6 | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 727 | | hooks, bell. "Selling Hot Pussy: Representations of Black Female Sexuality in the Cultural Marketplace." In Writing on the Body, edited by Katie Conboy, et al. New York : Columbia University Press, 1997. | SOCI3156 - Sexuality and Society (Fall 2009) Charania | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 728 | | hooks, bell. Reel to Real: Race, Sex, and Class at the Movies. 2nd edition. New York, NY: Routledge, 2009. pp. 13-25, 275-290, 291-302 | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 729 | | Horkheimer and Adorno. "The Culture Industry as Mass Deception." From Literary Theory: An Anthology, edited by Julie Rivkin and Michael Ryan. Malden MA : Blackwell, 1998. | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 730 | | Hornsby, Alton, editor. A Companion to African American History. Malden MA : Blackwell, 2005. Ch. 31 | AAS6020 - African American Social Movements (Fall 2009) Umoja | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 731 | | Huffer, Lynne. "Foucault and Feminism's Prodigal Children." New York : Columbia University Press, 2009. (pp.1-45). | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 732 | | Human Geography: Places and Regions in Global Context [Call Number: PC-Hankins-02] | GEOG1101 - Intro to Human Geography (Fall 2009) Hankins | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 733 | | Human Record: Sources of Global History (Call #: Perrin-02) | HIST1112 - Survey of U.S. History (Perm 2009) Perrin | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 734 | | Huss, S. N., Bryant, A., & Mulet, S. (2008). Managing the quagmire of counseling in a school: Bringing the parent onboard. Professional School Counseling, 11, 362-367. | CPS7550 - Consulting in School Counseling (Fall 2009) Mullis | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 735 | | hypothalamus-connections [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 33 | 0.15% |
| 736 | | hypothalamus-endocrine [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 40 | 0.18% |
| 737 | | I Am Woman: Is Feminism Dead? (Call #: DVD HQ1426.I85 2008) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 738 | | IACUC Role and Function (Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 739 | | Illuminations [Call Number: PN37 .B4413 1986] | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 16 | 0.07% |
| 740 | | Imagining the middle class : the political representation of class in Britain, c. 1780-1840 [call #: HT690.G7 W34 1995] | HIST7020 - Issues and Interpretations in European History (Fall 2009) Poley | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 741 | | Incidents of Travel in Chichen Itza (Call #: Videotape F1435.1.C5 I54 1997) | ANTH4190/6190 - Public Archaeology (Fall 2009) Margomenou | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 742 | | Ingraham, Chrys. White Weddings: Romancing Heterosexuality in Popular Culture. New York : Routledge, 2008. Ch. 1, pp. 2-35 | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 101 | 0.46% |
| 743 | | Ingraham, Chrys. White Weddings: Romancing Heterosexuality in Popular Culture. New York : Routledge, 2008. Ch. 3 | WST2010 - Introduction to Women's Studies (Fall 2009) Kharwanlang | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 744 | | Ingraham, Chrys. White Weddings: Romanicng Heterosexuality in Popular Culture. New York : Routledge, 2008. (pp.170-218). | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 128 | 0.59% |
| 745 | | Inness, Sherrie. Tough Girls: Women Warriors and Wonder Women in Popular Culture. Philadelphia : Univeristy of Pennsylvania Press, 1998. Chapter 2. | COMM4210 - Critical History of Radio & Television (Fall 2009) Petruska | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 746 | | Intimate Relationships [Call Number: PC-Cohen-01 or PC-Broadwell-01] | PSYC3110 - Psychology of Interpersonal Behavior (Fall 2009) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 747 | | Intolerance (Call #: DVD PN1997.I58 1998) | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 748 | | Intolerance (Call #: DVD PN1997.I58 2002) | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 749 | | intro-CNS-PNS overview&terms.ppt | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 76 | 0.35% |
| 750 | | Introducing world religions [Call Number: BL80.3 .U78 2008] | RELS3750 - Worlds Religions (Fall 2009) Bassett | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 751 | | Introduction to Accounting 5th Edition [Call #: PC-Partridge-01] (perm.) | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 752 | | Introduction to Accounting 5th Edition call #: HF5636 A35 2009] | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2009) Clark | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 753 | | Introduction to Animal Use in Biomedical Research (Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 754 | | Irigaray, Luce. "Commodities Amongst Themselves." From Literary Theory: An Anthology, edited by Julie Rivkin and Michael Ryan. Malden MA : Blackwell, 1998. | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 755 | | Irigaray, Luce. An Ethics of Sexual Difference. Ithaca : Cornell University Press, 1993. (pp. 20-33). | HON1000 - Love: Religious and Philosophical Perspectives (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 32 | 0.15% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 756 | | Irigaray, Luce. This Sex Which is Not One. Translated by Catherine Porter. Ithaca : Cornell University Press, 1985. (â€œThis Sex Which Is Not One,â€ and "Psychoanalytic Theory: Another Look," pp. 23-67). | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 757 | | Irvine, Janice M. "The Passsions of Culture Wars" Ch. 7 in Talk about sex : the battles over sex education in the United States. Berkeley : University of California Press, c2002. | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 53 | 0.24% |
| 758 | | Isherwood, Robert M. Music in the Service of the King: France in the Seventeenth Century. Ithaca [N.Y.]: Cornell University Press, 1973. pp. 204-226 | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 759 | | J. Levy, The Diversionary Theory of War: A Critique, in M. Midlarsky, ed., Handbook of War Studies (Michigan, 1989), pp. 259-88. Need Copyright Information | POLS8470 - Military Conflict and International Security (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 760 | | Jackel, Eberhard, Hitler in History. Hanover NH : University Press of New England. 1984. Ch. 3. "Hitler Orders the Holocaust." | HIST1112 - Survey of World History Since 1500 (Fall 2009) Johnson | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 761 | | Jackel, Eberhard. Hitler's Weltanschauung: A Blueprint for Power. Middletown CONN : Wesleyan University Press, 1972. Ch. 3. "The Elimination of the Jews." | HIST1112 - Survey of World History Since 1500 (Fall 2009) Johnson | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 762 | | Jackson, John Brinckerhoff. Landscape in Sight: looking at America. New Haven : Yale University Press, c1997. "Other Directed Houses"(including plate on p. 184) | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 763 | | Jackson, Kenneth. Crabgrass Frontier: The Suburbanization of the United States. New York : Oxford University Press, 1985. Ch. 14. | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 764 | | Janis, Irving. Groupthink: Psychological Studies of Policy Decisions and Fiascoes. Boston : Houghton Mifflin, 1982. (pp. 97-130) | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 765 | | January and Kako. Re-evaluating evidence for linguistic relativity: Reply to Boroditsky (2001" Cognition | | | | |
| 766 | | Volume 104, Issue 2, August 2007, Pages 417-426 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 767 | | Jaret, Charles. Contemporary Racial and Ethnic Relations. New York : HarperCollins College, 1995. "Racism". | SOCI3212 - Race and Ethnic Relations (Fall 2009) Jaret | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 768 | | jena (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 769 | | Jenkins, Henry (Ed.). The Children's Culture Reader. New York : New York University Press, 1998. Walkerdine, Valerie. "Popular Culture and the Eroticization of Little Girls." Pp. 254-264, Chapter 14. | PERS2001 - Youth Cultures (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 770 | | Jenkins, Richard, Hanne Jessen, and Vibeke Steffen. Managing Uncertainty: Ethnographic Studies of Illness, Risk, and the Struggle for Control. Copenhagen: Museum Tusculanum Press, 2005. pp. 123-148 | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 771 | | Jentleson, Bruce. American Foreign Policy: The Dynamics of Choice in the 21st Centure. New York : W.W. Norton, 2004. (pp.2-29) | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 26 | 0.12% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 772 | | Jewell, K. Sue "Black Male/Female Conflict: Internalization of Negative Definitions Transmitted Through Imagery" Western Journal of Black Studies 7(1): 1983 pp. 43-48 | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 773 | | Johnson C, Floyd M. A Tale of Two Towns: Black and White Municipalities Respond to Urban Growth in the South Carolina Lowcountry. Human Ecology Review. Summer2006 2006;13(1):23-38. | SOCI4226 - Urban Sociology (Fall 2009) Jaret | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 774 | | Johnson-Bailey, J. (2004). Enjoining positionality and power in narrative work: Balancing contentious and modulating forces In K. de Marrais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 25 | 0.11% |
| 775 | | Jones, Amelia. The Feminism and Visual Culture Reader. In sight. London: Routledge, 2003. Ch. 14: Hooks, "The Oppositional Gaze". pp. 94-105 | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 776 | | Joseph, Peniel E. "Black Liberation Without Apology: Reconceptualizing the Black Power Movement." Black Scholar 31.3/4 (Fall/Winter 2001): 2. | AAS6020 - African American Social Movements (Fall 2009) Umoja | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 777 | | Judd, Dennis R. and Susan S. Fainstein (Eds.) The Tourist City. New Haven [Conn.] : Yale University Press, c1999. "The City: Strategic site for the global entertainment industry" by Sassen and Roost | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 778 | | Jung -- Analytical Psychology: Lecture 4 | CPS8650 - Advanced Counseling Theory. (Fall 2009) Ashby | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 779 | | Just call me kade (Call #: Videotape HQ77.8.C65 C66 2001) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 780 | | Kail, Robert & Reese, Hayne. Advances in child development and behavior Vol. 29(2002). New York, Academic Press. pp. 130-161 "Schooling as Cultural Process" | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 781 | | Kasson, John F. Amusing the Million : Coney Island at the turn of the century. New York : Hill & Wang, c1978 pp 11-13, 15-24, 26-28 | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 101 | 0.46% |
| 782 | | Kaufmann, J. (2007, January). Transfiguration: a narrative analysis of maleâ€ toâ€ female transsexual. International Journal of Qualitative Studies in Education (QSE), 20(1), 1-13 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 783 | | Kawachi, IchiroÌ„, and Lisa F. Berkman. Neighborhoods and Health. Oxford: Oxford University Press, 2003. pp. 303-333 | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 784 | | Kendall, Diana. Sociology in Our Times: The Essentials. Thomson-Wadsworth. 6th edition. 2007. Table of Contents, pp. 70-74, 84-96, 158-163, 172-187 | IEP0840 - Reading & Listening IV (Fall 2009) Delk | 8/17/2009 - 9/15/2009 | 49 | 0.22% |
| 785 | | Kennedy, Peter. A Guide to Econometrics. Cambridge : MIT Press, 1998. (pp.42-46) | POLS8800 - Elements of Research Design (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 17 | 0.08% |
| 786 | | Kesselman, Amy et al. "Our Gang of Four: Friendship and Women's Liberation" [in The Feminist Memoir Project. 1998. edited by Rachel Blau DuPlessis and Ann Snitow. Three Rivers publisher. New York. 1rst ed. pp. 25-53.] | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 17 | 0.08% |
| 787 | | Kesselman, Amy et al. Women: Images and Realities, A Multicultural Anthology. Boston : McGraw Hill, 2008. (pp.618-626) | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 72 | 0.33% |
| 788 | | Kessler, Suzanne. Lessons from the Intersexed. New Brinswick : Rutgers University Press. 2000. Chapters 1 & 2. pp. 1 11 and pp. 12-32. | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 21 | 0.10% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 789 | | Kester, Grant H. Art, Activism, and Oppositionality: Essays from Afterimage. Durham [NC]: Duke University Press, 1998. pp. 60-75: Coco Fusco | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 790 | | Keyboard Music Before 1700 | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 791 | | Kim, W. Chan, and Renée Mauborgne. 2004. "Blue Ocean Strategy." Harvard Business Review 82, no. 10: 76-84. | CIS8200 - Information System Strategy (Fall 2009) Senn | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 792 | | Kimmel, M. (2000, November). A War Against Boys?. Tikkun, 15(6), 57. | PERS2001 - Youth Cultures (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 94 | 0.43% |
| 793 | | Kimmel, Michael and Amy Aronson, editors. The Gendered Society Reader. New York : Oxford University Press, 2008. "Sambia Boy's Ritual Initiation." pp. 41-49 | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 95 | 0.43% |
| 794 | | Kimmel, Michael and Michael Messner (Eds). Men's Lives. Selections. Boston : Allyn & Bacon, 2010. pp. 17-25, 70-81, 134-145, 177-191, 192-206, 221-239, 377-383, 465-478, 551-595. | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 107 | 0.49% |
| 795 | | Kimmel, Michael and Michael Messner (Eds). Men's Lives. Selections. Boston : Allyn & Bacon, 2010. pp. 17-25, 70-81, 134-145, 177-191, 192-206, 221-239, 377-383, 465-478, 551-595. | SOCI3216 - Gender and Society (Fall 2009) Markle | 8/17/2009 - 9/15/2009 | 20 | 0.09% |
| 796 | | Kimmel, Michael and Michael Messner. Men's Lives. Boston : Allyn & Bacon, 2010. (pp.377-383). | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 797 | | King, Anthony D. Spaces of Global Cultures: architecture, urbanism, identity. London ; New York : Routledge, 2004. Chapter 2 - Interrogating global culture(s) | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 172 | 0.79% |
| 798 | | King, Gary et al. Designing Social Inquiry: Scientific Inference in Qualitative Research. Princeton : Princeton University Press, 1994. Ch. 1. pp. 3-33. | POLS8800 - Elements of Research Design (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 32 | 0.15% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 799 | | King, Martin Luther, Jr. A Testament of Hope: The Essental Writings and Speeches of Martin Luther King, Jr. Edited by James Washington. New York : HarperCollins, 1991. 35-40, 43-53, 54-61, 64-72, 117-125, 245-252, 289-302 | POLS4570 - American Political Thought (Fall 2009) Feit | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 800 | | King, Martin Luther, Jr. A Testament of Hope: The Essental Writings and Speeches of Martin Luther King, Jr. Edited by James Washington. New York : HarperCollins, 1991. pp. 35-40, 43-53, 54-61, 64-72, 117-125, 245-252, 289-302 | POLS8590 - Studies in Western Political Theory (Fall 2009) Feit | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 801 | | Kipling, Rudyard. The White Man's Burden, 1899. Internet History Sourcebook | HIST4820 - Cross-Cultural Encounters in World History (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 802 | | Kirk, Gwyn and Margo Okazawa-Rey. Women's Lives: Multicultural Perspectives. Boston : McGraw Hill, 2007. pp. 43-45, 81-88, 175-177, 561-567 | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 803 | | Kirshenblatt-Gimblett, Barbara. Destination Culture: Tourism, Museums, and Heritage. Berkeley : University of California Press, 1998. "Destination Museum." Chapter 3 | HIST8710 - History and the Public (Fall 2009) Wilson | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 804 | | Kisor and Kendal-Wilson | | | | |
| 805 | | "Older Homeless Women: Reframing the Stereotype of the Bag Lady" | SOCI8116 - Sociology of Aging (Fall 2009) | | | |
| 806 | | Affilia 17(3):2002 p.354-370 | Perkins | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 807 | | Kitayama, Shinobu and Cohen, Dov. Handbook of cultural psychology. New York : Guilford Press, c2007. pp 196-239 "Methods in Cultural Psychology" | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 808 | | Klein, Ramseyer and Bainbridge's Business Associations, Cases and Materials on Agency, Partnerships, and Corporations (Casebook), 7th, (Foundation) KF1355.A7 K56 2009 | LAW7101 - Corporations (Fall 2009) Taylor | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 809<br>810 | | Knappâ€™s, Problems in Contract law: Cases and Materials (Casebook), 6th ed., (Aspen)<br>KF801.A7 K5 2007 | LAW5010 - Contracts (Fall 2009) Taylor | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 811 | | Knauft, Bruce (Ed). Critically Modern: Alternatives, Alterities, Anthropologies. Bloomington : Indiana University Press, 2002. (pp. 1-54) | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 812 | | Knox amd Schacht "Same-Sex Couples and Families" Ch. 6 in Choices in Relationships. Wadsworth Publishing: Belmont, CA (2004) | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 813 | | Kochanska, G., Aksan, N., Knaack, A., & Rhines, H. (2004, July). Maternal Parenting and Children's Conscience: Early Security as Moderator. Child Development, 75(4), 1229-1242. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 814 | | Kontos, Pia C."Resisting institutionalization: Constructing old age and negotiating home." Journal of Aging Studies, Summer98, Vol. 12 Issue 2, p167-184 | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 815 | | Kottak, Conrad Phillip. Anthropology: The Exploration of Human Diversity. New York: McGraw-Hill, 1994. pp. 22-31 | IEP0940 - Academic Writing for University Exams IV (Fall 2009) Delk, Hirano | 8/17/2009 - 9/15/2009 | 44 | 0.20% |
| 816 | | Kottak, Conrad Phillip. Anthropology: The Exploration of Human Diversity. New York: McGraw-Hill, 1994. pp. 326-331 | IEP0940 - Academic Writing for University Exams IV (Fall 2009) Delk, Hirano | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 817 | | Kottak, Conrad Phillip. Anthropology: The Exploration of Human Diversity. New York: McGraw-Hill, 1994. pp. 38-49 | IEP0940 - Academic Writing for University Exams IV (Fall 2009) Delk, Hirano | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 818 | | Kousser, J. and Jemas McPherson (Eds). Region, Race, and Reconstruction. New York : Oxford University Press, 1982. (pp.143-177) | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 819 | | Kousta, Vinson, and | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 820 | | Vigliocco. "Investigating linguistic relativity through bilingualism: The case of grammatical gender." Journal of Experimental Psychology: Learning, Memory, and Cognition, Vol 34(4), Jul 2008. pp. 843-858 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 20 | 0.09% |
| 821 822 | | Krabill and Aday "Exploring the Social World of Aging Female Prisoners" Women & Criminal Justice,17(1): 2007 pp. 27 â€" 53 | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 823 | | Kracauer, Siegfried. Theory of Film; The Redemption of Physical Reality. New York: Oxford University Press, 1960. pp. 60-74 | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 824 | | Kreber, Carolin and Brook, Paula. "Impact evaluation of educational development programmes" International Journal for Academic Development; Nov2001, Vol. 6 Issue 2, p96-108 | IT3100 - Educational Technology in Africa in the Diaspora (Fall 2009) Kinuthia | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 825 | | Krieger, Nancy. "Does Racism Harm Health? Did Child Abuse Exist Before 1962? On Explicit Questions, Critical Science, and Current Controversies: An Ecosocial Perspective." American Journal of Public Health 93.2 (Feb. 2003): 194-199. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 826 | | Kristeva, Julia. "From Revolution in Poetic Language." From Literary Theory: An Anthology, edited by Julie Rivkin and Michael Ryan. Malden MA : Blackwell, 1998. | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 827 | | Kroeber and Parsons. "The Concepts of Culture and of Social System" American Sociological Review, Vol. 23, No. 5 (Oct., 1958), pp. 582-583 | HIST4820 - Cross-Cultural Encounters in World History (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 828 | | Kruse, Robert J. 2003. "Imagining Strawberry Fields as a place of pilgrimage." Area 35, no. 2: 154-162. | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 829 | | Kumashiro, Kevin K. (ER) "Queer Students of Color and Antiracist, Antiheterosexist Education Paradoxes of Identity and Activism, " pp. 1-25 of his edited volume Troubling Intersections of Race and Sexuality: Queer Students of Color and Anti-Oppressive Edu | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 31 | 0.14% |
| 830 | | Kunitz, Stephen J. "Globalization, States, and the Health of Indigenous Peoples." American Journal of Public Health 90.10 (Oct. 2000): 1531-1539. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 831 | | Lacan, Jacques. Ecrits: A Selection. New York : W.W. Norton & Company, 2002. "Mirror Stage..." & "Signification of the Phallus." | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 832 | | Lacan, Jacques. The Mirror Stage. [from Du Gay, Paul, Jessica Evans, and Peter Redman. 2000. Identity: a reader. London: SAGE Publications in association with The Open University. pp. 44-50] | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 833 | | Laderman, Gary. Sacred Matters: Celebrity Worship, Sexual Ecstasies, the Living Dead, and Other Signs of Religious Life in the United States. New York: New Press, 2009. pp. 1-22 | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 834 | | Ladson-Billings, Gloria. From the Achievement Gap to the Education Debt: Understanding Achievement in U.S. Schools. Educational Researcher, October 2006; 35: 3 - 12. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 835 | | Lady Eve (Call #: DVD PN1997.L32 2001) | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 836 | | Lafferty Y, McKay J. â€œSuffragettes in Satin Shortsâ€ ? Gender and Competitive Boxing. Qualitative Sociology. Fall2004 2004;27(3):249-276. | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 837 | | Landmarks of Early Film (Call #: Video DVD pn 1995.75 L36 1997) perm. | FILM2700 - History of Film (Perm 2009) Staff | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 838 | | Language development [Call Number: P118 .H64 2009] | PSYC8551 - Cognitive and Linguistic Development (Fall 2009) Ozcaliskan | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 839 | | Languages of the world (Call #: P371 .K38 1995) | AL2102 - Languages of the World (Summer 2009) Kandil | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 840 | | Lansford, J., Chang, L., Dodge, K., Malone, P., Oburu, P., Palmérus, K., et al. (2005, November). Physical Discipline and Children's Adjustment: Cultural Normativeness as a Moderator. Child Development, 76(6), 1234-1246. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 841 | | Laskey, Sally. "The power of the media: Don Imus and the invisibility of white male privilege." Social Problems Forum: The SSP Newsletter. Vol. 38, No. 3, Fall 2007. Please read pp.22-24. | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 842 | | Laurence and Minzner's, A Student's Guide to Estates in Land and Future Interests, 2nd ed, 1993, (Matthew Bender/LexisNexis) KF605 .L385 | | | | |
| 843 | | 1993 | LAW5050 - Property (Fall 2009) Mattingly | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 844 | | Lawrence, Bruce and Aisha Karim (Eds.). On Violence: A Reader. Link to E-brary. Please read pp. 78-100. | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 46 | 0.21% |
| 845 | | Lazerow, Jama and Yohuru Williams, editors. In search of the Black Panther Party: new perspectives on a revolutionary movement. Durham : Duke University Press, 2006. This is a link to the full online text. Read pages 1-12 and 15-51. | AAS6020 - African American Social Movements (Fall 2009) Umoja | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 846 | | Learning in adulthood : a comprehensive guide (Call #. LC5225.L42 M47 2007) | EPY8070 - Understanding and Facilitating Adult Learning (Fall 2009) Greenberg | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 847 | | Leddon, Erin M., Sandra R. Waxman, and Douglas L. Medin. Unmasking Alive: Childrens Appreciation of a Concept Linking All Living Things. available in PMC 2009 March 23. | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 848 849 | | Legare, C. H., & Gelman, S. A. (2008). Bewitchment, biology, or both: The co-existence of natural and supernatural explanatory frameworks across development. Cognitive Science, 32, 607-642. | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 850 | | Leterme, Kerstin, Melinda Hartwig, Peter Vandenabeele. Development of a new visual analysis protocol for the methodological examination of Theban tomb paintings. [Unpublished, Prof. Hartwig owns copyright.) | AH4900 - Materiality of Egyptian Painting (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 26 | 0.12% |
| 851 852 | | Leuwerke, Wade C. Janice Walker, and Qi Shi. Informing Principals: The Impact of Different Types of Information on Principals' Perceptions of Professional School Counselors. Professional School Counselors. Vol. 12. Issue 4. April 2009. pp. 263-271. | CPS7550 - Consulting in School Counseling (Fall 2009) Mullis | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 853 | | Levine, Judith. Harmful to Minors: The Perils of Protecting Children from Sex. New York : Thunder's Mouth Press, 2002. (pp.xix-xxxv) & (pp.20-44) | PERS2001 - Youth Cultures (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 854 | | Levine, Judith. Harmful to Minors: The Perils of Protecting Children from Sex. New York : Thunder's Mouth Press, 2002. Ch 5 | SOCI3156 - Sexuality and Society (Fall 2009) Charania | 8/17/2009 - 9/15/2009 | 53 | 0.24% |
| 855 | | Levine, Lawrence. The Unpredictable Past: Explorations in American Cultural History. New York : Oxford University Press, 1993. Ch. 3 | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 856 | | Levinson, S. C. (2001). Covariation between spatial language and cognition. In M. Bowerman & S. C. Levinson (Eds.), Language | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 857 | | acquisition and conceptual development (pp. 566-588). Cambridge:Cambridge University Press. | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 858 | | Levinson, Sotaro, Hauna and Rasch. "Returning the tables: language affects spatial reasoning" Cognition | | | | |
| 859 | | Volume 84, Issue 2, June 2002, Pages 155-188 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 860 | | Lewis, Earl. To Turn as on a Pivot: Writing African Americans into a History of Overlapping Diasporas. From Crossing Boundaries: Comparative History of Black People in the Diaspora, edited by Hine and McLeod. Bloomington : Indiana University Press, 1999. | AAS3120 - African Diaspora (Fall 2009) Presley | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 861 | | Li and Gleitman. "Turning the tables: language and spatial reasoning" Cognition | | | | |
| 862 | | Volume 83, Issue 3, April 2002, Pages 265-294 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 863 | | Life Span Development [Call Number: PC-Eastman-01] | NURS2010 - Health and Human Development Across the Lifespan (Fall 2009) Eastman | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 864 | | LimbicSystem (slides 1-25)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 865 | | Linda S Bausch. (2003). Just words: Living and learning the literacies of our students' lives. Language Arts, 80(3), 215-222 | ECE3600 - Language and Literacy (Fall 2009) Holbrook | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 866 | | Lindee, Susan. Suffering Made Real. University of Chicago Press. 1994. pp. 3-16, 117-142. | HIST1112 - Survey of World History since 1500 (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 867 | | Linenthal, Edward. Commiting History in Public. The Journal of American History, Vol. 81, No. 3. | HIST8710 - History and the Public (Fall 2009) Wilson | 8/17/2009 - 9/15/2009 | 6 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 868 | | Linked labor histories : New England, Colombia, and the making of a global working class [Call Number: HD8083.N34 C56 2008] | HIST3000 - Introduction to Historical Studies (Fall 2009) Reid | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 869 | | Lippit, Akira. Atomic Light (Shadow Optics).Minneapolis : University of Minnesota Press, 2005. (pp.35-60). | COMM8980 - Special Topics (Fall 2009) Raengo | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 870 | | Littrell, Jill and Don Magel. The Influence of Self-Concept on Change in Client Behaviors: A Review. Research in Social Work Practice. Vol. 1, No. 1, Jan. 1991. 46-67. 1991. [The final, definitive version of this paper has been published in Journal of Soc | SW3720 - Social Work Methods I (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 77 | 0.35% |
| 871 | | Littrell, Jill. What Neurobiology has to Say About Why People Abuse Alcohol and Other Drugs. Journal of Social Work Practice in the Addictions, Volume 1, Issue 3 August 2001 , pages 23 - 40 | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 872 | | Loftus, Elizabeth. "Leading Questions and the Eyewitness Report." From Classic Edition Sources: Psychology, edited by Terry F. Pettijohn. Selection 20. Dubuque : Contemporary Learning Series, 2007. pp. 76-80 | EPSE2130 - Exploring Learning and Teaching (Fall 2009) Bays | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 873 | | Longino, Helen E. Science As Social Knowledge: Values and Objectivity in Scientific Inquiry. Princeton, N.J.: Princeton University Press, 1990. pp. 4-7, and chapter 4 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2009) Moloney | 8/17/2009 - 9/15/2009 | 20 | 0.09% |
| 874 | | Longstreth, Richard. City Center to Regional Mall: Architecture, the Automobile, and Retailing in Los Angeles, 1920-1950. Cambridge : MIT Press, 1997. Chapters 1 & 11 | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 875 | | Lorber, Judith. "Believing is Seeing: Biology as Ideology." From The Gendered Society Reader, edited by Michael Kimmel and Amy Aronson . New York : Oxford University Press, 2008. | SOCI3216 - Gender and Society (Fall 2009) Markle | 8/17/2009 - 9/15/2009 | 23 | 0.11% |
| 876 | | Lorber, Judith. Beyond the Binaries: Depolarizing the Categories of Sex, Sexuality, and Gender | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 877 | | Lotz, Amanda. The Television Will Be Revolutionized. New York : New York University Press, 2007. (pp.1-26). | COMM4210 - Critical History of Radio & Television (Fall 2009) Petruska | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 878 | | Louie, Miriam. La Mujer Luchando, El Mundo Transformando! Mexican Immigrant Women Workers. From Sing, Whisper, Shout Pray. 1st edition. Alexander, Jacqui et al, ed. EdgeWork publishers. Canada, 2003. | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 879 | | Louie, Miriam. Sweatshop Warriors : Immigrant Women Workers Take on the Global Factory. Cambridge MA : South End Press, 2001. pp. 1-18 and 123-159. | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 880 | | Louis A. Zurcher, "The Staging of Emotion; A Dramaturgical Analysis". Symbolic Interaction (Spring 1982) 5(1): 1-22 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 881 | | Lovejoy, C. Owen, Richard S. Meindle, Thomas R. Pryzbeck, and Robert P. Mensforth. Chronological Metamorphosis of the Auricular Surface of the Ilium: A New Method for the Determination of Adult Skeletal Age at Death. American Journal of Physical Anthropol | ANTH4370 - Forensic Anthropology (Fall 2009) Williams | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 882 | | Lutz, Catherine and Jane Collins. Reading National Geographic. Chicago : University of Chicago Press, 1993. Ch. 6 | SOCI3156 - Sexuality and Society (Fall 2009) Charania | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 883 | | Lynch and Medin. "Explanatory models of illness: A study of within-culture variation" Cognitive Psychology | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 884 | | Volume 53, Issue 4, December 2006, Pages 285-309 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 885 | | Maccoby, Eleanor E. 2002. "Gender and Group Process: A Developmental Perspective." Current Directions in Psychological Science 11, no. 2: 54. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 886 | | MacLeod, David I. 1982. "Act Your Age: Boyhood, Adolescence, and the Rise of the Boy Scouts of America" in Journal of Social History, Vol. 16, No. 2. (Winter, 1982), pp. 3-20 | HIST1112 - Survey of World History since 1500 (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 887 | | Mahmood, Saba. Politics of Piety: The Islamic Revival and the Feminist Subject. Princeton : Princeton University Press, 2005. "The Subject of Freedon." | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 41 | 0.19% |
| 888 | | Mainwaring, Scott and Christopher, editors. Democratic Accountability in Latin America. Oxford : Oxford University Press, 2003. Ch. 1 | POLS8250 - Latin American Politics (Fall 2009) McCoy | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 889 | | Mainwaring, Scott. Introduction: Democratic Accountability in Latin America. From Democratic Accountability in Latin America | POLS8250 - Latin American Politics (Fall 2009) McCoy | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 890 | | Making sex : body and gender from the Greeks to Freud [call #: HQ1075 .L37 1990] | HON1000 - What is Sex? (Fall 2009) Grober, Poley | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 891 | | male reproduction [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 892 | | Manliness & civilization : a cultural history of gender and race in the United States, 1880-1917 [Call Number: HQ1075.5.U6 B43 1995] | HIST3000 - Introduction to Historical Studies (Fall 2009) Reid | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 893 | | Mansfield and Snyder. "Democratization and War" Foreign Affairs; May/Jun95, Vol. 74 Issue 3, p79-97 | POLS3400 - International politics (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 894 | | Manual of physical methods in organic chemistry (Call #: QD261 .S53)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

|     | A | B | C | D | E | F |
|-----|---|---|---|---|---|---|
| 895 | | marijuana (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 896 | | Marks, Jonathan. "Black. White. Other." Natural History 103, no. 12 (December 1994): 32. | ANTH2010 - Introduction to Biological Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 897 | | Marks, Jonathan. Science and Race. The American Behavioral Scientist; Nov/Dec 1996; 40, 2. | ANTH2010 - Introduction to Biological Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 898 | | Markus, Hazel Rose. 2008. "Pride, prejudice, and ambivalence: Toward a unified theory of race and ethnicity." American Psychologist 63, no. 8: 651-670. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 899 | | Marlow, Bruce and Alan Canestrari (Eds.). Educational Psychology in Context: Readings for Future Teachers. Thousand Oaks. Sage, 2006. pp.36-38, 67-78, 170-180, 206-217. | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 900 | | Marlow, Bruce and Alan Canestrari (Eds.). Educational Psychology in Context: Readings for Future Teachers. Thousand Oaks. Sage, 2006. pp.36-38, 67-78, 170-180, 206-217. | ED2130 - Exploring Learning and Teaching (Fall 2009) Zabrucky | 8/17/2009 - 9/15/2009 | 95 | 0.43% |
| 901 | | Marlow, Bruce and Alan Canestrari (Eds.). Educational Psychology in Context: Readings for Future Teachers. Thousand Oaks. Sage, 2006. pp.36-38, 67-78, 170-180, 206-217. | EPSE2130 - Exploring Learning and Teaching (Fall 2009) Bays | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 902 | | Marlowe, and Canestrari. Educational Psychology in Context. Ch. 09. "Eight Stages of the Intellectual Development of the Child". Thousand Oaks: Sage. First edition 2006. pp. 97-106. | ED2130 - Exploring Learning and Teaching (Fall 2009) Zabrucky | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 903 | | Marmot, M. G., and Richard G. Wilkinson. Social Determinants of Health. Oxford: Oxford University Press, 2006. pp. 267-295 | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 904 | | Marmot, Michael. The Status Syndrome: How Social Standing Affects Our Health and Longevity. New York : Times Books, 2004. Chapters 1 & 3 | PERS2001 - Comparative Culture: Aging in a Global Context (Fall 2009) Kemp | 8/17/2009 - 9/15/2009 | 33 | 0.15% |
| 905 | | Martin, Emily "The Egg and the Sperm: How Science Has Constructed a Romance Based on Stereotypical Male-Female Roles" Signs, Vol. 16, No. 3 (Spring, 1991), pp. 485-501 | WST2010 - Introduction to Women's Studies (Fall 2009) Kharwanlang | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 906 | | Martin, Emily "The Egg and the Sperm: How Science Has Constructed a Romance Based on Stereotypical Male-Female Roles" Signs, Vol. 16, No. 3 (Spring, 1991), pp. 485-501 | WST2001 - Introduction to Women's Studies (Fall 2009) Kharwanlang | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 907 | | Martin, Joel and Conrad Ostwalt, Jr. (Eds.) Screening the Sacred: Religion, Myth, and Ideology in Popular American Film. Boulder, CO : Westview Press, 1995. (pp. 83-117) | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 908 | | Martineau, Harriet. Society in America. New Brunswick : Transaction Publishers. 1994. Selections | SOCI8030 - Social Theory I (Fall 2009) Harvey | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 909 | | martin-limbic system (pp. 377-406)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 23 | 0.11% |
| 910 | | martin-visual system (pp. 161-189)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 17 | 0.08% |
| 911 | | martin-visual system (pp. 165-168)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 17 | 0.08% |
| 912 | | Marx, Karl and Friedrich Engels. Excerpt from "Manifesto of the Communist Party" (parts I and II): in Tucker, Robert C. (ed.) 1978. The Marx-Engels Reader. New York: Norton. (473-491). | HIST1112 - Survey of World History since 1500 (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 913 | | Marx, Karl. "Fetishism of Commodities and the Secret thereof". | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 914 | | A link to this reading is provided. Please see Section 4 for the article. | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 35 | 0.16% |
| 915 | | Marx, Karl. The Portable Marx. New York : Penguin, 1983. 1852 from The Eighteenth Brumaire of Louis Bonaparte. (pp.287-323). | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 916 | | Marx-Engels Reader, edited by Robert Tucker. New York : W.W. Norton & Co., 1978. Selections | SOCI8030 - Social Theory I (Fall 2009) Harvey | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 917 | | Mason, Haydn (Ed.). The Darnton Debate: Books and Revolution in the Eighteenth Century. Oxford : Voltaire Foundation, 1998. (pp.157-164). | HIST1112 - World History since 1500 (Fall 2009) White | 8/17/2009 - 9/15/2009 | 66 | 0.30% |
| 918 | | Massey, Douglas. "Residential Segregation and Neighborhood Conditions in U.S. Metropolitan Areas." From America Becoming: Racial Trends and Their Consequences, Vol. 1. Washington : National Academy Press, 2000. | SOCI3212 - Race and Ethnic Relations (Fall 2009) Jaret | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 919 | | Masten A. Ordinary magic: Resilience processes in development. American Psychologist. March 2001;56(3):227-238. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 25 | 0.11% |
| 920 | | Matter of Healy & Goodchild | LAW7245 - Immigration Law & Practice (Fall 2009) Kramer | 8/17/2009 - 9/15/2009 | 73 | 0.33% |
| 921 | | Matthews, Pamela and David McWhirter, editors. Aesthetic Subjects. Minneapolis : University of Minnesota Press, 2003. "The Moral Content of Nabokov's Lolita" by Susan Bordo. | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 922 | | Maurer, L. "Story of a Preadolescent Drag King." From GenderQueer: Voices from Beyond the Sexual Binary, edited by Joan Nestle, Clare Howell, and Riki Wilchins. Los Angeles : Alyson Books, 2002. | PERS2001 - Youth Cultures (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 56 | 0.26% |
| 923 | | Mayer, Richard E. 2004. "Should There Be a Three-Strikes Rule Against Pure Discovery Learning?." American Psychologist 59, no. 1: 14-19. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 924 | | McAdoo, Harriette (Ed.). Black Families. Black Children. Chapter 6: "Racial Identity Development in African American Children." Thousand Oaks : Sage Publications, 2002. | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 925 | | McAdoo, Harriette (Ed.). Black Families. Ch. 12. "Out There Stranded? Black Families in White Communities", by Beverly Tatum. Thousand Oaks : Sage Publications, 1997. | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 926 | | McCombie, S.C. 1987 Folk flu and viral syndrome: an epidemiological perspective Social Science and Medicine 25:987-93. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 927 | | McCombie, S.C. 1990 AIDS in Cultural, Historical and Epidemiological Context. In Culture and AIDS. Edited by D.A. Feldman. New York: Praeger Publishers, p. 9-27. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 928 | | McDannell, Colleen. Material Christianity: Religion and Popular Culture in America. New Haven : Yale University Press, 1995. Ch. 2 ("Piety, Art, Fashion"). | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 929 | | McGoldrick, Monica et al. Genograms: Assessment and Intervention (ch.2) New York : W.W. Norton, 1999. | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 930 | | McKenna, Wendy and Suzanne Kessler. "Transgendering: Blurring the Boundaries of Gender." From The Gendered Society Reader, edited by Michael Kimmel and Amy Aronson . New York : Oxford University Press, 2008. pp. 478-489 | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 29 | 0.13% |
| 931 | | McKenna, Wendy and Suzanne Kessler. "Transgendering: Blurring the Boundaries of Gender." From The Gendered Society Reader, edited by Michael Kimmel and Amy Aronson . New York : Oxford University Press, 2008. pp. 478-489 | SOCI3216 - Gender and Society (Fall 2009) Markle | 8/17/2009 - 9/15/2009 | 36 | 0.16% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 932 | | McKenzie, Evan. Privatopia: Homeowner Associations and the Rise of Residential Private Government. New Haven : Yale University Press, 1994. Ch. 6 | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 933 | | medical aspects of drinking (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 934 | | Meehan, Eileen. "Why We Don't Count: The Commodity Audience." From Connections: A Broadcast History Reader, edited by Michele Hilmes. Belmont CA : Thomson Wadsworth, 2003. | COMM4210 - Critical History of Radio & Television (Fall 2009) Petruska | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 935 | | Meehan, Patrick J., et.al., 1992 A foodborne outbreak of gastroenteritis involving two different pathogens American Journal of Epidemiology 136(5):611-16. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 936 | | Meet Me in St. Louis (Call #: DVD PN1997.M4275 2004) | FILM1010 - Film Aesthetics and Analysis (Fall 2009) Ayers | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 937 | | Meindl, Richard S. and C. Owen Lovejoy. Ectocranial Suture Closure: A Revised Method for the Determination of Skeletal Age at Death Based on the Lateral-Anterior Sutures. American Journal of Physical Anthropology 68:57-66 (1985) | ANTH4370 - Forensic Anthropology (Fall 2009) Williams | 8/17/2009 - 9/15/2009 | 17 | 0.08% |
| 938 | | Melissa L. Nelken, Negotiation: Theory and Practice (2nd ed. 2007, LexisNexis) KF9084 .N45 2007 | LAW7414 - Negotiation Seminar (Fall 2009) Scott | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 939 | | | | | | |
| 940 | | Mendl, Richard S., C. Owen Lovejoy, robert Pl Mensforth, and Robert A. Walker. A Revised Method of Age Determination Using The Os Pubis, With a Review and Tests of Accuracy of Other Current Methods of Pubic Symphyseal Aging. American Journal of Physical A | ANTH4370 - Forensic Anthropology (Fall 2009) Williams | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 941 | | Merton, Robert. Social Theory and Social Structure. New York : The Free Press, 1968. Ch. 3 | SOCI8030 - Social Theory I (Fall 2009) Harvey | 8/17/2009 - 9/15/2009 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 942 | | Messner, Dunbar and Hunt "The Televised Sports Manhood Formula" Journal of Sport and Social Issues 2000 24(4) pp.380-394 | SOCI3216 - Gender and Society (Fall 2009) Markle | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 943 | | Metcalf, Barbara (Ed.). Making Muslim Space in North America and Europe. Berkeley : University of California Press, 1996. "This is a Muslim Home" by McCloud. (pp.65-73). | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 944 | | Metcalf, Barbara Daly. Making Muslim Space in North America and Europe. Only one user at at time for this link. (NetLibrary) Read pages 65-73.[Berkeley University of California Press, 1996.] | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 945 | | Metz, Christian. Film Language; A Semiotics of the Cinema. New York: Oxford University Press, 1974. Chapter 5: Problems of denotation in the Fiction Film | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 946 | | Metz, Christian. Some Points in the Semiotics of Cinema. [fromBraudy, Leo, and Marshall Cohen. Film Theory and Criticism: Introductory Readings. New York: Oxford University Press, 1999. pp. 68-74] | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 947 | | Mice(Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 948 | | Middleton, Andrew. The Nebamun Wall Paintings. London: Archetype Publications. 2008. 17-24, 31-40, 61-67. | AH4900 - Materiality of Egyptian Painting (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 32 | 0.15% |
| 949 | | Mildred Pierce (Call #: DVD PN1997.M554 2005) | FILM4260/6260 - Adapting Literature to Film (Fall 2009) Boozer | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 950 | | Mildred Pierce (Call #: Video Tape PN1997 .M554 1990) | FILM4260/6260 - Adapting Literature to Film (Fall 2009) Boozer | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 951 | | Miles, Margaret. Reading for Life: Beauty, Pluralism, and Responsibility. New York : Continuum, 1997. Ch. 8: I tried to overlook many things. pp. 166-186 | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 952 | | Miles, Margaret. Reading for Life: Beauty, Pluralism, and Responsibility. New York : Continuum, 1997. Ch. 8: I tried to overlook many things. pp. 166-186 | RELS8210 - Religious Studies (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 953 | | Miller, Clara. Hidden in Plain Sight: Understanding Capital Structure. Nonprofit Quarterly.Volume: 10, Issue: 1,Spring: 2003. pp. 16-23. | PAUS8261 - Nonprofit Financial Management (Fall 2009) Bowman | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 954 | | Miller, Jody and Christopher Mullins. "Stuck Up, Telling Lies, and Talking Too Much: The Gendered Context of Young Women's Violence." From Gender and Crime: Patterns in Victimization and Offending, edited by Karen Heimer and Candace Kruttschnitt. New York | SOCI3216 - Gender and Society (Fall 2009) Markle | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 955 | | Mills. C. Wright. The Power Elite. New York : Oxford University Press, 1956. Chapters 12-13. | SOCI8030 - Social Theory I (Fall 2009) Harvey | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 956 | | Millward, L. (2006, September). The transition to motherhood in an organizational context: An interpretative phenomenological analysis. Journal of Occupational & Organizational Psychology, 79(3), 315-333 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 957 | | Mitchell, C.W., Disque, J. G., & Robertson, P. (2002). When parents want to know: Responding to parental demands for confidential information. Professional School Counseling, 6, 156-161. | CPS7550 - Consulting in School Counseling (Fall 2009) Mullis | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 958 | | Mitchell, Joseph and Helen Mitchell (eds.) Taking Sides. Dubuque : McGraw-Hill, 2006. (pp.61-71) & (pp.72-79). | HIST1112 - World History since 1500 (Fall 2009) White | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 959 | | Miura, Irene T. et al. Comparisons of children's cognitive representation of number: China, France, Japan, Korea, Sweden, and the United States. International Journal of Behavioral Development, 1994, 17 (3), 401-411. | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 960 | | Modleski, Tania. Feminism Without Men: Culture and Criticism in a "Postfeminist" Age. New York : Routledge, 1991. "Cinema and the Dark Continent." (pp.115-134) | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 961 | | Moghadam, Valentine. Globalizing Women: Transnational Feminist Networks. Baltimore : Johns Hopkins University Press, 2005. Chapters 1 & 2 | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 962 | | Mohanty, Chandra. Feminism Without Borders: Decolonizing Theory, Practicing Solidarity. Durham : Duke University Press, 2003. "Privatized Citizenship, Corporate Acadedmis, and Feminist Projects." (Ch. 7) | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 16 | 0.07% |
| 963 | | Mohanty, Chandra. Feminism Without Borders: Decolonizing Theory, Practicing Solidarity. Link to ebrary. Please read Ch. 1 & Ch. 7. | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 964 | | Mohanty, Chandra. Feminism Without Borders: Decolonizing Theory, Practicing Solidarity. Link to ebrary. Please read Ch. 1 & Ch. 7. | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 965 | | Moolaade (Call #: DVD PN1997.2.M66 2007) | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 966 | | Moore R. Insiders and Outsiders in American Historical Narrative and American History. American Historical Review. April 1982;87(2):390 | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 42 | 0.19% |
| 967 | | Moraga, Cherrie and Gloria Anzaldua (Eds). This Bridge Called My Back: Writings by Radical Women of Color. New York : Kitchen Table: Women of Color Press, 1983. A Black Feminist Statement. pp. 210-218. | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 104 | 0.48% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 968 | | Moraga, Cherrie. "La Guerra" [in This Bridge Called My Back. edited by Moraga & Anzaldua. 2nd ed. Kitchen Table Press. New York 1983. pp.27-34.] | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 114 | 0.52% |
| 969 | | Moran, Joe. Early Cultures of Gentrification in London, 1955–1980. Journal of Urban History, Vol. 34, No. 1, 101-121 (2007) | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 970 | | Morgan and Brosi | | | | |
| 971 | | "Prescription Drug Abuse Among Older Adults: A Family Ecological Case Study" | | | | |
| 972 | | Journal of Applied Gerontology 2007 26: 419-432 | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 973 | | Morgan, David and Sally Promey (Eds). The Visual Culture of American Religions. Berkeley : University of California Press, 2001. Chapters 1 & 12. | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 974 | | Morris Rosenberg, "Beyond Self-Esteem." pp. 260-289 [in Rosenberg, Morris. Conceiving the Self. Basic Books, Inc., Publishers. New York. 1979] | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 975 | | Morris Rosenberg, "Which Significant Other?" Pp. 83-98, in Conceiving the Self. New York. Basic Books. 1979. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 976 | | Mortality and Morbidity Weekly Report 1996: History of CDC. MMWR 45(25) p. 526-30. [gov't. doc--CDC.] | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 977 | | Mortality and Morbidity Weekly Report 2001 University outbreak of Calcivirus infection mistakenly attributed to Shiga-Toxin-Producing Escherichia coli 0157:h7 --- Virginia, 2000 MMWR 50(23) 489-491. [gov't. doc--CDC.] | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 978 | | motivational interviewing (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 979 | | Motor Systems(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 39 | 0.18% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 980 | | Moyer, Michael, and Jeremy Sullivan.. "Student Risk-Taking Behaviors: When Do School Counselors Break Confidentiality?." Professional School Counseling 11.4 (Apr. 2008): 236-245. | CPS7550 - Consulting in School Counseling (Fall 2009) Mullis | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 981 | | Mukherjee, R. (2006, November). "The Ghetto Fabulous Aesthetic in Contemporary Black Culture." Cultural Studies, 20(6), 599-629 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 982 | | Mullis, F., & Edwards, D. (2001). Consulting with parents: Applying family concepts and techniques. Professional School Counseling, 5, 116-123. | CPS7550 - Consulting in School Counseling (Fall 2009) Mullis | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 983 | | Multicultural psychology : understanding our diverse communities [Call Number: HM1271 .M555 2009] | PSYC3570 - Multicultural Issues in Psychology (Fall 2009) Smalls | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 984 | | Mulvery, Laura. Visual and Other Pleasures. "Visual Pleasure and Narrative Cinema", ch. 3 | ENGL2160 - Studies in Popular Culture (Spring 2008) Carusi | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 985 | | Mulvey, Laura. "Visual Pleasures and Narrative Cinema." From The Critical Tradition: Classic Texts and Contemporary Trends, edited by David Richter. Boston : Bedford Books, 1998. | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 35 | 0.16% |
| 986 | | Mulvey, Laura. Fetishism and Curiosity. Bloomington: Indiana University Press, 1996. pp. 53-64 | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 987 | | Mulvey, Laura. Visual and Other Pleasures. Bloomington: Indiana University Press, 1989. â€œVisual Pleasure and Narrative Cinemaâ€   (pp. 14-26). | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 988 | | Munck, Gerardo, editor. Regimes and Deomcracy in Latin America: Theories and Methods. Oxford : Oxford University Press, 2007. Intro, Chapters 1 & 2. | POLS8250 - Latin American Politics (Fall 2009) McCoy | 8/17/2009 - 9/15/2009 | 17 | 0.08% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 989 | | Munck, Gerardo. Drawing Boundaries: How to Craft Intermediate Regime Categories. In Electoral Authoritarianism, edited by Andreas Schedler. Boulder : Lynn Rienner Publishers, 2006. | POLS8250 - Latin American Politics (Fall 2009) McCoy | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 990 | | muscles (slides 01-12)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 991 | | muscles (slides 13-16)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 992 | | muscles (slides 17-21)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 993 | | Mussorgsky, Modest Petrovich-Boris Godunov. | | | | |
| 994 | | Mvt.8: Skorbit Dusha! (Classical Music Library) | MUS6150 - Review of Music History (Fall 2009) Greene | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 995 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Adolescence and Adulthood (pp. 117-132) | IEP0850 - Reading and Listening V (Fall 2009) Delk, Larsson, Temples | 8/17/2009 - 9/15/2009 | 44 | 0.20% |
| 996 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Adolescence and Adulthood (pp. 1-9) | IEP0850 - Reading and Listening V (Fall 2009) Delk, Larsson, Temples | 8/17/2009 - 9/15/2009 | 37 | 0.17% |
| 997 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Adolescence and Adulthood. (pp. 133-149) | IEP0850 - Reading and Listening V (Fall 2009) Delk, Larsson, Temples | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 998 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Intelligence. (pp. 359-375) | IEP0850 - Reading and Listening V (Fall 2009) Delk, Larsson, Temples | 8/17/2009 - 9/15/2009 | 25 | 0.11% |
| 999 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Intelligence. (pp. 377-393) | IEP0850 - Reading and Listening V (Fall 2009) Delk, Larsson, Temples | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 1000 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Personality. (pp. 461-478) | IEP0850 - Reading and Listening V (Fall 2009) Delk, Larsson, Temples | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1001 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Personality. (pp. 479-497) | IEP0850 - Reading and Listening V (Fall 2009) Delk, Larsson, Temples | 8/17/2009 - 9/15/2009 | 7 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1002 | | Myers, David G. "Memory" Ch. 8 in Psychology (10th edition) New York: Worth Publishers, 1020. | ENGL1101 - English Composition I (Fall 2009) Cavusgil, Hirano, Kegley, Lee, Litzenberg | 8/17/2009 - 9/15/2009 | 174 | 0.80% |
| 1003 | | Myers, David G. "Memory" in Fitzpatrick, Mary. Engaging Writing: Paragraphs and Essays. New York: Pearson Education, 2005, pp48-67 | ENGL1101 - English Composition I (Fall 2009) Cavusgil, Hirano, Kegley, Lee, Litzenberg | 8/17/2009 - 9/15/2009 | 142 | 0.65% |
| 1004 | | Nachman, Gerald. Raised on Radio. "A Voice of Another Color." New York : Pantheon Books, 1998. | COMM4210 - Critical History of Radio & Television (Fall 2009) Petruska | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 1005 | | Nagy E. Innate intersubjectivity: Newborns' sensitivity to communication disturbance. Developmental Psychology. November 2008;44(6):1779-1784. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 1006 | | Naples, Nancy and Manisha Desai (Eds). Women's Activism and Globalism: Linking Local Struggles and Transnational Politics. New York : Routledge, 2002. Ch. 6 (pp. 83-98). | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1007 | | Nash, Gary. "For Whom Will the Liberty Bell Toll? From Controversy to Cooperation." From Slavery and Public History: The Tough Stuff of American History, edited by James Oliver Horton and Lois Horton. New York : The New Press, 2006. | HIST8710 - History and the Public (Fall 2009) Wilson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1008 | | Nathan & Oliver. Foreign Policy Making and the American Political System. Baltimore : Johns Hopkins University Press, 1994. Chapters 11 & 12 | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1009 | | Neale, Stephen, and Murray Smith. Contemporary Hollywood Cinema. London: Routledge, 1998. pp. 191-208 | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1010 | | Nelson, Cary and Lawrence Grossberg (Eds.). Marxism and the Interpretation of Culture. Urbana : University of Illinois Press,1988. "Can the Subaltern Speak?" by Gayatri Spivak. | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1011 | | Nervous System [Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 1012 | | Nesbitt, Nick (ed.). Toussaint L'Ouverture: The Haitian Revolution. London : Verso, 2008. (pp.5-8) | HIST1112 - World History since 1500 (Fall 2009) White | 8/17/2009 - 9/15/2009 | 29 | 0.13% |
| 1013 | | Nestle, Joan, Claire Howell, and Riki Wilchins (Eds.). GenderQueer. Los Angeles : Alyson Books, 2002. "Story of a Preadolescent Drag King" L. Maurer (pp.194-201) | PERS2001 - Youth Cultures (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 30 | 0.14% |
| 1014 | | Nestle, Joan, Clare Howell, and Riki Wilchins (Eds). GenderQueer: Voices from the Sexual Binary. New York : Alyson Books, 2002. pp. 3-20, 11-17, 113-119, 156-161, 156-161, 194-201, 263-266, 273-274, 289-297 | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 94 | 0.43% |
| 1015 | | neural lobe - lec4 [Clancy, A. Class Notes. Power Point format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 28 | 0.13% |
| 1016 | | neurobiology (slides 01-28)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 16 | 0.07% |
| 1017 | | Neuwirth, Robert. Shadow Cities: a billion squatters, a new urban world. New York : Routledge, 2005. Chapter 3 - Mumbai: Squatter class structure | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 1018 | | Newman, William S. The Sonata in the Baroque Era. New York: W.W. Norton, 1983. pp. 33-57 | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 1019 | | NHPs(Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1020 | | NICHD. The effects of infant child care on infant-mother attachment security: Results of the NICHD study... Child Development [serial online]. October 1997;68(5):860. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 1021 | | Nichols, Bill (Ed.). Movies and Methods. Berkeley : University of California Press, 1976. (pp.44-64) | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 6 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1022 | | Nichols, Bill. Movies and Methods. Vol 2, An Anthology. University of California Press, 1985. pp. 303-315 | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1023 | | Nicholson, Paul T., and Ian Shaw. Ancient Egyptian Materials and Technology. Cambridge: Cambridge University Press, 2000. pp. 44-54 and 104-120. | AH4900 - Materiality of Egyptian Painting (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 16 | 0.07% |
| 1024 | | nicotine (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 1025 | | Nietzsche, Friedrich Wilhelm. The Birth of Tragedy, And the Case of Wagner. New York: Vintage Books (a division of Random House), 1967. pp. 66-81 | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 1026 | | Nisbett, Peng, Choi, and Norenzayan. "Culture and systems of thought: Holistic versus analytic cognition." Psychological Review, Vol 108(2), Apr 2001. pp. 291-310 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1027 | | Nitobe, Inazo. Bushido: The Soul of Japan. GP Putnam's Sons. 1905. pp. 1-10, 82-92, 111-112, 138-147. (A link is also provided for the entire book via Project Guttenberg.) | HIST1112 - Survey of World History since 1500 (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1028 | | No textbook required. | LAW7089 - Adv Bankruptcy Reorganization (Fall 2009) Williams | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1029 | | No textbook required. (Course packet) | LAW7245 - Immigration Law & Practice (Fall 2009) Kramer | 8/17/2009 - 9/15/2009 | 36 | 0.16% |
| 1030 | | Nologo (Call #: DVD HD2755.5.N655 2003) | SOCI3212 - Race and Ethnic Relations (Perm 2011) Mills | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1031 | | Norenzayan, Smith, Kim, and Nisbett. "Cultural preferences for formal versus intuitive reasoning" Cognitive Science, Volume 26, Issue 5, September-October 2002, Pages 653-684 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1032 | | North German Church Music | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1033 | | North Italian Church Music in the Age of Monteverdi | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1034 | | Not for ourselves alone (Call #: Videotape HQ1412.N65 1999 v.1-2) | HIST2110 - Survey of U.S. History (Fall 2008) Kharwanlang | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1035 | | Notebook (Call #: DVD PN1997.2.N674 2005) | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1036 | | Nukaga, Misako "The Underlife of Kids' School Lunchtime: Negotiating Ethnic Boundaries and Identity in Food Exchange" Journal of Contemporary Ethnography 2008 37: 342-380 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 1037 | | Nursing theorists and their work (2 copies) [Call Number: RT84.5 .N9 2006] | NURS2040 - Conceptual Foundations of Nursing Trends (Perm 2009) Bacon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1038 | | Nussbaum, Martha. The Fragility of Goodness: Luck and Ethics in Greek Tragedy and Philosophy. Cambridge UK : Cambridge University Press, 2001. Ch. 6 | HON1000 - Love: Religious and Philosophical Perspectives (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 1039 | | Nzewi, Esther. 2001. Malevolent Ogbanje: recurrent incarnation or sickle cell disease Social Science and Medicine 52:1403-16. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1040 | | O'Mara, Margaret Pugh. Cities of Knowledge : Cold War science and the search for the next Silicon Valley. Princeton, N.J. : Princeton University Press, c2005. Chapter 5: Selling the New South: Georgia Tech and Atlanta | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 1041 | | Occupational Health and Safety (Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1042 | | Oh, Joong-Hwan, and Sangmoon Kim.. "Aging, neighborhood attachment, and fear of crime: testing reciprocal effects." Journal of Community Psychology 37.1 (Jan. 2009): 21-40. | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1043 | | Oliver, W.. (1989). Sexual Conquest and Patterns of Black-on-Black Violence: A Structural-Cultural Perspective. Violence and Victims, 4(4), 257-273 | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 7 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1044 | | Oliwenstein, Lori. (1995, October). Dr. Darwin. Discover, 16(10), 110. | ANTH2010 - Introduction to Biological Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1045 | | Olsen, Christopher J. The American Civil War: A Hands on History. 2006. pp. 26-29 and 39-41. | IEP0950 - Writing for University Exams V (Fall 2009) Delk, Gobron, Hardy | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 1046 | | Olympia (Call #: Videotape GV722 1936 .O53 1987 pt.1&2) | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1047 | | Omi, Michael and Howard Winant. Racial Formations in the United States from the 1960's to the 1980's. New York : Routledge, 1986. | SOCI3212 - Race and Ethnic Relations (Fall 2009) Jaret | 8/17/2009 - 9/15/2009 | 27 | 0.12% |
| 1048 | | On revolution. [Call Number: JC491 .A68] | POLS8590 - Studies in Western Political Theory (Fall 2009) Feit | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1049 | | on urban society : from preindustrial to postindustrial [Call Number: HT111 .P473 2006] | HIST4840 - Global Urbanization (Fall 2009) Youngs | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1050 | | opiates 2 (Littrell, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 1051 | | Opiniones: A four-skills approach to high intermediate/advanced spanish [call #: PC-Schlig-14] perm. | SPA2203 - Intermediate Spanish III (Perm 2009) Schlig | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1052 | | Opiniones: A four-skills approach to high intermediate/advanced spanish [call #: PC-Schlig-15] perm. | SPA2203 - Intermediate Spanish III (Perm 2009) Schlig | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1053 | | Orality and Literacy [Call Number: PC-Ruprecht-01 and PC-Ruprecht-17] | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1054 | | Orenstein, Peggy. School Girls: Young Women, Self-Esteem, and the Confidence Gap. New York : Anchor Books, 1994. Selections | PERS2001 - Youth Cultures (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 89 | 0.41% |
| 1055 | | Organic Chemistry [Call Number: PC-Vasquez-01] | CHEM2400 - Organic Chemistry I (Fall 2009) Vasquez | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1056 | | Organic Chemistry 7th edition (Call Number: QD251.2 M12 2008) | CHEM2400 - Organic Chemistry Textbook (Perm 2009) Staff | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 1057 | | Organic structure determination (Call #: QD476 .P35)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1058 | | Organizational Behavior. 10th edition. Call #: PC-Reilly-01) | MGS3400 - Organizational Behavior and Change (Perm 2009) Reilly | 8/17/2009 - 9/15/2009 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1059 | | Orsi, Robert. Gods of the City. Link to NetLibrary ebook. Please read ch. 2 by Waghorne. Only 1 user at a time is allowed to view this ebook. | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 1060 | | Orvell, Miles. After the Machine: Visual Arts and the erasing of Cultural Boundaries. Jackson : University Press of Mississippi, 1995. Ch. 1 | ENGL3830 - American Literature 1914-1945 (Fall 2009) Goodman | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 1061 | | Oshima, Alice. "Appendix A: Punctuation" Writing Academic English. New York: Addison Wesley Publishing, 1991. pp 253-260 | ENGL1101 - English Composition I (Fall 2009) Cavusgil, Hirano, Kegley, Lee, Litzenberg | 8/17/2009 - 9/15/2009 | 72 | 0.33% |
| 1062 | | O'Toole, Tara 1999 Smallpox: An Attack Scenario Emerging Infectious Diseases 5(4):540-46. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1063 | | Our Lady of the exile : diasporic religion at a Cuban Catholic shrine in Miami [Call Number: BX1407.C83 T84 1997] | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1064 | | outline methods I (Littrell, Jill. class notes.) | SW3720 - Social Work Methods I (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 56 | 0.26% |
| 1065 | | Ovarian Cycle [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 1066 | | overview (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 1067 | | Ozcaliskan, Seyda. "Metaphors We Move By: Children's Developing Understanding of Metaphorical Motion in Typologically Distinct Languages." Metaphor & Symbol; 2007, Vol. 22 Issue 2, p147-168 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1068 | | Page 1044 | LAW7165 - Criminal Procedure I (Fall 2009) Sekhon | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 1069 | | Pages 277-291 | LAW7165 - Criminal Procedure I (Fall 2009) Sekhon | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 1070 | | Pages 807-808 | LAW7165 - Criminal Procedure I (Fall 2009) Sekhon | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 1071 | | Pages from Sprankling | LAW5050 - Property (Fall 2009) Mattingly | 8/17/2009 - 9/15/2009 | 43 | 0.20% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1072 | | Pain, Distress, Anesthesia, Analgesia (Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1073 | | Papafragou, Hulbert, and Trueswell. "Does language guide event perception? Evidence from eye movements" Cognition | | | | |
| 1074 | | Volume 108, Issue 1, July 2008, Pages 155-184 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1075 | | Parasite rex : inside the bizarre world of nature's most dangerous creatures [Call Number: QL757 .Z56 2000] | BIOL4460 - Parasitology (Perm 2009) Said | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1076 | | Pascoe, C. J. "Dude, You're a Fag: Adolescent Male Homophobia" Chapter 3 in Pascoe, C. J. Dude, you're a fag : masculinity and sexuality in high school. Berkeley : University of California Press, c2007. | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1077 | | Pasupathi M, Hoyt T. The development of narrative identity in late adolescence and emergent adulthood: The continued importance of listeners. Developmental Psychology. March 2009;45(2):558-574. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1078 | | Patterson, Tiffany Ruby and Kelley, Robin D. G. "Unfinished Migrations: Reflections on the African Diaspora and the Making of the Modern World" African Studies Review, Vol. 43, No. 1, Special Issue on the Diaspora (Apr., 2000), pp. 11-45 | IT3100 - Educational Technology in Africa in the Diaspora (Fall 2009) Kinuthia | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 1079 | | Patton, Cindy. "Between Innocence and Safety" Chapter 2 in Patton, Cindy. Fatal advice : how safe-sex education went wrong. Durham : Duke University Press, 1996. | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 34 | 0.16% |
| 1080 | | Patton, M. (2002). Qualitative Research and Evaluation Methods. 3rd edition. Thousand Oaks, CA, Sage. (pp 544-545) | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 7 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1081 | | Patton, Michael. Utilization-Focused Evaluation: The New Century Text. Thousand Oaks CA : Sage, 1997. (pp. 1-38) | SW8200 - Evaluation and Technology (Fall 2009) Ohmer | 8/17/2009 - 9/15/2009 | 63 | 0.29% |
| 1082 | | Paz, Octavio. The Labyrinth of Solitude. New York : Grove Park, 1985. (pp.9-64) | ENGL9050 - Topics in Contemporary Literary Theory and Criticism (Fall 2009) Almond | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1083 | | Pellegrini, A.D., and David F. Bjorklund. 2004. "THE ONTOGENY AND PHYLOGENY OF CHILDREN'S OBJECT AND FANTASY PLAY." Human Nature 15, no. 1: 23-43. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1084 | | Pellegrini, Anthony D., Peter Blatchford, Kentaro Kato, and Ed Baines. 2004. "A Short-term Longitudinal Study of Children's Playground Games in Primary School: Implications for Adjustment to School and Social Adjustment in the USA and the UK." Social Deve | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1085 | | Percival's, Environmental Regulation: Law Science & Policy, 6th ed. (Aspen) KF3775 .E548 2009 | LAW7200 - Environmental Law (Fall 2009) Crawford | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1086 | | Perfect Film (Call #: DVD MC-3103) | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1087 | | Peskin, Joan, and Vittoria Ardino. "Representing the Mental World in Children's Social Behavior: Playing Hide-and-Seek and Keeping a Secret." Social Development 12, no. 4 (November 2003): 496-512. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 1088 | | Peters and Massey. "Mundane Extreme Environmental Stress in Family Stress Theories: The Case of Black Families in White America" Marriage & Family Review, Volume 6, Issue 1 & 2 April 1983 , pages 193 - 218 | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1089 | | Pettijohn, Terry F. Psychology. Classic edition sources. Dubuque, IA: McGraw-Hill, 2007. pp. 76-80, 204-208 | ED2130 - Exploring Learning and Teaching (Fall 2009) Ambrosino | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 1090 | | Philen, Rossane M. et.al. 1989 Mass sociogenic illness by proxy: parentally reported epidemic in an elementary school. Lancet December 9:1372-76. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1091 | | Phillips, Layli (Ed.) The Womanist Reader. New York : Routledge, 2006. Introduction & Ch. 16 | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1092 | | Phillips, Webb and Lera Boroditsky. Can Quirks of Grammar Affect the Way You Think? Grammatical Gender and Object Concepts. Proceedings of the 25th Annual Meeting of the Cognitive Science Society. 2003. pp. 928-933 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 1093 | | Pieterse, Jan. "Globalization as Hybridization". In Media and Cultural Studies Keyworks, edited by Meenakshi Durham and Douglas Kellner. Malden, MA : Blackwell, 2006. pp. 658-680. | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1094 | | Pillow, Wanda and Cris Mayo. "Toward Understandings of Feminist Ethnography". Ch. 8. From Handbook of Feminist Research: Theory and Praxis, edited by Sharlene Nagy Hesse-Biber. Thousand Oaks : Sage Publications, 2007. | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1095 | | pineal [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 1096 | | Pines, Jim and Paul Willemen (Eds.). Questions of Third Cinema. London : British Film Insiture, 1989. "Towards a Critical Theory of Third World Films." pp. 30-52. | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 5 | 0.02% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1097 |  | Plain, Gill and Susan Sellers (Eds). A History of Feminist Literary Criticism. Cambridge : Cambridge University Press, 2007. (pp.322-335) | ENGL4200 - Cyborgs in American Culture (Fall 2009) Gabler-Hover | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 1098 |  | Plato: Complete Works. Edited by John Cooper.Indianapolis : Hackett Publishing Co. 1997. (pp.457-505) "Symposium". | HON1000 - Love: Religious and Philosophical Perspectives (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 60 | 0.27% |
| 1099 |  | Player (Call #: DVD PN1997.P659 1997) | FILM4260/6260 - Adapting Literature to Film (Fall 2009) Boozer | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1100 |  | Plummer, K. (2005). Critical humanism and queer theory: Living with the tensions. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (pp. 357-373) | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1101 |  | Pohl, Frances. Framing America: A Social History of American Art. New York : Thames & Hudson, 2008. Selections | AH4610 - Painting and Sculpture of the 20th Century (Fall 2009) Reason | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1102 |  | Polkinghorne, Donald E. "Validity Issues in Narrative Research" Qualitative Inquiry 2007 13: 471-486. | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1103 |  | Pomerance, Murray and Frances Gateward, editors. Where the Boys Are: Cinemas of Masculinity and Youth. Detroit : Wayne State University Press, 2005. "Boys Won't be Boys", by Cordula Quint. | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1104 |  | Popper, Karl. Objective Knowledge: An Evolution Approach. Oxford : Oxford at the Clarendon Press, 1972. Ch. 1 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2009) Moloney | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1105 |  | Porter, Michael E. "The Five Competitive Forces That Shape Strategy." Harvard Business Review 86, no. 1 (January 2008): 78-93. | CIS8200 - Information System Strategy (Fall 2009) Senn | 8/17/2009 - 9/15/2009 | 23 | 0.11% |
| 1106 |  | Porter, Michael E. "What Is Strategy?." Harvard Business Review 74, no. 6 (November 1996): 61-78. | CIS8200 - Information System Strategy (Fall 2009) Senn | 8/17/2009 - 9/15/2009 | 20 | 0.09% |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1107 | | Porth's Essentials of Pathophysiology: Concepts of Altered Heath States (Study Guide)[Call Number: PC-Cranwell-Bruce-02] | NURS2600 - Pathophysiology (Perm 2009) Cranwell-Bruce | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1108 | | Porth's Essentials of Pathophysiology: Concepts of Altered Heath States (Study Guide)[Call Number: PC-Cranwell-Bruce-02] | NURS2061 - Pharmacology (Perm 2009) Cranwell-Bruce | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1109 | | Posada R, Wainryb C. Moral Development in a Violent Society: Colombian Children's Judgments in the Context of Survival and Revenge. Child Development. July 2008;79(4):882-898. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1110 | | Powell, Richard. Cutting A Figure: Fashioning Black Portraiture. Chicago : University of Chicago Press, 2008. (pp.1-21). | COMM8980 - Special Topics (Fall 2009) Raengo | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1111 | | Power in the blood [call #: BR857.W8 S22 1984] | HIST7020 - Issues and Interpretations in European History (Fall 2009) Poley | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1112 | | Pozner, Jennifer. "The 'Big Lie': False Feminist Death Syndrome, Profit, and the Media", [in Catching a Wave edited by Dicker & Piepmeier. Boston. Northeastrn Univ. Press. 1st ed. 2003. pp. 33-53.] | PERS2001 - Youth Cultures (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1113 | | Pozner, Jennifer. "The 'Big Lie': False Feminist Death Syndrome, Profit, and the Media", [in Catching a Wave edited by Dicker & Piepmeier. Boston. Northeastrn Univ. Press. 1st ed. 2003. pp. 33-53.] | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 121 | 0.55% |
| 1114 | | Pp 1-28 | LAW5050 - Property (Fall 2009) Mattingly | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 1115 | | Pp 28-96 | LAW5050 - Property (Fall 2009) Mattingly | 8/17/2009 - 9/15/2009 | 29 | 0.13% |
| 1116 | | Pp 291-304 | LAW7165 - Criminal Procedure I (Fall 2009) Sekhon | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 1117 | | Pp 308-314 | LAW7165 - Criminal Procedure I (Fall 2009) Sekhon | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 1118 | | Prater's, Evidence: The Objection Method, 3rd ed., 2007 LexisNexis, | | | | |
| 1119 | | KF8934 .E945 2007 | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1120 | | | LAW6010 - Evidence (Fall 2009) Curcio | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1121 | | Precalculus: Functions and Graphs 5/e Chapt. 1 (Call #: MC-0847 and MC-0858) perm. | MATH1111 - Precalculus Training Videos (Perm 2008) Staff | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1122 | | Pre-Code Hollywood: Sex, Immortality, and Insurrection in American Cinema 1930-1934 [Call Number: PC-Ruprecht-04] | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1123 | | Preissle, J. (2006, November). "Envisioning qualitative inquiry: a view across four decades" International Journal of Qualitative Studies in Education (QSE), 19(6), 685-695 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 1124 | | Preissle, Judith and Linda Grant. "Fieldwork traditions: ethnography and participant observation". In deMarrais, Kathleen and Lapan, Stephen (Eds.). (2004). Foundations for Research. Mahwah, New Jersey: Lawrence Erlbaum Associates, Publishers. pp. 161-181 | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 17 | 0.08% |
| 1125 | | Preissle, Judith. Feminist Research Ethics. In Handbook of Feminist Research: Theory and Praxis, edited by Sharlene Hesse-Biber. Sage. 2007. pp. 515-534. | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 29 | 0.13% |
| 1126 | | Prosser, Wade, Schwartz, | | | | |
| 1127 | | Cases and Materials on Torts | | | | |
| 1128 | | 11th Ed (case book) | | | | |
| 1129 | | KF1249.P7 2009 | LAW5060 - Torts I (Fall 2009) Hensel | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1130 | | Protodynastic Egypt [Call Number: DT61 .A3 1997] | AH4011 - Art and Architecture of Ancient Egypt (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1131 | | Proust, Marcel, Lydia, 1947-Davis, and Christopher Prendergast. Swann's Way. New York: Viking, 2003. pp. 1-15. | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1132 | | Przeworski, Adam and Henry Teune. The Logic of Comparative Social Inquiry. New York : Wiley-Interscience, 1970. Ch. 1. pp. 3-30. | POLS8800 - Elements of Research Design (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 36 | 0.16% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1133 | | Psychology and the Challenges of Life [Call Number: PC-Cohen-02] | PSYC2101 - Introduction to the Psychology of Adjustment (Fall 2009) Cohen | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1134 | | Psychology(9th Edition) [8 copies / Call Number: PC-Garfin-02, -03, -04, -05, -06, -07, -08, -09] | PSYC1101 - Introduction to Psychology (Fall 2009) Garfin | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 1135 | | Public and Private Families: A reader [Call Number: PC-Zhan-01] | SOCI2101 - Families and Societies (Fall 2009) Zhan | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1136 | | Public Relations Writing: Principles in Practice [Call Number: PC-Tindall-02] | JOU3560 - Public Relations Writing and Projects (Fall 2009) Tindall | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1137 | | Purcell Companion | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1138 | | Purpura, James. Assessing Grammar. Cambridge : Cambridge University Press, 2004. Chapters 3 & 5 | AL8550 - Seccond Language Evaluation and Assessment (Fall 2009) Kim | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1139 | | Putnam, Hilary. The "Corroboration" of Theories. From The Philosophy of Karl Popper: The Library of Living Philosophers Vol. 14 Book 1, edited by Paul Schilpp. La Salle IL : Open Court Pub., 1974. (pp.221-249). | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2009) Moloney | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1140 | | Qin, D., & Lykes, M. (2006, March). Reweaving a fragmented self: a grounded theory of selfâ€ understanding among Chinese women students in the United States of America. International Journal of Qualitative Studies in Education (QSE), 19(2), 177-200. | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 1141 | | Quality Assurance in the Laboratory Animal Facility (Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1142 | | Question of genes (Call #: Videotape RB155.6.Q45 1999)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1143 | | Quinn, Paul C., David J. Kelly, Kang Lee, Olivier Pascalis, and Alan M. Slater. 2008. "Preference for attractive faces in human infants extends beyond conspecifics." Developmental Science 11, no. 1: 76-83. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 21 | 0.10% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1144 | | Rabinowitz, Howard N. More Than the Woodward Thesis: Assessing the Strange Career of Jim Crow. The Journal of American History. Volume: 75. Issue: 3. Month: December. 1988. pp. 842-856 | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1145 | | Rachels, James. The Elements of Moral Philosophy. Boston : McGraw-Hill, 2003. "The Challenge of Cultural Relativism". pp. 16-31. | PHIL2010 - Honors Introduction to Philosophy (Fall 2009) Hartley | 8/17/2009 - 9/15/2009 | 26 | 0.12% |
| 1146 | | Ralph Turner, "Role Taking: Process Versus Conformity," [in Rose, Arnold Marshall. Human behavior and social processes. Boston, Houghton Mifflin. 1962. pp. 20-40.] | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1147 | | Rancielére, Jacques. Film Fables / Jacques Rancielére ; Translated by Emiliano Battista. Talking images series. New York: Berg, 2006. pp. 95-104 | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1148 | | Rand, Erica "Older Heads on Younger Bodies" Chapter 2 in Rand, Erica. Barbie's queer accessories. Durham : Duke University Press, 1995. | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1149 | | Rashomon (Call #: DVD PN1997.R358 2002 c.2) | FILM1010 - Film Aesthetics and Analysis (Fall 2009) Ayers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1150 | | Rashomon (Call #: DVD PN1997.R358 2002) | FILM1010 - Film Aesthetics and Analysis (Fall 2009) Peters | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1151 | | Rat Atlas Plates HA through Hippocampus (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 26 | 0.12% |
| 1152 | | Ray, James. "The Democratic Path to Peace" Journal of Democracy 8.2 (1997) 49-64 | POLS3400 - International politics (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1153 | | Ray, Robert. The Avant-Garde Finds Andy Hardy. Cambridge : Harvard University Press, 1995. Chapters 3-5. | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1154 | | Ray, Satyajit "The Question of Reality" In Lewis Jacobs' The Documentary Tradition. W.W. Norton: 1979. pp.381-382 | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1155 | | Reading Women's Lives (Call #: PC-Culley-01) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1156 | | Reading Women's Lives (Call #: PC-Culley-02) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1157 | | Readings for diversity and social justice [Call Number: E184.A1 R386 2000] | PSYC3570 - Multicultural Issues in Psychology (Fall 2009) Smalls | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1158 | | Reason and Responsibility: Readings in Some Basic Problems of Philosophy [Call Number: PC-Smith-01] | PHIL2010 - Introduction to Philosophy (Fall 2009) Smith | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1159 | | Redford, Donald B. The Oxford Encyclopedia of Ancient Egypt. Oxford: Oxford University Press, 2001. Vol. 3 pp. 1-13. | AH4900 - Materiality of Egyptian Painting (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 1160 | | Reeves, Herrington and Oliver "Design research: A socially responsible approach to instructional technology research in higher education " Journal of Computing in Higher Education Volume 16, Number 2 / March, 2005 pp.96-115 | IT3100 - Educational Technology in Africa in the Diaspora (Fall 2009) Kinuthia | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1161 | | Regales, Jackie. "my Identity is Fluid as Fuck: Transgender zine writers constructing themselves" Ch. 4 in Susan Driver (Ed.) Queer youth cultures. Albany : State University of New York Press, c2008. | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1162 | | Reilly, Kevin. Worlds of History: A Comparative Reader. Boston : Bedford/St.Martins, 2007. Selections | HIST3500 - Ancient Mediterranean History (Fall 2009) Ward | 8/17/2009 - 9/15/2009 | 38 | 0.17% |
| 1163 | | Religion in American life: a short history [Call Number: BL2525 .B88 2003] | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1164 | | Religious pluralism in America : the contentious history of a founding ideal [Call Number: BL2525 .H88 2003] | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1165 | | Replacement, Reduction, and Refinement of Animal Use (Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 5 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1166 | | Research Design: Qualitative, Quantitative, and Mixed Methods Approaches [Call Number: PC-Gayles-02] | AAS3980 - Research Methods (Fall 2009) Gayles | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 1167 | | Rich, Adrienne. â€œClaiming an Education.â€  (1977.) From On Lies, Secrets, and Silence: Selected Prose 1966-1978. NY: Norton, 1979. 231-235. | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1168 | | Rich, Adrienne. Compulsory Heterosexuality and Lesbian Existence. Signs, Vol. 5, No. 4, Women: Sex and Sexuality (Summer, 1980), pp. 631-660 | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1169 | | Richard B. Felson, â€œThe (Somewhat) Social Self: How Others Affect Self-Appraisals,â€  pp. 1-26 [in Suls, Jerry. ed. Psychological Perspectives on the Self. Hillsdale, N.J. Lawrence Erlbaum Associates. 1993.] | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1170 | | Richardson, L. (2005). Writing as a method of inquiry. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 959-978) | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 27 | 0.12% |
| 1171 | | Richardson, Laurel et al. Feminist Frontiers IV. New York : McGraw-Hill, 1997. (pp.22-25). | SOCI3216 - Gender and Society (Fall 2009) Markle | 8/17/2009 - 9/15/2009 | 25 | 0.11% |
| 1172 | | Richter, Daniel. Facing East from Indian Country: A Native History of Early America. Cambridge : Harvard University Press, 2001. Ch. 3. (pp.69-109) | HIST2110 - Survey of U.S. History (Fall 2009) Wilson | 8/17/2009 - 9/15/2009 | 67 | 0.31% |
| 1173 | | Rieger, Gerulf, Joan A. W. Linsenmeier, and J. Michael Bailey. 2009. "Childhood gender noncomformity remains a robust and neutral correlate of sexual orientation: Reply to Hegarty (2009)." Developmental Psychology 45, no. 4: 901-903. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1174 | | Rieger, Gerulf, Joan A. W. Linsenmeier, Lorenz Gygax, and J. Michael Bailey. 2008. "Sexual orientation and childhood gender nonconformity: Evidence from home videos." Developmental Psychology 44, no. 1: 46-58. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1175 | | Rivkin, Julie and Michael Ryan (Eds). Literary Theory: An Anthology. "The Uncanny" by Sigmund Freud. Malden : Blackwell, 2004. pp. 418-430 | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1176 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 159-181 | IEP0950 - Writing for University Exams V (Fall 2009) Delk, Gobron, Hardy | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1177 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 18-23. | IEP0950 - Writing for University Exams V (Fall 2009) Delk, Gobron, Hardy | 8/17/2009 - 9/15/2009 | 37 | 0.17% |
| 1178 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 27-28. | IEP0950 - Writing for University Exams V (Fall 2009) Delk, Gobron, Hardy | 8/17/2009 - 9/15/2009 | 36 | 0.16% |
| 1179 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 31-37. | IEP0950 - Writing for University Exams V (Fall 2009) Delk, Gobron, Hardy | 8/17/2009 - 9/15/2009 | 45 | 0.21% |
| 1180 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 343-375 | IEP0950 - Writing for University Exams V (Fall 2009) Delk, Gobron, Hardy | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1181 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 53-64. | IEP0950 - Writing for University Exams V (Fall 2009) Delk, Gobron, Hardy | 8/17/2009 - 9/15/2009 | 26 | 0.12% |
| 1182 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 721-745 | IEP0950 - Writing for University Exams V (Fall 2009) Delk, Gobron, Hardy | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1183 1184 | | Roberson, Davies, & Davidoff. "Color categories are not universal: Replications and new evidence from a stone-age culture." Journal of Experimental Psychology: General, Vol 129(3), Sep 2000. US: American Psychological Association pp. 369-398 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 22 | 0.10% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1185 | | Roberts, Lisa. From Knowledge to Narrative: Educators and the Changing Museum. Washington : Smithsonian Istsitution Press, 1997. "Education as Narrative Endeavor". (pp.142-152). | HIST8710 - History and the Public (Fall 2009) Wilson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1186 | | Robertson, Claire. "Getting Beyond the Ew! Factor: Rethinking U.S. Approaches to African Genital Cutting". In Genital Cutting and Transnational Sisterhood, edited by James and Robertson. Urbana : University of Illinois Press, 2005. | SOCI3156 - Sexuality and Society (Fall 2009) Charania | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1187 | | Robinson, Mary et al. Global Health and Global Aging. San Francisco " Jossey-Bass, 2007. (pp.15-30) and (pp. 58-67) | PERS2001 - Comparative Culture: Aging in a Global Context (Fall 2009) Kemp | 8/17/2009 - 9/15/2009 | 53 | 0.24% |
| 1188 | | Roche, Jerome. North Italian Church Music in the Age of Monteverdi. Oxford: Clarendon Press, 1984. pp. 48-61 | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 25 | 0.11% |
| 1189 | | Rodriguez, Dylan. â€œThe Political Logic of the Non-Profit Industrial Complex,â€  in The Revolution Will Not Be Funded, edited by INICTE! Women of Color Against Violence. Cambridge : South End Press, 2007. | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1190 | | Rodriguez, Richard. Hunger of Memory: The Education of Richard Rodriguez. New York : Bantam, 2004. (pp.79-118). | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 23 | 0.11% |
| 1191 | | Rodrik, Dani "Trading in Illusions" Foreign Policy; Mar/Apr2001 Issue 123, p54-63 | POLS3400 - International politics (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1192 | | Rogers, Eugene, (Ed.). Theology and Sexuality: Classic and Contemporary Readings. Malden MA : Blackwell, 2002. (pp.309-321) and (249-258). | HON1000 - Love: Religious and Philosophical Perspectives (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1193 | | Rogers, Naomi 1995 A Disease of Cleanliness: Polio in New York City, 1900-1990. In Hives of Sickness, ed. David Rosner. New Brunswick: Rutgers University Press. p. 115-130. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 24 | 0.11% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1194 | | Rogers, Perry (ed.) Aspects of Western Civilization: Problems and Sources in History. Upper Saddle River : Pearson, 2003. (pp.413-415) | HIST1112 - World History since 1500 (Fall 2009) White | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 1195 | | Rogers, Rebecca. "Through the Eyes of the Institution: A Critical Discourse Analysis of Decision Making in Two Special Education Meetings" Anthropology & Education Quarterly | | | | |
| 1196 | | Volume 33. Issue 2. June 2002 (Pages 213 - 237) | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 1197 | | Rosenbaum, Jonathan, and Adrian Martin. Movie Mutations: The Changing Face of World Cinephilia. London: BFI Pub, 2003. pp. 119-132 | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1198 | | Rosenbaum, Jonathan, and Adrian Martin. Movie Mutations: The Changing Face of World Cinephilia. London: BFI Pub, 2003. pp. 1-34 | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1199 | | Ross, Medin, Coley, and Atran. "Cultural and experiential differences in the development of folkbiological induction" Cognitive Development | | | | |
| 1200 | | Volume 18, Issue 1, January-March 2003, Pages 25-47 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1201 | | Rothbaum, F., Weitz, J., Pott, M., Miyake, K., & Morelli, G. (2000). Attachment and culture: Security in the United States and Japan. American Psychologist, 55, 1093-1104. | PSYC4040 - Developmental Psychology. (Fall 2009) Clarkson | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1202 | | Rothenberg, Paula (Ed.). Race, Class, and Gender in the United States. "Feminism: A Transformational Politic". New York : Worth Publishers, 2001. pp. 601-608 | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 16 | 0.07% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1203 | | Rottnek, Matthew, editor. Sissies and Tomboys: Gender Nonconformity and Homosexual Childhood. New York : Routledge, 1999. "Homosexual Boyhood", by Ken Corbett. | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1204 | | Rubin, Beth. Flexible Accumulation: The Decline of Contract and Social Transformation. Research in Social Stratification and Mobility, Vol. 14, pp.297-323. | SOCI8208 - Work and Occupations (Fall 2009) Reid | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1205 | | Rubin, Gayle. "The Traffic in Women: Notes on the Political Economy of Sex." From Literary Theory: An Anthology, edited by Julie Rivkin and Michael Ryan. Malden MA : Blackwell, 1998. | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1206 | | Rubin, Gayle. "Thinking Sex: Notes for a Radical Theory of the Politics of Sexuality", in Pleasure and Danger: Exploring Female Sexuality, edited by Carole Vance. Boston : Pandora, 1984. | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1207 | | Rudner, Richard. The Scientist Qua Scientist Makes Value Judgments. | | | | |
| 1208 | | Philosophy of Science, Vol. 20, No. 1 (Jan., 1953), pp. 1-6 | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2009) Moloney | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1209 | | Run Lola Run (Call #: DVD PN1997.L657 1999) | FILM1010 - Film Aesthetics and Analysis (Fall 2009) Peters | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1210 | | Rushing, Janice Hocker, and Thomas S. Frentz. Projecting the Shadow: The Cyborg Hero in American Film. New practices of inquiry. Chicago: University of Chicago Press, 1995. pp. 1-8 and 11-27. | ENGL4200 - Cyborgs in American Culture (Fall 2009) Gabler-Hover | 8/17/2009 - 9/15/2009 | 27 | 0.12% |
| 1211 | | Rushing, Janice Hocker, and Thomas S. Frentz. Projecting the Shadow: The Cyborg Hero in American Film. New practices of inquiry. Chicago: University of Chicago Press, 1995. Selections | ENGL4200 - Cyborgs in American Culture (Fall 2009) Gabler-Hover | 8/17/2009 - 9/15/2009 | 11 | 0.05% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1212 | | Sack, Daniel. Whitebread Protestants: Food and Religion in American Culture. New York : St. Martin's Press, 2000. Ch. 2 ("Social Food"). | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1213 | | Sahlins, Marshall. How "Natives" Think: About Captain Cook, For Example. Univ of Chicago Press: 1995. pp. 1-15. | HIST4820 - Cross-Cultural Encounters in World History (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1214 | | Sampson, R., Morenoff, J., & Gannon-Rowley, T. (2002, August). ASSESSING NEIGHBORHOOD EFFECTS: Social Processes and New Directions in Research. Annual Review of Sociology, 28(1), 443-478 | SW7100 - Foundations of Community Partnerships (Fall 2009) Hartinger-Saunders | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1215 | | Sandstrom, K, Martin, D. and Fine, G. (2001). Symbolic Interactionism at the end of the century. In G. Ritzer and B. Smart (Eds.). Handbook of Social Theory. London: SAGE Publishers. (pp. 217-228) | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1216 | | Sarris, Andrew "Notes on the Auteur Theory in 1962" In P. Adams Sitney ed. Film Culture Reader. Praeger: 1970. pp. 121-135. | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1217 | | Savin-Williams, Ritch C. "In the Beginning... Was Gay Youth" Ch. 3 in The New Gay Teenager. Cambridge, Mass. : Harvard University Press, 2005. | WST4844 - Youth and Sexualities (Fall 2009) Talburt | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1218 | | Saxton and Towse. "Linguistic Relativity: The Case of Place Value in Multi-Digit Numbers" Journal of Experimental Child Psychology | | | | |
| 1219 | | Volume 69, Issue 1, April 1998, Pages 66-79 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1220 | | Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. Selections | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 21 | 0.10% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1221 | | Schatz, Thomas. "Desilu, I Love Lucy, and the Rise of Network TV." From Making Television: Authorship and the Production Process, edited by Robert Thompson and Gary Burns. New York : Praeger, 1990. | COMM4210 - Critical History of Radio & Television (Fall 2009) Petruska | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1222 | | Schatz, Thomas. Hollywood Genres: Formulas, Filmmaking, and the Studio System. 1981. [Chapters 1 & 2]. | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1223 | | Schedler, Andreas. "The Logic of Electoral Authoritaiianism." In Electoral Authoritarianism, edited by Andreas Schedler. Boulder : Lynn Rienner Publishers, 2006. | POLS8250 - Latin American Politics (Fall 2009) McCoy | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 1224 | | Scheper-Hughes, Nancy. Culture, Scarcity, and Maternal Thinking: Maternal Detachment and Infant Survival in a Brazilian Shantytown. Ethos, Vol. 13, No. 2 (Winter, 1985), pp. 291-317 | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 25 | 0.11% |
| 1225 | | Scheurich, J. Masks of validity: A deconstructive investigation. In Scheurich (Ed.), Research method in the postmodern. New York: Routledge. (pp. 80-93). | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 1226 | | Schiller, Nina Glick 1992 What's wrong with this picture? The hegemonic construction of culture in AIDS research in the United States Medical Anthropology Quarterly 6(3):237-254. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1227 | | Schleunes, Karl. "Retracing the Twisted Road." From Unanswered Questions: Nazi Germany and the Genocide of the Jews, edited by Francois Furet. New York : Schocken Books, 1989. | HIST1112 - Survey of World History Since 1500 (Fall 2009) Johnson | 8/17/2009 - 9/15/2009 | 16 | 0.07% |
| 1228 | | Schmidt, Leigh. The Easter Parade: Piety, Fashion, and Display. Religion and American Culture, Vol. 4, No. 2 (Summer, 1994), pp. 135-164 | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1229 | | Schulz, Amy and Leith Mullings (Eds.). Gender, Race, Class, and Health: Intersectional Approaches. Danvers : Jossey-Bass, 2006. (pp.131-162). | SOCI3216 - Gender and Society (Fall 2009) Markle | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 1230 | | Scott, James C. Seeing Like a State: how certain schemes to improve the human condition have failed. New Haven [Conn.] : Yale University Press, c1998. Chapter 4 - The High-Modernist City: An experiment and a critique | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 1231 | | Scott, Joan W. Gender: A Useful Category of Historical Analysis. The American Historical Review | | | | |
| 1232 | | Volume: 91 Issue: 5, December 1986 pp.1053-1075 | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1233 | | Scott, Joan Wallach. Gender and the Politics of History. New York : Columbia University Press, 1999. Chapter 4. [Link to NetLibrary to view complete book] Or click on PDF to view chapter 4. | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1234 | | Scribner, Bob. "Is a history of popular culture possible?" History of European Ideas, Volume 10, Issue 2, 1989, Pages 175-191 | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1235 | | Seaton, E., Caldwell, C., Sellers, R., & Jackson, J. (2008, September). The prevalence of perceived discrimination among African American and Caribbean Black youth. Developmental Psychology, 44(5), 1288-1297. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1236 | | Seidman, Steven. "Theoretical Perspectives" and "General Introduction." In Introducing the New Sexuality Studies, edited by Steven Seidman, Nancy Fischer and Chet Meeks. New York : Routledge, 2006. | SOCI3156 - Sexuality and Society (Fall 2009) Charania | 8/17/2009 - 9/15/2009 | 15 | 0.07% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1237 | | Selection of Animal Models (Hart, Michael. Class Notes. Power Point Format.) | BIOL4930 - Biology (Fall 2009) Hart | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 1238 | | Serniclaes,Willy, Paulo Ventura, Jose Morais, Regine Kolinsky. Categorical perception of speech sounds in illiterate adults. Cognition, Volume 98, Issue 2, December 2005, Pages B35-B44. | PSYC4100 - Cognitive Psychology (Fall 2009) Frishkoff | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1239 | | sex differentiation [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 27 | 0.12% |
| 1240 | | Sexuality Now: Embracing Diversity [Call Number: PC-Raiford-01] | PSYC2070 - Introduction to Human Sexuality (Fall 2009) Raiford | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1241 | | Shapiro, Kimron L. 1994. "The Attentional Blink: The Brain's "Eyeblink"." Current Directions in Psychological Science 3, no. 3: 86-89. | PSYC4100 - Cognitive Psychology (Fall 2009) Frishkoff | 8/17/2009 - 9/15/2009 | 39 | 0.18% |
| 1242 | | Sharon R Cook. (2005). "Behind Closed Doors": Discovering the Literacies in Our Children's Everyday Lives. Language Arts, 82(6), 420-430 | ECE3600 - Language and Literacy (Fall 2009) Holbrook | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1243 | | Signorielli, Nancy. "What We Know About Media Violence". From Taking Sides: Clashing Views in Lifespan Development, edited by Andrew Guest. Boston : McGraw Hill, 2009. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 1244 | | Silbiger, Alexander. Keyboard Music Before 1700. Routledge studies in musical genres. New York: Routledge, 2004. pp. 183-201 | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 1245 | | Silencing the Past: Power and the Production of History [Call Number: PC-Reid-01 or D16.9 T768 1995] | HIST3000 - Introduction to Historical Studies (Fall 2009) Reid | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1246 | | Silverstone, Roger (Ed.). Visions of Suburbia. New York : Routledge, 1997. Chapters 4 & 6 | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 20 | 0.09% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1247 | | Simonds, Wendy. Abortion at Work: Ideology and Practice in a Feminist Clinic. New Brunswick : Rutgers University Press, 1996. (pp.1-22) | SOCI3156 - Sexuality and Society (Fall 2009) Charania | 8/17/2009 - 9/15/2009 | 75 | 0.34% |
| 1248 | | Singer, Peter. Animal Liberation. News York : HarperCollins, 2002. "Down on the Factory Farm." Ch. 3 | PHIL2010 - Introduction to Philosophy (Fall 2009) Berry | 8/17/2009 - 9/15/2009 | 55 | 0.25% |
| 1249 | | Singer, Peter. Writings on an Ethical Life. New York : HarperCollins, 2000. "All Animals are Equal" | PHIL2010 - Introduction to Philosophy (Fall 2009) Berry | 8/17/2009 - 9/15/2009 | 26 | 0.12% |
| 1250 | | Skalli, Loubna. Through a Local Prism: Gender, Globalization, and Identity in Moroccan Women's Magazines. London : Lexington Books, 2006. (pp.19-50) | WST8002 - Globalization and Gender (Fall 2009) Jarmakani | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 1251 | | Skhula-Metha, smita and Albin, Richard W. Annual Editions: Educational Psychology 06/07-Twelve Practical Strategies to Prevent Escalation in Classroom Settings. McGraw Hill 21st. 2007 pp. 166-172 | EPSE2130 - Exploring Learning and Teaching (Fall 2009) Bays | 8/17/2009 - 9/15/2009 | 35 | 0.16% |
| 1252 | | Slave rebellion in Brazil : the Muslim uprising of 1835 in Bahia [Call Number: HT1129.S24 R4513 1993] | HIST4805 - Middle East and the Americas (Fall 2009) Blumi | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1253 | | Slywotzky, Adrian J., and John Drzik. 2005. "Countering the Biggest Risk of All." Harvard Business Review 83, no. 4: 78-88. | CIS8200 - Information System Strategy (Fall 2009) Senn | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 1254 | | Smay, Diana, and George Armelagos. "Galileo wept: A critical assessment of the use of race of forensic anthropolopy. " Transforming Anthropology 9.2 (2000): 19-29. | ANTH2010 - Introduction to Biological Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1255 | | Smith H, Graves W. Gentrification as Corporate Growth Strategy: The Strange Case of Charlotte, North Carolina and the Bank of America. Journal of Urban Affairs October 2005;27(4):403-418. | SOCI4226 - Urban Sociology (Fall 2009) Jaret | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1256 | | Smith, J. and Hodkinson, P. (2005). Relativism, criteria, and politics. . In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 915-932). | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 1257 | | Smith, Neil. The New Urban Frontier : gentrification and the revanchist city. London ; New York : Routledge, 1996. Chapter 1: Class Struggle on Avenue B | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1258 | | Smith, Terry. Making the Modern : industry, art, and design in America. Chicago : University of Chicago Press, 1993. Chapter 1 - Fordism: Mass Production and Total Control | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 19 | 0.09% |
| 1259 | | Smither, Howard E. A History of the Oratorio. Chapel Hill: University of North Carolina Press, 2000. pp. 207-229; 241-246 | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 1260 | | Snyder, Glenn. Deterrence and Defense: Toward a Theory of National Security. Princeton : Princeton University Press, 1961.(pp.3-30). | POLS8470 - Military Conflict and International Security (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1261 | | Snyder, Kerala J. The Organ As a Mirror of Its Time: North European Reflections, 1610-2000. Oxford: Oxford University Press, 2002. pp. 78-91 | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1262 | | Snyder, Kerala J., et al. Dieterich Buxtehude: Organist in Luľ beck. Rochester, NY: University of Rochester Press, 2007. pp. 137-141, 146-156 | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1263 | | So far from Allah, so close to Mexico : Middle Eastern immigrants in modern Mexico [Call Number: F1392.A7 A44 2007] | HIST4805 - Middle East and the Americas (Fall 2009) Blumi | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1264 | | Sobchack, Vivian "Phenomenology" In Routledge Companion to Philosophy and Film. Eds. Paisley Livingston, Carl R. Plantinga. Routledge: 2009. pp. 435-445 | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1265 | | Societies, Networks, and Transitions: A global history [Call Number: PC-Gainty-01] | HIST1112 - Survey of World History since 1500 (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 42 | 0.19% |
| 1266 | | Society: The Basics (Supplement) [Call Number: PC-Chapman-02] | SOCI1101 - Introduction to Sociology (Fall 2009) Chapman | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1267 | | Society: The Basics [Call Number: PC-Chapman-01] | SOCI1101 - Introduction to Sociology (Fall 2009) Chapman | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 1268 | | Sogunro, O. (2002, September). Selecting a Quantitative or Qualitative Research Methodology: An Experience. Educational Research Quarterly, 26(1), 3 | EPS7900 - Methods of Research in Education (Fall 2009) Ogletree | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1269 | | Sokolovsky, Jay (Ed.). The Cultural Context of Aging: Worldwide Perspective. Westport CONN : Praeger, 2009. Chapters 5 & 45 | PERS2001 - Comparative Culture: Aging in a Global Context (Fall 2009) Kemp | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1270 | | Somatic Sensory System-ch12. (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 34 | 0.16% |
| 1271 | | Somerville, Siobhan. Queering the Color Line: Race and the Invention of Homosexuality in American Culture. Durham : Duke University Press, 2000. (pp.1-14). | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 36 | 0.16% |
| 1272 | | Sonata in the Baroque Era | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1273 | | Sontag, Susan. A Susan Sontag Reader. New York : Farrar/Straus/Giroux, 1982.(pp.205-233) | HON1000 - Love: Religious and Philosophical Perspectives (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1274 | | Sontag, Susan. At the Same Time: Essays and Speeches. London : Hamish Hamilton/Penguin, 2007. (pp. 124-142). | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1275 | | Sontag, Susan. Under the Sign of Saturn. New York : Farrar Straus Giroux, 1980. "Fascinating Fascism". (pp. 73-105). | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1276 | | Sorkin, Michael (Ed.) Variations on a Theme Park: The New American City and the End of Public Space. New York : Hill anad Wang, 1992. "The World in a Shopping Mall", by Margaret Crawford. | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1277 | | Sorkin, Michael (Ed.) Variations on a Theme Park: The New American City and the End of Public Space. New York : Hill anad Wang, 1992. "The World in a Shopping Mall", by Margaret Crawford. | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1278 | | Sources Psychology. Edited by Terry Pettijohn. Selection 48. "Imitation of Film-Mediated Aggressive Models". Dubuque : McGraw Hill Contemporary Learning Series. Fourth edition. 2007. pp. 204-208. | ED2130 - Exploring Learning and Teaching (Fall 2009) Zabrucky | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 1279 | | Souto-Manning, Mariana & Ray, Nichole (2007). Beyond Survival in the Ivory Tower: Black and Brown Women's Living Narratives. Equity & Excellence in Education, 40 (4), 280-290 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 1280 | | special senses (slides 01-29)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 1281 | | Speer, Albert. Inside the Third Reich: Memoirs. New York : Simon & Schuster, 1970. Chap. 4-7. | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1282 | | Spence, Jonathan. 1996. God's Chinese Son: The Taiping Heavenly Kingdom of Hong Xiuquan. New York: Norton. (46-65) | HIST1112 - Survey of World History since 1500 (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1283 | | Spencer Cahill. Meanwhile Backstage: public Bathrooms and the Interaction Order. Urban Live (now--Journal of contemporary Ethnography). vol. 14. Issue 1. pp. 33-59 | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1284 | | Spinal Cord-in progress(1-18)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 29 | 0.13% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1285 | | Spirit of Intimacy [Call #: PC-Dixon-03 and PC-Dixon-13] | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 1286 | | Sprankling and Coletta, Property: A Contemporary Approach 2009 | | | | |
| 1287 | | KF560 .S67 2009 | LAW5050 - Property (Fall 2009) Mattingly | 8/17/2009 - 9/15/2009 | 28 | 0.13% |
| 1288 | | SPSS for Introductory Physics: Uses and Interpretation [Call Number: PC-Gayles-01] | AAS3980 - Research Methods (Fall 2009) Gayles | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1289 | | Sroufe, L. A., Egeland, B., Carlson, E.A., & Collins, W.A. (2005). The development of the person, pp.219-238. New York: Guilford. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 1290 | | Sroufe, L. Alan et al. The Development of the Person: The Minnesota Study of Risk and Adaptation from Birth to Adulthood. New York : The Guilford Press, 2005. Ch. 11 (pp.219-238) | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1291 | | St.Pierre, E., & Roulston, K. (2006, November). The state of qualitative inquiry: a contested science. International Journal of Qualitative Studies in Education (QSE), 19(6), 673-684 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 20 | 0.09% |
| 1292 | | Stake, R. (2005). Qualitative case studies. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publi cations. (pp. 443-465). | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1293 | | Stake, R. (2005). Qualitative case studies. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp. 443-465). | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 1294 | | Stam, Robert. Film Theory: An Introduction. Malden MA : Blackwell, 2000. (pp.130-140) | FILM1010 - Film Aesthetics and Analysis (Fall 2009) Ayers | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1295 | | Staplers, Robert. The Black Family: Essays and Studies. Belmont CA : Wadsworth, 1999. Ch. 5. "The Black Male's Acceptance of the Prince Charming Ideal." | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 1296 | | Stern, Fritz (Ed.). The Varieties of History: From Voltaire to the Present. New York : Vintage Books, 1973. (pp.90-144) Chapters 6(Carlyle); 7 (Michelet); 8(Buckle & Droysen) | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 54 | 0.25% |
| 1297 | | Stern, Leslie. The Scorsese Connection. Bloomington : Indiani University Press, 1995. pp. 11-31 | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1298 | | Sternberg, Robert. Who Are the Bright Children? The Cultural Context of Being and Acting Intelligent. Educational Researcher, Vol. 36, No. 3, 148-155 (2007) | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1299 | | Stickin' to, Watchin' Over, and Gettin' With. [Call#: HQ770.4 .S748 2001] | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1300 | | Stigler, James and Harold Stevenson. How Asian Teachers Polish Each Lesson to Perfection. American Educator, 15, 12-20,43-47 | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1301 | | Stombler, Mindy et al. Sex Matters: The Sexuality and Society Reader. Boston : Pearson, 2007. Selections | SOCI3216 - Gender and Society (Fall 2009) Markle | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 1302 | | Stone, Clarence. Regime Politics: Governing Atlanta, 1946-1988. Lawrence, KS : University Press of Kansas. Chapters 10 & 11 | PAUS4301 - Local Governance (Fall 2009) Andrews | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1303 | | Stone, Constitutional Law, 6th ed., Aspen, Supplement | | | | |
| 1304 | | KF4550 .C5936 2009 Suppl. 2009 | LAW7145 - Con Law: Survey of 1st Amendment (Fall 2009) Burch | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1305 | | Stone, Sandy. "The Empire Strikes Back: A Posttranssexual Manifesto", in The Transgender Reader edited by Stryker and Whittle | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1306 | | Stone, Seidman, Sunstein, Tushnet, Karlan, The First Amendment, 3rd ed. | | | | |
| 1307 | | KF4770 .F558 2008 | LAW7145 - Con Law: Survey of 1st Amendment (Fall 2009) Burch | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1308 | | Stowe, David, How Sweet the Sound: Music in the Spiritual Lives of Americans. Cambridge : Harvard University Press, 2004. Chapters 8 ("Come Sunday") and 11 ("Coltraine and Beyond"). | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1309 | | Strategic Management : Competitiveness and Globalization : Concepts and Cases 8th edition [Call Number: PC-Turner-01] | BUSA4980 - Strategic Management (Fall 2009) Turner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1310 | | Strategies of community intervention : Macro practice [Call Number: HN49.C6 S768 1995] | SW3730 - Social Work Methods II (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1311 | | Straus S. Darfur and the Genocide Debate. Foreign Affairs [serial online]. January 2005;84(1):123-133. | POLS3450 - U.S. Foreign Policy (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1312 | | Striegel-Moore, R., & Bulik, C. (2007, April). Risk factors for eating disorders. American Psychologist, 62(3), 181-198. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1313 | | Strier, Karen B. 1993. "Menu for a monkey." Natural History 102, no. 3: 34. | ANTH2010 - Introduction to Biological Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1314 | | Student Companion to Accompany: Biochemistry (Call #: PC-Ray-01) | CHEM4600 - Biochemistry (Fall 2009) Ray | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 1315 | | Student Cultural Diversity: Understanding and Meeting the Challenge [Call Number: PC-Irving-01] | ED2120 - Exploring Socio-Cultural Perspectives on Diversity in Educational Contexts (Fall 2009) Irving | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1316 | | Study guide for moore's(Call# PC-MillerV-13)perm. | MATH1070 - Math (Perm 2009) Miller, Staff | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1317 | | Study Guide to Accompany Drug Therapy In Nursing Study Guide--Second Edition--2007 [Call Number: PC-Cranwell-Bruce-01] | NURS2061 - Pharmacology (Perm 2009) Cranwell-Bruce | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1318 | | Study Guide to Accompany Drug Therapy in Nursing--Third Edition--2009 [Call Number: PC-Cranwell-Bruce-03] | NURS2061 - Pharmacology (Perm 2009) Cranwell-Bruce | 8/17/2009 - 9/15/2009 | 5 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1319 | | Study of American folklore : an introduction 4th edition [Call #: GR105 .B7 1998] | FOLK8200 - Folklore (Fall 2009) Burrison | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1320 | | Study Questions [Call #: PC-Chem-01] | CHEM1211 - General Chemistry I (Perm 2009) Staff | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1321 | | Sugrue, Thomas J.The Origins of the Urban Crisis : race and inequality in postwar Detroit. Princeton, N.J. : Princeton University Press, c1996. "Conclusion" | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 1322 | | Sullivan and Gunther's Constitutional Law, 16th (Foundation) | LAW6000 - Constitutional Law I (Fall 2009) Segall | | | |
| 1323 | | KF4549 .G85 2007 | | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1324 | | Sullivan and Gunther's Constitutional Law, 16th ed., Foundation, | LAW6000 - Constitutional Law I (Fall 2009) Hogue | | | |
| 1325 | | KF4549 .G85 2007 | | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1326 | | Sullivan and Gunther's Constitutional Law, 16th Edition, 2009 Supplement KF4549 .G85 2007 Suppl. 2009 | LAW6000 - Constitutional Law I (Fall 2009) Hogue | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1327 | | Sweet Hereafter (Call #: DVD PN1997.S97 1998) | FILM4260/6260 - Adapting Literature to Film (Fall 2009) Boozer | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1328 | | Systematic identification of organic compounds, a laboratory manual (Call #: QD261 .S5 1964)perm. | CHEM3100 - Organic Chemistry (Perm 2009) Franklin, Staff | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1329 | | T aromatization-male sex behav [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 11 | 0.05% |
| 1330 | | Tamotsu Shibutani. Human Nature and Collective Behavior. Englewood Cliffs, New Jersey. Prentice-Hall. 1970. pp. 208-222. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1331 | | Tashakkori & Teddlie. Handbook of Mixed Methods in Social & Behavorial Research. Ch. 13. "Framework for Analyzing Data in Mixed Methods Research" | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1332 | | Taylor, Mark (Ed.). Critical Terms for Religious Studies. Chicago : University of Chicago Press, 1998. "Liberation." pp. 173-185. | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 14 | 0.06% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1333 | | Teaching English in middle and secondary schools [Call Number: LB1631 .M393 1997] | ENGL3190 - Language Analysis for Teachers of English (Fall 2009) Zeigler | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1334 | | Teaford, Jon. The American Suburb: The Basics. New York : Routledge, 2008. Ch. 3. | SOCI4226 - Urban Sociology (Fall 2009) Jaret | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1335 | | Teicher M. SCARS THAT WON'T HEAL: THE NEUROBIOLOGY OF CHILD ABUSE. (Cover story). Scientific American [serial online]. March 2002;286(3):68. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 1336 | | Terborg-Penn, Rosalyn. Free Women Entrepeneurs from the 1820s to the 1850s: Nancy Prince and Mary Seacole. From Crossing Boundaries: Comparative History of Black People in the Diaspora, edited by Hine and McLeod. Bloomington : Indiana University Press, 19 | AAS3120 - African Diaspora (Fall 2009) Presley | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1337 | | Terrible honesty : mongrel Manhattan in the 1920s [Call Number: F128.5 .D68 1995] | ENGL8860 - Modern American Fiction (Fall 2009) Chase | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1338 | | Terry, Jennifer. An American Obsession: Science, Medicine, and Homosexuality in Modern Society. Chicago : University of Chicago Press, 1999. Introduction and Ch. 3 | WST4810 - Feminism and Foucault (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 39 | 0.18% |
| 1339 | | Test bank to accompany human anatomy and physiology (Call# PC-Norton-03)perm. | BIOL1120 - Biology (Perm 2009) Norton | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1340 | | Tetlock, Philip, et al., Behavior, Society, and Nuclear War, vol. 1. New York : Oxford University Press, 1989.(pp. 8-15 & 19-48) | POLS8470 - Military Conflict and International Security (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 1341 | | Tharoor, Shashi "Why America Still Needs the United Nations" Foreign Affairs; Sep/Oct2003, Vol. 82 Issue 5, p67-80 | POLS3400 - International politics (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1342 |  | Tharps, Lori. "In Search of the Elusive Orgasm." From Women: Images & Realities, A Multicultural Anthology, edited by Amy Kesselman et al. Boston : McGraw Hill, 2008. (pp.161-164) | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1343 |  | The African-American Odyssey (4th edition)[Call Number: PC-Sims-Alvarado-01] | AAS2110 - Introduction to African and African American History (Fall 2009) Sims-Alvarado | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1344 |  | The African-American Odyssey [Call Number: PC-Albright-01] | AAS1140 - Introduction to African and African-American History and Culture (Fall 2009) Albright | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1345 |  | The alchemy of race and rights [Call Number: KF4757 .W53 1991] | SOCI8216 - Gender & Society (Fall 2009) Simonds | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1346 |  | The American Promise [Call Number: PC-Conner-01] | HIST2110 - Survey of U.S. History (Fall 2009) Conner | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1347 |  | The Americas in the age of revolution, 1750-1850 [Call Number: E18.82 .L36 1996] | HIST3620 - Atlantic World History (Fall 2009) Reid | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1348 |  | The art and architecture of ancient Egypt [Call Number: N5350 .S5 1998] | AH4011 - Art and Architecture of Ancient Egypt (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1349 |  | The art of ancient Egypt [Call Number: N5350 .R63 1997] | AH4011 - Art and Architecture of Ancient Egypt (Fall 2009) Hartwig | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1350 |  | The birth of tragedy and other writings [Call Number: B3312.E5 G48 1999 ] | RELS8210 - Religious Studies (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1351 |  | The City Reader [Call Number: PC-Hankins-01] | GEOG4764 - Urban Geography (Fall 2009) Hankins | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1352 |  | The civilizing process : sociogenetic and psychogenetic investigations [Call Number: CB83 .E413 2000] | HIST7020 - Issues and Interpretations in European History (Fall 2009) Poley | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1353 |  | The Elizabeth Cady Stanton-Susan B. Anthony reader : correspondence, writings, speeches [Call Number: HQ1412 .S72 1992] | POLS4570 - American Political Thought (Fall 2009) Feit | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1354 |  | The Essentials of Statistics: A tool for social research. [Call Number: PC-Davis-01] | SOCI3010 - Social Statistics (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1355 | | The first total war : Napoleon's Europe and the birth of warfare as we know it [Call Number: DC202.1 .B39 2007] | HIST3530 - Europe Since 1789 (Fall 2009) Davidson | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 1356 | | The Folklore of the Academe. Brunvard, Jan. Study of American Folklore. New York. W. W. Norton. Edition: 3. 1986. 502-528. | FOLK3000 - Folk (Fall 2009) Burrison | 8/17/2009 - 9/15/2009 | 26 | 0.12% |
| 1357 | | The Gendered Society Reader [Call Number: PC-Cavalier-04] | SOCI3216 - Gender and Society (Fall 2009) Cavalier | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1358 | | The Guerrilla Girls' bedside companion to the history of Western art [Call Number: N8354 .G84 1998] | AH4750 - Women Artists (Fall 2009) Gindhart | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1359 | | The Loyalists : revolution, exile, settlement [Call Number: E277 .M76 1994] | HIST3620 - Atlantic World History (Fall 2009) Reid | 8/17/2009 - 9/15/2009 | 13 | 0.06% |
| 1360 | | The Madonna of 115th Street : faith and community in Italian Harlem, 1880-1950 [Call Number: BT660.N44 O77 1985] | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1361 | | The Making of the West: Peoples and Cultures [Call Number: PC-Davidson-01] | HIST3530 - Europe Since 1789 (Fall 2009) Davidson | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1362 | | The simple art of murder [Call Number: PS3505.H3224 S56 1972] | ENGL4200 - Cyborgs in American Culture (Fall 2009) Gabler-Hover | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1363 | | The Slave Community [Call Number: E443 B55 1979] | AAS3000 - African-American Family (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 1364 | | The strange career of Jim Crow [Number: E185.61 .W86 1974] | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1365 | | The suburb reader [Call Number: HT352.U6 S795 2006] | HIST8655 - The American Suburb (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 1366 | | The Vinland Sagas: The Norse Discovery of America. Baltimore : Penguin Books, 1966. (pp. 51-61) | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 40 | 0.18% |
| 1367 | | The wages of war, 1816-1965: a statistical handbook [Call Number: U21.2 .S57] | POLS8470 - Military Conflict and International Security (Fall 2009) Duffield | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1368 | | The woman beneath the skin : a doctor's patients in eighteenth-century Germany [Call Number: RA564.85 .D8413 1998] | HON1000 - What is Sex? (Fall 2009) Grober, Poley | 8/17/2009 - 9/15/2009 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1369 | | The woman beneath the skin : a doctor's patients in eighteenth-century Germany [Call Number: RA564.85 .D8413 1998] | HIST7020 - Issues and Interpretations in European History (Fall 2009) Poley | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1370 | | The World in a Box: The story of an eighteenth-century picture encyclopedia [Call Number: AG27 W433 H44 2002] | HIST7020 - Issues and Interpretations in European History (Fall 2009) Poley | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1371 | | | | | | |
| 1372 | | This is a link to a playlist in Classical Music Library with selections from the CDs for Vol. 1 & 2 for the Norton Anthology of Western Music. Off-campus users will be prompted for their campus ID and password. | MUS6150 - Review of Music History (Fall 2009) Greene | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1373 | | Thompson, Becky Wangsgaard. "A Way Outa No Way": Eating Problems among African-American, Latina, and White Women. Gender and Society, Vol. 6, No. 4 (Dec., 1992), pp. 546-561. | WST2010 - Introduction to Women's Studies (Fall 2009) Kharwanlang | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1374 | | Thompson, E. P. "The Moral Economy of the English Crowd in the Eighteenth Century" Past & Present. No. 50 (Feb., 1971), pp. 76-136 | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 8 | 0.04% |
| 1375 | | Thompson, Edward P. Time, Work-Discipline, and Industrial Capitalism. Past and Present. Vol.38 December. 1967 pp.56-97. | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1376 | | Thucydides. History of the Peloponnesian War. Translated by Rex Warner. London : Penguin Books, 1972. (pp. 124-43) | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 133 | 0.61% |
| 1377 | | thyroid [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 1378 | | Tincoff, R., & Jusczyk, P. W. (1999). Some beginnings of word comprehension in 6-month-olds. Psychological Science, 10, 172-175. | PSYC4040 - Developmental Psychology. (Fall 2009) Clarkson | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1379 | | Tisdale, K. (2004). Being vulnerable and being ethical with/in research. In K. deMarrais and S. Lapan, (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, NJ: Lawrence Erlbaum Associates, Publishers. (pp. 1 | EPRS8500 - Qualitative/Interpretive Research in Education I (Fall 2009) Kaufmann | 8/17/2009 - 9/15/2009 | 31 | 0.14% |
| 1380 | | Tither, Jacqueline M., and Bruce J. Ellis. 2008. "Impact of fathers on daughters' age at menarche: A genetically and environmentally controlled sibling study." Developmental Psychology 44, no. 5: 1409-1420. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1381 | | Tomasello, M., Carpenter, M., & Liszkowski, U. (2007, May). A New Look at Infant Pointing. Child Development, 78(3), 705-722. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 24 | 0.11% |
| 1382 | | Tomlinson M, Cooper P, Murray L. The Mother–Infant Relationship and Infant Attachment in a South African Peri-Urban Settlement. Child Development. September 2005;76(5):1044-1054. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 14 | 0.06% |
| 1383 | | Traditions and Encounters: A brief global history (vol. 1: beginning to 1500) [Call Number: PC-Rolinson-01] | HIST1111 - Global History to 1500 (Fall 2009) Rolinson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1384 | | Tragedy and Comedy [Call Number: PC-Ruprecht-08, PC-Ruprecht-18,PC-Ruprecht-19, PC-Ruprecht-20, and PC-Ruprecht-21] | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 1385 | | treatment (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 1386 | | treatment (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1387 | | Trostle, James. 1986. Early work in anthropology and epidemiology: from social medicine to the germ theory, 1840-1920. In Anthropology and Epidemiology, ed. C.R. Janes, R. Stall, and Sandra M. Gifford, Dordrecht: D. Reidel Publishing Company, p. 35-57. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 37 | 0.17% |
| 1388 | | Trumpeting A Fiery Sound. Carmichael, Jacqueline. Athens, GA. University of Georgia Press. 1rst ed. 1998. 71-98. | FOLK8200 - Folklore (Fall 2009) Burrison | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1389 | | Tse-Tung, Mao. On Practice and Contradiction. London : Verso, 2007. (pp.1-42). | ENGL9050 - Topics in Contemporary Literary Theory and Criticism (Fall 2009) Almond | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1390 | | Tudge, J. & S. Scrimsher. "Lev S. Vygotsky: On Education". (pp. 207-228). From Educational Psychology: A Century of Contributions. Edited by Barry Zimmerman and Dale Schunk. Mahwah, NJ : Lawrence Erlbaum, 2003. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1391 | | Twinn, Sheila. Status of Mixed Methods Research in Nursing. In Handbook of Mixed Methods in Social & Behavioral Research, edited by Charles Teddlie. Thousand Oaks : Sage, 2003. | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2009) Moloney | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1392 | | Tyre, P., Murr, A., Juarez, V., Underwood, A., Springen, K., & Wingert, P. (2006, January 30). The Trouble With Boys. Newsweek, 147(5), 44-52. | PERS2001 - Youth Cultures (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 91 | 0.42% |
| 1393 | | Ubelaker, Ross, and Graver. "Application of Forensic Discriminant Functions to a Spanish Cranial Sample" Forensic Science Communications July 2002 Volume 4(3) | ANTH4370 - Forensic Anthropology (Fall 2009) Williams | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1394 | | Umoja, Akinyele O. "1964: The Beginning of the End of Nonviolence in the Mississippi Freedom Movement." Radical History Review (Winter 2003): 201. | AAS6020 - African American Social Movements (Fall 2009) Umoja | 8/17/2009 - 9/15/2009 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1395 | | Umoja, Akinyele O. The Ballot and the Bullet: A Comparative Analysis of Armed Resistance in the Civil Rights Movement. Journal of Black Studies, Vol. 29, No. 4 (Mar., 1999), pp. 558-578 | AAS6020 - African American Social Movements (Fall 2009) Umoja | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1396 | | Umoja, Akinyele Omowale. "We Will Shoot Back": The Natchez Model and Paramilitary Organization in the Mississippi Freedom Movement. Journal of Black Studies, Vol. 32, No. 3 (Jan., 2002), pp. 271-294 | AAS6020 - African American Social Movements (Fall 2009) Umoja | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1397 1398 | | Unsworth, S. J., & Medin, D. L. (2005). Cross-cultural differences in belief bias with deductive reasoning? Cognitive Science, 29, 525-529. | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1399 | | Vaish A, Carpenter M, Tomasello M. Sympathy through affective perspective taking and its relation to prosocial behavior in toddlers. Developmental Psychology. March 2009;45(2):534-543. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1400 | | Van den Bergh B, Marcoen A. High Antenatal Maternal Anxiety Is Related to ADHD Symptoms, Externalizing Problems, and Anxiety in 8- and 9-Year-Olds. Child Development. July 2004;75(4):1085-1097. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 25 | 0.11% |
| 1401 | | van der Kolk, B. A. (2007). The developmental impact of childhood trauma. In L.J. Kirkmayer, R. Lemelson, & M. Barad (Eds.), Understanding trauma: Integrating biological, clinical and cultural perspectives. Cambridge: Cambridge University Press, pp. 224- | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1402 | | van Doesum, K., Riksen-Walraven, J., Hosman, C., & Hoefnagels, C. (2008, May). A Randomized Controlled Trial of a Home-Visiting Intervention Aimed at Preventing Relationship Problems in Depressed Mothers and Their Infants. Child Development, 79(3), 547-56 | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 18 | 0.08% |
| 1403 | | Varner, John G. and Jeannette J. Varner. 1983. Dogs of the Conquest. Norman: University of Oklahoma Press. (xiii-xvi, 1-34) | HIST1112 - Survey of World History since 1500 (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 54 | 0.25% |
| 1404 | | Vendler, Helen. The Music of What Happens: Poems, Poets, Critics. Cambridge : Harvard University Press, 1988. Ch. 18 | ENGL3830 - American Literature 1914-1945 (Fall 2009) Goodman | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 1405 | | Victor Gecas, "The Motivational Significance of Self-Concept for Socialization Theory," [in Advances in Group Processes, Vol. 3, JAI Press Inc. (1986) pp. 131-156.] | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 1406 | | Visas for Temporary Visitors | LAW7245 - Immigration Law & Practice (Fall 2009) Kramer | 8/17/2009 - 9/15/2009 | 56 | 0.26% |
| 1407 | | Visual System (slides 1-26)(Clancy, Andrew. Class Notes. Power Point Format.) | BIOL4115 - Medical Neuroanatomy (Fall 2009) Clancy | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 1408 | | Vlach, John. "The Last Great Taboo Subject: Exhibiting Slavery at the Library of Congress." From Slavery and Public History: The Tough Stuff of American History, edited by James Oliver Horton and Lois Horton. New York : The New Press, 2006. | HIST8710 - History and the Public (Fall 2009) Wilson | 8/17/2009 - 9/15/2009 | 9 | 0.04% |
| 1409 | | Voltaire. The Portable Voltaire, edited by Ben Redman. New York : Penguin Books, 1977. (pp. 512-537) & (pp. 547-555) | HIST3000 - Introduction to Historical Studies (Fall 2009) Selwood | 8/17/2009 - 9/15/2009 | 63 | 0.29% |

|      | A | B | C | D | E | F |
|------|---|---|---|---|---|---|
| 1410 |   | Walcott, Derek. The Caribbean: Culture or Mimicry? Journal of Interamerican Studies and World Affairs, Vol. 16, No. 1 (Feb., 1974), pp. 3-13 | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1411 |   | Waldner, David. State Building and Late Development. Ithaca : Cornell University Press, 1999. Ch. 1. pp. 1-18. | POLS8800 - Elements of Research Design (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 6 | 0.03% |
| 1412 |   | Walker L, Hennig K. Parent and Peer Contexts for Children's Moral Reasoning Development. Child Development. July 2000;71(4):1033. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1413 |   | Walker, Rebecca. To Be Real: Being Real: An Introduction. New York : Anchor Books, 1995. | WST2010 - Introduction to Women's Studies (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 100 | 0.46% |
| 1414 |   | Wallis, C., & Park, A. (2004, May 10). What Makes TEENS TICK. (Cover story). Time, 163(19), 56-65. | EPY8180 - School Aged Child (Fall 2009) Thompson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1415 |   | Waltz, Park and Friedman, Evidence, Cases and Materials 11th ed., Foundation, ISBN: 9781599414485 IN RESERVE | | | | |
| 1416 |   | KF8934 .W35 2009 | LAW6010 - Evidence (Fall 2009) Cook | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1417 |   | War Zone (Call #: DVD HQ1237.5.U6 W37 1998) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1418 |   | Ward, David and Oliver Zunz (eds.) The Landscape of Modernity : essays on New York City, 1900-1940. New York : Russell Sage Foundation, c1992. "Form Follows Finance" by Carol Willis | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 28 | 0.13% |
| 1419 |   | Warner, R. and Judith Wittner (Eds.). Gatherings in Diaspora: Religious Communities and the New Immigration. Philadelphia : Temple University Press, 1998. "Becoming American by Becoming Hindu..." | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 33 | 0.15% |
| 1420 |   | Warren, C. (2000, June). "Writing the Other, Inscribing the Self." Qualitative Sociology, 23(2), 183-199. | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 5 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1421 | | Watson, James L. 1997. Golden Arches East:McDonald's in East Asia. Stanford: Stanford University Press. ("Introduction" 1-38) | HIST1112 - Survey of World History since 1500 (Fall 2009) Gainty | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1422 | | Watson, Mary. "Television and the Presidency: Eisenhower and Kennedy." From The Columbia History of American Television, edited by Gary Edgerton. New York : Columbia University Press, 2007. | COMM4210 - Critical History of Radio & Television (Fall 2009) Petruska | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1423 1424 | | Waxman, Medin, and Ross. "Folkbiological reasoning from a cross-cultural developmental perspective: Early essentialist notions are shaped by cultural beliefs" Developmental Psychology, Vol 43(2), Mar 2007. pp. 294-308 | EPY8960 - Seminar in Educational Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1425 | | We want for our Sisters What We Want for Ourselves (Call #: PC-Dixon-16) | AAS4030 - African-American Male/Female Relationships. (Fall 2009) Dixon | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1426 | | Weaver, David S. Application of the Likelihood Ratio Test to Age Estimation Using the Infant and Child Temporal Bone. American Journal of Physical Anthropology. (1979) 50: 263-270. | ANTH4370 - Forensic Anthropology (Fall 2009) Williams | 8/17/2009 - 9/15/2009 | 21 | 0.10% |
| 1427 | | Webber, Geoffrey. North German Church Music in the Age of Buxtehude. Oxford monographs on music. Oxford: Clarendon Press, 1996. pp. 9-26 | MUS8840 - Baroque Music (Fall 2009) Orr | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1428 | | Weber, Max. Economy and Society; An Outline of Interpretive Sociology. New York: Bedminster Press, 1968. Chapter XI, Bureaucracy. pp. 956-1005 | SOCI8208 - Work and Occupations (Fall 2009) Reid | 8/17/2009 - 9/15/2009 | 30 | 0.14% |
| 1429 | | Weil, Peter and Shian Aral. "Generating Premium Returns on Your IT Investments". MIT Sloan Management Review. Vol. 47, no. 2. 2006 | CIS8200 - Information System Strategy (Fall 2009) Senn | 8/17/2009 - 9/15/2009 | 10 | 0.05% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1430 | | Weiss, Robert Stuart, and Scott A. Bass. Challenges of the Third Age: Meaning and Purpose in Later Life. Oxford [England]: Oxford University Press, 2002. pp. 81-114 | SOCI8116 - Sociology of Aging (Fall 2009) Perkins | 8/17/2009 - 9/15/2009 | 31 | 0.14% |
| 1431 | | Wesely, Jennifer K. "Negotiating Myself: The Impact of Studying Female Exotic Dancers on a Feminist Researcher" Qualitative Inquiry 2006 12: 146-162 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1432 | | West, Candace and Don Zimmerman. "Doing Gender." Gender and Society, Vol. 1, No. 2 (Jun., 1987), pp. 125-151 | SOCI8216 - Gender & Society (Fall 2009) Simonds | 8/17/2009 - 9/15/2009 | 20 | 0.09% |
| 1433 | | Westm Candace and Sarah Fenstermaker. "Doing Difference". Gender and Society, Vol. 9, No. 1 (Feb., 1995), pp. 8-37 | SOCI8216 - Gender & Society (Fall 2009) Simonds | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 1434 | | Whitaker, Elizabeth Dixon. Health and Healing in Comparative Perspective. Upper Saddle River, N.J.: Pearson Prentice Hall, 2006. pp. 435-443 | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1435 | | White, Hayden. The Content of Form: Narrative Discourse and Historical Representation. Baltimore : Johns Hopkins University Press, 1987. Ch. 2 | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1436 | | Whitehead, Stephen. Men and Masculinities. Cambridge UK : Polity Press, 2002. (pp.47-58). | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1437 | | Why parties? : the origin and transformation of political parties in America [Call Number: JK2261 .A46 1995] | POLS8228 - Comparative Party System Development (Fall 2009) Manning | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1438 | | Wilchins, Riki. "It's Your Gender, Stupid." From GenderQueer: Voices from Beyond the Sexual Binary, edited by Joan Nestle, Clare Howell, and Riki Wilchins. Los Angeles : Alyson Books, 2002. | PERS2001 - Youth Cultures (Fall 2009) Kubala | 8/17/2009 - 9/15/2009 | 70 | 0.32% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1439 | | Wildavsky, Aaron. Craftways: On the Organization of Scholarly Work. New Brunswick : Transaction Publishers, 1993. (pp.57-102) | POLS8800 - Elements of Research Design (Fall 2009) Hankla | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 1440 | | Willemen, Paul. Looks and Frictions: Essays in Cultural Studies and Film Theory. Bloomington : Indiana University Press, 1994. London : British Film Institute, 1994. "Cinephilia Reconsidereed." (pp.223-257) | COMM8160 - Style and Narrative Analysis (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1441 | | William James. Briefer course. New York. Henry Holt. 1920. pp. 176-205. | SOCI3110 - Identity, Self, and Social Interaction (Fall 2009) Reitzes | 8/17/2009 - 9/15/2009 | 36 | 0.16% |
| 1442 | | Williams, Frank, Belcher, Robert, and Armelagos, George. "Forensic Misclassification of Ancient Nubian Crania: Implications for Assumptions about Human Variation." Current Anthropology (Apr2005), Vol. 46 Issue 2, p340-346 | ANTH4370 - Forensic Anthropology (Fall 2009) Williams | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 1443 | | Williams, Kevin. Understanding Media Theory. London : Hodder Arnold, 2003. Ch. 3 and pp. 125-136. | JOU3070 - Introduction to Theories of Mass Communication (Fall 2009) Freeman | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1444 | | Williams, Linda. Film Bodies: Gender, Genre, and Excess. Film Quarterly, Vol. 44, No. 4 (Summer, 1991), pp. 2-13 | FILM4765 - Gender and Film (Fall 2009) Cannon | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1445 | | Williams, Patrick and Laura Chrisman. Colonial Discourse and Post-Colonial Theory: A Reader. New York : Columbia University Press, 1994. pp. 27-35, 36-52, 132-149, 172-180, 392-403, 428-434, 435-455, 517-534. | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 127 | 0.58% |
| 1446 | | Williams, Rhonda Y. The Politics of Public Housing: Black women's struggles against urban inequality. New York : Oxford University Press, 2004. Chapter 1 - Creating "a Little Heaven for Poor People" | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 8 | 0.04% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1447 | | Williams. Dwayne. Rethinking the African Diaspora: A Comparative Look at Race and Identity in a Transatlantic Community, 1878-1921. From Crossing Boundaries: Comparative History of Black People in the Diaspora, edited by Hine and McLeod. Bloomington : Ind | AAS3120 - African Diaspora (Fall 2009) Presley | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1448 | | Wilson, John and Donald Drakeman (Eds.). Church and State in American History. Boston : Beacon Press, 1987. Chapters 1-3. | RELS4200 - Religion in America (Fall 2009) Weiner | 8/17/2009 - 9/15/2009 | 12 | 0.05% |
| 1449 | | Winawer, Witthoft, Frank, Wu, Wade, and Boroditsky. | | | | |
| 1450 | | "Russian blues reveal effects of language on color discrimination" | EPY8960 - Seminar in Educational | | | |
| 1451 | | PNAS 2007 104:pp. 7780-7785 | Psychology (Fall 2009) Anggoro | 8/17/2009 - 9/15/2009 | 16 | 0.07% |
| 1452 | | Winckelmann's Werke in einem Band [Call Number: N5330 .W72 1976] | HON1000 - Is Art the New Religion? (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1453 | | Winston, Brian. "How Are Media Born?" From Connections: A Broadcast History Reader, edited by Michele Hilmes. Belmont CA : Thomson Wadsworth, 2003. | COMM4210 - Critical History of Radio & Television (Fall 2009) Petruska | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1454 | | Wittgenstein, Ludwig. Philosophical Investigations. Malden MA : Blackwell, 2001. (pp.31-38). | NURS8035 - Theoretical and Philosophical Foundations for Nursing (Fall 2009) Moloney | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1455 | | Wollen, Peter "The Auteur Theory" In John Caughie ed. Theories of Authorship: A Reader. Routledge: 1981. pp. 138-151. | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1456 | | Wollen, Peter "The Auteur Theory" In Signs and Meaning in the Cinema. Indiana Univ Press: 1969. chp 2, pp. 74-115. | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1457 | | Women, art, and society [Call Number: N8354 .C48 2007] | AH4750 - Women Artists (Fall 2009) Gindhart | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1458 | | women's drinking questions (Littrel, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 8 | 0.04% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1459 | | Wong, Kate. 2005. "The Littlest Human." Scientific American 292, no. 2: 56-65. | ANTH2010 - Introduction to Biological Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1460 | | Wood D, Larson R, Brown J. How Adolescents Come to See Themselves as More Responsible Through Participation in Youth Programs. Child Development. January 2009;80(1):295-309. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1461 | | Wood, Julia. Gendered Lives: Communication, Gender, and Culture. Belmont CA : Thomson/Wadsworth, 2007. Ch. 11 | JOU3070 - Introduction to Theories of Mass Communication (Fall 2009) Freeman | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1462 | | Wood, Julia. Gendered Lives: Communication, Gender, and Culture. Ch. 11 | JOU3070 - Introduction to Theories of Mass Communication (Fall 2009) Freeman | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1463 | | Wood, Robin. "Ideology, Genre, Auteur." From Film Theory and Criticism, edited by Leo Braudy and Marshall Cohen. New York : Oxford University Press, 2004. | FILM4750 - Film Theory and Criticism (Fall 2009) Barker | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1464 | | Woolf, Virginia. The Common Reader. London: Hogarth Press, 1948. pp. 39-59 | RELS8210 - Religious Studies (Fall 2009) Ruprecht | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1465 | | Woolfolk, Anita. Readings in Educational Psychology. 2nd. ed. Boston: Allyn and Bacon, 1998. The Use of Scaffolds for Teaching Higher-Level Cognitive Strategies (pp. 137-145). | EPY7090 - Learning and the Learner (Summer 2009) Kruger | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1466 | | working with coerced populations (Littrell, Jill. class notes.) | SW4270 - Social Work in Substance Abuse (Fall 2009) Littrell | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 1467 | | World history : ideologies, structures, and identities [Call Number: D16.8 .W73 1998] | HIST7030 - Issues and Interpretations in World History (Fall 2009) Biltoft | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1468 | | World-systems analysis : an introduction [Call Number: HN13 .W35 2004] | HIST7030 - Issues and Interpretations in World History (Fall 2009) Biltoft | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1469 | | Wright, Gwendolyn. Tradition in the Service of Modernity: Architecture and Urbanism in French Colonial Policy, 1900-193...The Journal of Modern History, Vol. 59, No. 2 (Jun., 1987), pp. 291-316 | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1470 | | Xala (Call #: DVD PN1997.X35 2005) | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1471 | | Yeazell's, Civil Procedure, 7th ed., Aspen, KF8839 .Y43 2008 | LAW5000 - Civil Proceedure 1 (Fall 2009) Sobelson | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1472 | | | | | | |
| 1473 | | You don't know dick (Call #: DVD HQ77.7.Y55 2000z) | PSYC4620 - Psychology of Women (Perm 2009) Culley | 8/17/2009 - 9/15/2009 | 1 | 0.00% |
| 1474 | | Young, Alfred (Ed). The American Revolution: Explorations in the History of American Radicalism. DeKalb, IL : Northern Illinois University Press, 1976. (pp.4-36) | HIST7010 - Issues and Interpretations in American History (Fall 2009) Davis | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1475 | | Young, Iris. Throwing Like a Girl and Other Essays in Feminist Philosophy and Social Theory. Bloomington : Indiana University Press, 1990. "Throwing Like a Girl." Ch. 8 | WST3010 - Feminist Theories (Fall 2009) Sinnott | 8/17/2009 - 9/15/2009 | 2 | 0.01% |
| 1476 | | Young, Joni C. et.al. 2000 The incubation period of Hantavirus pulmonary syndrome. American Journal of Tropical Medicine and Hygiene 62)6):714-7. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 7 | 0.03% |
| 1477 | | Young, Robert. "Colonialism and The Desiring Machine" Ch. 7 in Colonial desire : hybridity in theory, culture, and race. Publisher: London ; New York : Routledge, 1995. | RELS4255 - Religion, Race, and Nation (Fall 2009) Lloyd | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1478 | | Yuhong Jiang, & Albert W Leung. (2005). Implicit learning of ignored visual context. Psychonomic Bulletin & Review, 12(1), 100-106. | PSYC4100 - Cognitive Psychology (Fall 2009) Frishkoff | 8/17/2009 - 9/15/2009 | 10 | 0.05% |
| 1479 | | Zine, Jasmin (2006). "Unveiled Sentiments: Gendered Islamophobia and Experiences of Veiling among Muslim Girls in a Canadian Islamic School." Equity & Excellence in Education, 39 (3), 239-252 | EPRS8520 - Qualitative Research in Education III (Fall 2009) Esposito | 8/17/2009 - 9/15/2009 | 5 | 0.02% |
| 1480 | | Zinn, Howard. A People's History of the United States. New York : Harper Colophon, 1980. "Drawing the Color Line." | SOCI3212 - Race and Ethnic Relations (Fall 2009) Jaret | 8/17/2009 - 9/15/2009 | 6 | 0.03% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1481 |  | Zinn, Maxine et al. (Eds). Gender Through the Prism of Difference. Boston : Allyn and Bacon, 2000. (pp.298-308). | SOCI3216 - Gender and Society (Fall 2009) Markle | 8/17/2009 - 9/15/2009 | 4 | 0.02% |
| 1482 |  | Zinsser, Hans, 1934 Rats, Lice and History. New York: Bantam Books. Chapter 5, new diseases, p. 77-104. | ANTH4440 - Epidemiology and Anthropology (Fall 2009) McCombie | 8/17/2009 - 9/15/2009 | 22 | 0.10% |
| 1483 |  | Zittleman, Karen. "Being a Girl and Being a Boy: The Voices of Middle Schoolers." From The Gendered Society Reader, edited by Michael Kimmel and Amy Aronson . New York : Oxford University Press, 2008. pp. 235-260. | SOCI3216 - Gender & Society (Fall 2009) Kahn | 8/17/2009 - 9/15/2009 | 37 | 0.17% |
| 1484 |  | Zizek, Slavoj. "The Sublime Object of Ideology." From Literary Theory: An Anthology, edited by Julie Rivkin and Michael Ryan. Malden MA : Blackwell, 1998. | ENGL3260 - Theories of Popular Culture (Fall 2009) Carusi | 8/17/2009 - 9/15/2009 | 29 | 0.13% |
| 1485 |  | Zucker, Kenneth J., Kelley D. Drummond, Susan J. Bradley, and Michele Peterson-Badali. 2009. "Troubled meditations on psychosexual differentiation: Reply to Hegarty (2009)." Developmental Psychology 45, no. 4: 904-908. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Fall 2009) Kruger | 8/17/2009 - 9/15/2009 | 3 | 0.01% |
| 1486 |  | Zukin, Sharon. Landscapes of Power: From Detroit to Disney World. Berkeley : University of California Press, 1991. Ch. 4 | PERS2001 - Comparative Culture (Fall 2009) Lasner | 8/17/2009 - 9/15/2009 | 15 | 0.07% |
| 1487 |  | Totals |  | 8/17/2009 - 9/15/2009 | 21870 | 100.00% |