Cambridge University Press et al v. Patton et al

Dockets.Justia.com

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | | Document | Course Reserves Page | Date Range | Hit Count | % of Total |
| 2 | | "J. B." ; a play in verse [Call Number: PS3525.A27 J2 1958] | RELS3250 - Biblical Literature (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 3 | | â€œWe Wear the Mask: African American Contemporary Gay Male Identitiesâ€ Brown | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 4 | | 29-38 | | | | |
| 5 | | 1 | HIST4330 - Oral History (Spring 2010) Kuhn | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 6 | | 1--Schmidt, Marie Evans, Michael Rich, Sheryl L. Rifas-Shiman, Emily Oken and Elsie M. Taveras. (2009). Television Viewing in Infancy and Child Cognition at 3 Years of Age in a US Cohort. Pediatrics, 123, e370-e375. | PSYC4040 - Developmental Psychology (Spring 2010) Ozcaliskan, Williamson | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 7 | | 2000. NEVER TOO BUFF. Time South Pacific (Australia/New Zealand edition), (16), 62. | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 8 | | 2001: a Space Odyssey (Call #: DVD PN1997.T85 1999) | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 9 | | 2--Nelson, Charles A. III, Charles H. Zeanah, Nathan A. Fox, Peter J. Marshall, Anna T. Smyke, and Donald Guthrie. (2007). Cognitive Recovery in Socially Deprived Young Children: The Bucharest Early Intervention Project. Science 318 (5858), 1937. [DOI:10. | PSYC4040 - Developmental Psychology (Spring 2010) Ozcaliskan, Williamson | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 10 | | 2--News Release. Carey, B. (2007, December 21). Study Quantifies Orphanage Link to I.Q. New York Times. Web Link: http://ezproxy.gsu.edu:2048/login?url=http://p roquest.umi.com/pqdweb?did=1401958291& Fmt=7&clientId=19356&RQT=309&VName= PQD | PSYC4040 - Developmental Psychology (Spring 2010) Ozcaliskan, Williamson | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 11 | | 39 Steps (Call #: DVD PN1997.T48 1999) | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 12 | | 3--Pyers, Jennie E. and Ann Senghas "Language Promotes False-Belief Understanding: Evidence From Learners of a New Sign Language | | | | |
| 13 | | " Psychological Science Volume 20(7), Pp. 805-812 | PSYC4040 - Developmental Psychology (Spring 2010) Ozcaliskan, Williamson | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 14 | | 4-- Goldwin-Meadow, S.; Cook, S. W. & Mitchell, Z. (2009) Gesturing gives children new ideas about math. Psychological Science, 20(3) 267-272 | PSYC4040 - Developmental Psychology (Spring 2010) Ozcaliskan, Williamson | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 15 | | 4--News Release: Staff Writer (2009, February 21). A handwaving approach to arthmetic. The Economist, 390(8619), 80 | PSYC4040 - Developmental Psychology (Spring 2010) Ozcaliskan, Williamson | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 16 | | 5--Hespos, Susan J.and Elizabeth S. Spelke. Nature. Conceptual precursors to language. Author manuscript; available in PMC 2006 March 28. Published in final edited form as:Nature. 2004 July 22; 430(6998): 453â€"456. | PSYC4040 - Developmental Psychology (Spring 2010) Ozcaliskan, Williamson | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 17 | | 5--News Release: Holtz, R. L. (2004). Adults can learn from children: They think before speaking, scientists find. By Robert Lee Hotz Los Angeles Times. Seattle Times. Education. Sunday, July 25, 2004. http://seattletimes.nwsource.com/html/educa | | | | |
| 18 | | tion/2 | PSYC4040 - Developmental Psychology (Spring 2010) Ozcaliskan, Williamson | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 19 | | 62- Beginnings and Confrontations [Morris, Aldon The Origins of the Civil Rights Movement. New York: Macmillan Press, 1984] | AAS4180 - Politics of the Civil Rights Movement (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 20 | | 7--News Release: Sample, I. (2009). Pointing can boost toddlers' language skills, say researchers. Guardian. Ian Sample in Chicago guardian.co.uk, Thursday 12 February 2009 19.00 GMT | PSYC4040 - Developmental Psychology (Spring 2010) Ozcaliskan, Williamson | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 21 | | 7--Rowe, M., & Goldin-Meadow, S. (2009). Differences in early gesture explain SES disparities in child vocabulary size at school entry. Science, 323, 951-953. | PSYC4040 - Developmental Psychology (Spring 2010) Ozcaliskan, Williamson | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 22 | | A Brief History of Chinese and Japanese Civilizations--2006 edition (Call #:PC-Reynolds-01 and PC-Reynolds-04) | HIST3700 - China and Japan to 1600 (Spring 2010) Reynolds | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 23 | | A chronology of the works of Guillaume Dufay [Call Number: ML410.D83 H3] | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 24 | | A communicative grammar of English [Call Number: PE1128 .L45 1994] | AL8460 - English grammar for ESL/EFL teachers (Perm 2010) Cortes | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 25 | | A companion to environmental philosophy [Call Number: GE40 .C66 2001] | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 26 | | A Comprehensive grammar of the English language [Call Number: PE1106 .C65 1985] | AL8460 - English grammar for ESL/EFL teachers (Perm 2010) Cortes | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 27 | | A History of Georgia / Kenneth Coleman, general editor ... [et al.] [ Call Number: F286 .H58] | HIST4310 - Georgia History (Spring 2010) Eskew | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 28 | | A Reality Theory of International Politics [Politics among Nations] | POLS8400 - International Politics (Spring 2009) Duffield | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 29 | | A short guide to writing about film [Call Number: PN1995 .C66 2007] | FILM1010 - Film Aesthetics & Analysis (Spring 2010) Horton | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 30 | | A short history of the Jewish people : from legendary times to modern statehood [Call Number: DS117 .S45 1998] | HIST3680 - Jewish Diasporas in the Modern Era (Spring 2010) Davis | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 31 | | A Short History of the Movies [Call Number: PC-Edwards-01] | FILM2700 - Film2700 (Spring 2010) Edwards | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 32 |   | Aarons, Gregory A., David H. Sommerfeld, Debra B. Hecht, Jane F. Silovsky, and Mark J. Chaffin. 2009. "The impact of evidence-based practice implementation and fidelity monitoring on staff turnover: Evidence for a protective effect." Journal of Consulting | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 33 |   | Abbeduto, Leonard and Frank Symons, editors. (2008) 5th edition. Taking sides: Clashing Views in Educational Psychology. Boston, Mass: McGraw-Hill Higher Education. Issue 9: Does Reinforcement Facilitate Learning. (pp.196-216). | ED2130 - Exploring and Teaching (Spring 2010) Thompson | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 34 |   | Abbeduto, Leonard and Frank Symons, editors. (2008) 5th edition. Taking sides: Clashing Views in Educational Psychology. Boston, Mass: McGraw-Hill Higher Education. Issue 9: Does Reinforcement Facilitate Learning. (pp.196-216). | ED2130 - Exploring Learning and Teaching (Spring 2010) Zabrucky | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 35 |   | Abbeduto, Leonard, editor. Taking Sides: Clashing Views in Educational Psychology. Duboque : McGraw-Hill, 2006. (pp.180-202). | ED2130 - Exploring Learning and Teaching (Spring 2010) Ambrosino | 1/1/2010 - 2/18/2010 | 197 | 0.78% |
| 36 |   | Abdelal, Rawi, and Adam Segal. "Has Globalization Passed Its Peak?." Foreign Affairs 86, no. 1 (January 2007): 103-114. | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 37 |   | Abecassis, Maurissa. 2003. "I Hate You Just the Way You Are: Exploring the Formation, Maintenance, and Need for Enemies." New Directions for Child & Adolescent Development 2003, no. 102: 5-22. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 10 | 0.04% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 38 |  | Abrams, H. Leon. Inquiry into Anthropology. New York: Globe Book Co, 1976. pp. 158-176 | IEP0940 - Academic Writing for University Exams IV (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 69 | 0.27% |
| 39 |  | Abrams, Jerold, editor. The Philosophy of Stanley Kubrick. Lexington : University of Kentucky Press, 2007. (pp.59-83, 183-200, 149-163) | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 66 | 0.26% |
| 40 |  | Abu-Lughod, Lila. (2002)" Do Muslim women really need saving? Anthropoligical reflections on cultural relativism and its others" American Anthropologist, 104(3), 783 790 | WST2010 - Introduction to Women's Studies (Spring 2010) Kharwanlang | 1/1/2010 - 2/18/2010 | 27 | 0.11% |
| 41 |  | Abu-Lughod, Lila. Do Muslim Women Really Need Saving? American Anthropologist 104(3):783-790 | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 42 |  | ACLUÂ¹s Memorandum | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 43 |  | ACS General Chemistry Exams-The Official Guide (Call #: PC-Thota-01) | CHEM1211 - General Chemistry I (Perm 2010) Staff | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 44 |  | Adams, Marilyn and Robert Adams, editors. The Problem of Evil. New York : Oxford University Press, 1990. Chapters 5,10,12. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 45 |  | Adams, Robert. Finite and Infinite Goods: A Framework for Ethics. New York : Oxford University Press, 1999. Ch. 4 (pp.102-129) | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 23 | 0.09% |
| 46 |  | Adapting FDA Device Law | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 47 |  | addictions (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 48 |  | Adler, Emily and Roger Clark. How It's Done: An Invitation to Social Research. Chapters 6 & 9 | JOU2500 - Communication Research and Information Technology (Spring 2010) Hoffner | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 49 |  | adrenal_ctx-end | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 20 | 0.08% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 50 | | adrenal_med-end | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 14 | 0.06% |
| 51 | | Adult Development and Aging [Call Number: PC-Pearman-01] | PSYC4160 - Psychology of Aging (Spring 2010) Pearman | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 52 | | | | | | |
| 53 | | African American family life : ecological and cultural diversity [Call Number: E185.86 .D585 2005] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 12 | 0.05% |
| 54 | | African American Relationships, Marriages, and Families [Call Number: PC-Dixon-01 or E185.86 D56 2007] | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 55 | | African American single mothers : understanding their lives and families [Call Number: HQ759.45 .A38 1995] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 56 | | African Art (Call #: Videotape N7380.A24 1995) | AH1850 - Survey of Art III (Spring 2010) Cleveland | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 57 | | African holistic health : complete herbal remedy guide, dis-ease treatments ... [Call Number: R733 .A37 1993] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 58 | | African Religions and Philosophy [Call Number: PC-Dixon-11] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 59 | | Against all odds: Inside Statistics (Call #: Video Tape QA276 A35 1989) perm. | AL8270 - Selected Topic in Applied Linguistics (Perm 2010) Dunkel | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 60 | | Ahmed, Sara. The Cultural Politics of Emotion. New York: Routledge, 2004. Ch. 2: The Organisation of Hate. pp. 42-61. | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 39 | 0.15% |
| 61 | | Ainsworth, James W. and Vincent J. Roscigno. Stratification, School-Work Linkages and Vocational Education. Social Forces, Vol. 84, No. 1 (Sep., 2005), pp. 257-284. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 62 | | Aksakal, Mustafa. The Ottoman Road to War in 1914: The Ottoman Empire and the First World War. Cambridge : Cambridge University Press, 2008. Ch. 1 (pp.19-41). | HIST4990 - Historical Research (Spring 2010) Youngs | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 63 | | Albrecht, Lisa. From the first Intifada to the Second Intifada: Notes from an American Jew. In Sing, Whisper, Shout, Pray! Feminist Visions for a Just World, edited by M. Alexander et al. Boulder : EdgeWork Books, 2003. pp. 103-115. | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 19 | 0.08% |
| 64 | | Aldrich library of infrared spectra (Call #: QD96 .I5 P67 1981)perm. | CHEM3100 - Organic Chemistry (Perm 2010) Franklin, Staff | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 65 | | Alexander, M. and Chandra Mohanty (Eds). Feminist Genealogies, Colonial Legacies, Democratic Futures. New York : Routledge, 1997. Ch. 4: "Erotic Autonomy as a Politics of Decolonization...) by M. Jacqui Alexander. | WST2010 - Introduction to Women's Studies (Spring 2010) Kharwanlang | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 66 | | Alexander, Richard. Framing Discourse on the Environment: A Critical Discourse Approach. New York : Routledge, 2009. Chapters 1, 2, & 9. | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 67 | | Alexy et al. "Internet Offenders: Traders, Travelers, and Combination Trader-Travelers" Journal of Interpersonal Violence 20 (7):2005 804-812. | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 68 | | Alford, R. (1998). The craft of inquiry: Theories, methods, evidence. New York: Oxford University Press. Designing a research project. (21-31). | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 27 | 0.11% |
| 69 | | All Godâ€™s dangers : the life of Nate Shaw [Call Number: HD1478.U6 S5 2000] | HIST4330 - Oral History (Spring 2010) Kuhn | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 70 | | Allen's Comprehensive Criminal Procedure, 2009 Case Supplement (Aspen) | | | | |
| 71 | | | LAW7167 - Criminal Procedure II (Spring 2010) Morrison | | | |
| 72 | | KF 9618 .C66 2005 | | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 73 | | Allen's Comprehensive Criminal Procedure, 2009 Case Supplement | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 74 | | | LAW7167 - Criminal Procedure II (Spring 2010) Morrison | | | |
| 75 | | KF 9618 .C66 2005 | | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 76 | | Alley, Robert, editor. The Constitution & Religion: Leading Supreme Court Cases on Church and State. Amherst : Prometheus Books, 1999. (pp.15-35, 171-178, 297-312, 338-359, 483-501) | RELS4700 - Religion and American Law (Spring 2010) Weiner | 1/1/2010 - 2/18/2010 | 35 | 0.14% |
| 77 | | Allison, Dorothy. â€œA Question of Classâ€ In The Socialist Feminist Project, ed. Nancy Halstrom, New York:Monthly Review Press, 2002. | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 49 | 0.19% |
| 78 | | Allison, Dorothy. Trash. Ithaca : Firebrand Books, 1988. (pp.81-86) | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 79 | | American Democracy Now [Call Number: PC-Alloui-01, PC-Alloui-02, and PC-Alloui-03] | POLS1101 - American Government (Spring 2010) Alloui | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 80 | | American Promise: A Compact History [Call Number: PC-Conner-03] | HIST2110 - Survey of U.S. History (Spring 2010) Conner | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 81 | | Americans Favor Embryonic Stem Cell Research | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 82 | | Americas Video Series (Call #: Video Tape F1408 A445 1993) perm. | SPA3311 - Latin American Culture & Civilization (Perm 2008) Fernandez, Moreno | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 83 | | An Introduction to the Grammar of English [Call Number: PC-Cortes-03] | AL8460 - English grammar for ESL/EFL teachers (Perm 2010) Cortes | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 84 | | Anaximander and the origins of Greek cosmology [Call Number: B208.Z7 K3 1960] | PHIL4030 - Topics in Ancient Philosophy (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 85 | | Anaya, Indigenous Peoples in International Law 2nd ed. (Oxford) | LAW7281 - Int'l Human Rights Seminar (Spring 2010) Saito | | | |
| 86 | | K3242 .A96 2004 | | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 87 | | Andersen, Margaret and Patricia Hill Collins, editors. Race Class & Gender, An Anthology. Belmont : Wadsworth, 2010. (pp.1-16). | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 16 | 0.06% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 88 | | Anderson, Jourdon. "Letter from a Freedman to His Old Master" from: Child,LM. The Freedman's Book. Boston: Tichnor and Fields, 1865. [This is a link to the whole book. Read pp. 265-267] | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 31 | 0.12% |
| 89 | | Andrews and Ridenour "Gender in Schools: A Qualitative Study of Students in Educational Administration". The Journal of Educational Research; Sep/Oct 2006; 100(1)pg. 35-43 | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 46 | 0.18% |
| 90 | | Anggoro, F. K., Gentner, D., & Klibanoff, R. S. (2005). How to go from nest to home: Children's learning of relational categories. In B. Bara, L. Barsalou, & M. Bucciarelli (Eds.), Proceedings of the 27th Annual Meeting of the Cognitive Science Society (p | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 91 | | Anggoro, F. K., Waxman, S. R., & Medin, D. L. (2008). Naming practices and the acquisition of key biological concepts: Evidence from English and Indonesian. Psychological Science, 19(4), 314-319. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 92 | | antipsycholtic medications (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 93 | | anxiety 2 (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 94 | | Anzaldua, Gloria and Analouise Keating, editors. This Bridge We Call Home: Radical Visions for Transformation. New York : Routledge, 2002. (pp.192-208) | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 41 | 0.16% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 95 | | AnzaldÃºa, Gloria. â€œHaciendo caras, una entrada.â€ In Making Face, Making Soul/ Haciendo caras: Creative and Critical Perspectives by Feminists of Color. Ed. Gloria AnzaldÃºa. San Francisco: Aunt Lute Books, 1990. xv-xxviii. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 88 | 0.35% |
| 96 | | Anzaldua, Gloria. Borderlands La Frontera: The New Mestiza. San Francisco Aunt Lute Books, 1987. Chapters 1 & 2 (pp.1-23) | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 82 | 0.32% |
| 97 | | Appleby, Joyce et al. Telling the Truth About History. New York : WW Norton, 1994. Chapter 8 | HIST3000 - History (Spring 2010) Davidson | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 98 | | Applying uml and patterns (Call# PC-Ramesh-01)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 99 | | Applying uml and patterns (Call# PC-Ramesh-03)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 100 | | Architecture of middle Georgia: the Oconee area [Call Number: NA730.G4 L56] | HIST4310 - Georgia History (Spring 2010) Eskew | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 101 | | Arend, Anthony Clark. "International Law and the Preemptive Use of Military Force" Washington Quarterly; Spring2003, Vol. 26 Issue 2, p89-103 | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 102 | | Arendt, Hannah, and Peter Baehr. The Portable Hannah Arendt. The Viking portable library. New York: Penguin Books, 2000. "From Eichmann in Jerusalem" pp. 313-388. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 103 | | Arluke, Arnold and Clinton Sanders. Between the Species: Readings in Human-Animal Relations. Boston : Pearson, 2009. Articles 3, 18, & 33. | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 22 | 0.09% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 104 | | Armelagos, George J. "The viral superhighway." Sciences 38, no. 1 (January 1998): 24. | ANTH2010 - Introduction to Biological Anthropology (Spring 2010) McCombie | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 105 | | Arms, Karen. Environmental Science. Austin : Holt, Rinehart, and Winston, 2004. (pp.14-15) | IEP0930 - Academic Writing for University Exams III (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 113 | 0.45% |
| 106 | | Arms, Karen. Environmental Science. Austin : Holt, Rinehart, and Winston, 2004. (pp.160-163) | IEP0930 - Academic Writing for University Exams III (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 118 | 0.47% |
| 107 | | Arms, Karen. Environmental Science. Austin : Holt, Rinehart, and Winston, 2004. (pp.335-338) | IEP0930 - Academic Writing for University Exams III (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 46 | 0.18% |
| 108 | | Arms, Karen. Environmental Science. Austin : Holt, Rinehart, and Winston, 2004. (pp.339-345) | IEP0930 - Academic Writing for University Exams III (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 30 | 0.12% |
| 109 | | Arms, Karen. Environmental Science. Austin : Holt, Rinehart, and Winston, 2004. (pp.456-465) | IEP0930 - Academic Writing for University Exams III (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 40 | 0.16% |
| 110 | | Arms, Karen. Environmental Science. Austin : Holt, Rinehart, and Winston, 2004. (pp.4-8) | IEP0930 - Academic Writing for University Exams III (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 79 | 0.31% |
| 111 | | Arms, Karen. Environmental Science. Austin : Holt, Rinehart, and Winston, 2004. (pp.92-96) | IEP0930 - Academic Writing for University Exams III (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 131 | 0.52% |
| 112 | | Art beyond the West : the arts of Africa, West and Central Asia, India and Southeast Asia, China, Japan and Korea, the Pacific, Africa, and the Americas [Call Number: N5300 .K292 2006] | AH1850 - Survey of Art III (Spring 2010) Cleveland | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 113 | | Asad, Talal. On Suicide Bombing. New York : Columbia University Press, 2007. Ch. 3 (pp.65-96I | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 114 | | Assignment Sheet 1 | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 115 | | Assignment Sheet 2 | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 7 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 116 | | Assignment Sheet 3 | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 117 | | Assignment Sheet 4 | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 118 | | At warâ€™s end : building peace after civil conflict [Call Number: JZ5538 .P37 2004] | POLS4900 - Seminar topic: Comparative Democratization (Spring 2010) Manning | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 119 | | Atherton-Zeman, Ben. "Men's Manifesto". In Men Speak Out: Views on Gender, Sex, and Power, edited by Shira Tarrant. New York : Routledge, 2008. (pp. 258-60) | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 120 | | Atkinson, Paul, et al, editors. Handbook of Ethnography. London Sage, 2001. Chapters 11, 27, & 30. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 121 | | Atkinson, Paul. Handbook of Ethnography. London: SAGE, 2001. Ch. 26: Narrative Analysis in Ethnography: pp. 384-394. | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 122 | | Auerback, Erich. Mimesis: The Representation of Reality in Western Literature. Princeton : Princeton University Press, 1953. (pp.3-23). | RELS3950 - Religion, Morality, and Film (Fall 2009) Ruprecht | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 123 | | Auerback, Erich. Mimesis: The Representation of Reality in Western Literature. Princeton : Princeton University Press, 1953. (pp.3-23). | RELS3250 - Biblical Literature (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 39 | 0.15% |
| 124 | | autism (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 125 | | Autonomic System (01-40) (Clancy, Andrew. Class Notes. Power Point Format.) | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 177 | 0.70% |
| 126 | | Ayoob, Mohammed. 2001. "Humanitarian Intervention and International Society. "Global Governance 7, no. 3: 225. | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 127 | | Azerrad, Jacob, and Paul Chance. "Why Our Kids Are Out of Control." Psychology Today 34, no. 5 (September 2001): 42. | ED2130 - Exploring and Teaching (Spring 2010) Thompson | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 128 | | Back in Control | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 16 | 0.06% |
| 129 | | BACKGROUND READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. pp. 45-52, 59-78. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 130 | | BACKGROUND READING: Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. pp. 52-59, 79-90. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 131 | | Bagwell and | | | | |
| 132 | | Staiger. "National Sovereignty in the World Trading System" Harvard International Review; Winter2001, Vol. 22 Issue 4, p54-59 | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 133 | | Bailey, Benjamin. Dominican-American Ethnic/Racial Identities and United States Social Categories | | | | |
| 134 | | International Migration Review, Vol. 35, No. 3 (Autumn, 2001), pp. 677-708 | SOCI3212 - Race and Ethnic Relations (Spring 2010) Jaret | 1/1/2010 - 2/18/2010 | 38 | 0.15% |
| 135 | | Balio, Tino. "Adjusting to the New Global Economy: Hollywood in the 1990's". In Film Policy: International, National and Regional Perspectives. New York : Routledge, 1996. | FILM4960 - American Film History II (Spring 2010) Petruska | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 136 | | Bananas, beaches and bases : making feminist sense of international politics [Call Number: HQ1236 .E55 2000] | WST2010 - Introduction to Women's Studies (Spring 2010) Kharwanlang | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 137 | | Bandura, Albert et al. "Imitation of Film-Mediated Aggressive Models." From Classic Edition Sources: Psychology, edited by Terry F. Pettijohn. Selection 48. Dubuque : Contemporary Learning Series, 2007. pp. 204-208. | EPSE2130 - Exploring Learning and Teaching (Spring 2010) Bays | 1/1/2010 - 2/18/2010 | 34 | 0.13% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 138 | | Bandura, Albert, Dorothea Ross, and Sheila A. Ross. 1963. "Imitation of film-mediated aggressive models." The Journal of Abnormal and Social Psychology 66, no. 1: 3-11. | ED2130 - Exploring and Teaching (Spring 2010) Thompson | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 139 | | Banks, Russell "WHO WILL TELL THE PEOPLE?." Harper's Magazine 300.1801 (2000): 83. | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 174 | 0.69% |
| 140 | | Barajas, Heidi and Jennifer L. Pierce.The Significance of Race and Gender in School Success among Latinas and Latinos in College. Gender and Society, Vol. 15, No. 6 (Dec., 2001), pp. 859-878 | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 141 | | Bardovi-Harlig, K. (1999). Exploring the Interlanguage of Interlanguage Pragmatics: A Research Agenda for Acquisitional Pragmatics. Language Learning, 49(4), 677. | AL8500 - Pragmatics and Language Teaching (Spring 2010) Pickering | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 142 | | Barndt, Deborah. On the Move for Food: Three Women Behind the Tomato's Journey. Women's Studies Quarterly, Vol. 29, No. 1/2, Earthwork: Women and Environments (Spring - Summer, 2001), pp. 131-143. | HIST2110 - History (Fall 2009) Kharwanlang | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 143 | | Barndt, Deborah. On the Move for Food: Three Women Behind the Tomato's Journey. | | | | |
| 144 | | Women's Studies Quarterly, Vol. 29, No. 1/2. | WST2010 - Introduction to Women's Studies (Spring 2010) Kharwanlang | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 145 | | Barry Lyndon (Call #: DVD PN1997.B25 2001) | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 146 | | Barth, Karl. Dogmatics in Outline. Harper torchbooks, TB56. New York: Harper & Brothers, 1959. pp. 9-41. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 25 | 0.10% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 147 | | Bartness, Timothy J. Bartness and George N. Wadea. Photoperiodic control of seasonal body weight cycles in hamsters. Neuroscience & Biobehavioral Reviews. Volume 9, Issue 4, Winter 1985, Pages 599-612 | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 34 | 0.13% |
| 148 | | Bass, George F. Oldest Known Shipwreck Reveals Bronze Age Splendors. National Geographic. Vol. 172, Issue 6. December 1987. pp. 693-732. | RELS3250 - Biblical Literature (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 72 | 0.28% |
| 149 | | Battleship potemkin (Call #: Videotape PN1997.B757 1984) | FILM2700 - Film2700 (Spring 2010) Edwards | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 150 | | Baudrillard, J., & Poster, M. (1988). Selected writings. Stanford, Calif: Stanford University Press. pp. 29-56, 207-219. | COMM6020 - Advanced Film Theory (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 151 | | Baudrillard, Jean. Symbolic Exchange and Death. Selections. London ; Thousand Oaks : Sage Publications, 1993 | ENGL8900 - Don DeLillo (Spring 2010) Kocela | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 152 | | Baudrillard, Jean. Symbolic Exchange and Death. Selections. London ; Thousand Oaks : Sage Publications, 1993. pp. 50-76. Neep tp, cp. | ENGL8900 - Don DeLillo (Spring 2010) Kocela | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 153 | | Baudrillard, Jean. Symbolic Exchange and Death. Thousand Oaks : Sage, 2006. Ch. 2 (pp.50-85) | ENGL8900 - Don DeLillo (Spring 2010) Kocela | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 154 | | Bazin, A., & Gray, H. (1967). What is cinema? Berkeley: University of California Press. vol 1: pp. 9-40, vol. 2: pp. 61-78, 93-101. | COMM6020 - Advanced Film Theory (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 155 | | Becker, Howard. How I Learned What A Crock Was. Journal of Contemporary Ethnography, Vol. 22, No. 1, April 1993, pp.28-35. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 9 | 0.04% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 156 | | BECKER, J. B., BREEDLOVE, S. M., & CREW, D. F. (1992/1993). Behavioral endocrinology. Cambridge, MA. ; London, The MIT Press. Chapter 3: Neuroendocrinology of Sexual Behavior in the Female: pp. 71-95. | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 157 | | Beckford, George. 1972. Persistent Poverty: Underdevelopment in Plantation Economies of the Third World . New York: Oxford University Press. (xvii-xxvii, 233-237) | HIST1112 - Survey of World History since 1500 (Spring 2010) Gainty | 1/1/2010 - 2/18/2010 | 28 | 0.11% |
| 158 | | Become a Surrogate Mother | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 159 | | Become a Surrogate Mother Application | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 160 | | Become a Surrogate Mother Financial | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 161 | | Becoming Borg | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 25 | 0.10% |
| 162 | | Beech Anthony R., Ian A. Elliott, Astrid Birgden, and Donald Findlater "The Internet and child sexual offending: A criminological review" Aggression and Violent Behavior 13(3): June-July 2008 pp. 216-228 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 163 | | Before European hegemony : the world system A.D. 1250-1350 [Call Number: HC41 .A28 1989] | HIST7030 - Issues and Interpretations in World History (Spring 2010) Biltoft | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 164 | | Behavior Modification: What is it and how to do it[Call Number: PC-Broadwell-05] | PSYC4220 - Introduction to Behavior Modification (Spring 2010) Broadwell | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 165 | | Beier, A.L. Vagrants and the Social Order in Elizabethan England. Past & Present, No. 64 (Aug., 1974), pp. 3-29. | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 166 | | Beilin, Elaine, editor. The Examinations of Anne Askew. New York : Oxford University Press, 1996. (pp.163-198) | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 57 | 0.23% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 167 | | Being in the field: walking into the midst of stories. In Clandinin, D. Jean and Connelly, F. Michael. (2000). Narrative Inquiry. San Francisco: Jossey-Bass. | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 168 | | Beito, David and Linda Beito. Black maverick: T.R.M. Howard's Fight for Civil Rights and Economic Power. Urbana : University of Chicago Press, 2009. Chapters 5 & 6. (pp.90-147) | AAS4180 - Politics of the Civil Rights Movement (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 169 | | Bellour, Raymond. Psychosis, Neurosis, Perversion. [From Deutelbaum, Marshall, and Leland A. Poague. A Hitchcock Reader. Ames: Iowa State University Press, 1986. pp. 311-331.] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 170 | | Belsky J, Bakermans-Kranenburg M, van IJzendoorn M. For Better and For Worse: Differential Susceptibility to Environmental Influences. Current Directions in Psychological Science. December 2007;16(6):300-304. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 37 | 0.15% |
| 171 | | Benenson J, Heath A. Boys withdraw more in one-on-one interactions, whereas girls withdraw more in groups. Developmental Psychology. March 2006;42(2):272-282. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 172 | | Benford, Robert D. and David A. Snow. Framing Processes and Social Movements: An Overview and Assessment.Annual Review of Sociology, Vol. 26, (2000), pp. 611 639 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 173 | | Benhabib, Seyla. Democracy and Difference: Contesting the Boundaries of the Political. Princeton, N.J.: Princeton University Press, 1996. pp. 21-30 | POLS8590 - Studies in Western Political Theory (Spring 2010) Feit | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 174 | | Benjamin, Louis. "The Dog Theory: Black Male/Female Conflict" Western Journal of Black Studies 7(1):1983 pp. 49-55 | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 12 | 0.05% |
| 175 | | Benjamin, W., & Arendt, H. (1986). Illuminations. New York: Schocken Books. pp. 155-200. | COMM6020 - Advanced Film Theory (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 176 | | Benjamin, W., Bullock, M. P., Jennings, M. W., Eiland, H., & Smith, G. (1996). Selected writings. Cambridge, Mass: Belknap Press. Vol. 3: pp. 101-133. | COMM6020 - Advanced Film Theory (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 177 | | Bennett, Michael and Vanessa Dickerson, editors. Recovering the Black Female Body: Self-Representations by African American Women. New Brunswick : Rutgers University Press, 2001. Deborah McDowell. "Recovery Missions: Imaging the Body Ideals". (pp.296-316) | ENGL8075 - Feminist Literary Criticism (Spring 2010) Gabler-Hover | 1/1/2010 - 2/18/2010 | 20 | 0.08% |
| 178 | | Bent, Margaret. Counterpoint, Composition, and Musica Ficta. Criticism and analysis of early music. New York: Routledge, 2002. pp. 61-89. | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 25 | 0.10% |
| 179 | | Berger, John. About Looking. New York : Pantheon Books, 1980. "Why Look at Animals?" (pp.1-26) | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 23 | 0.09% |
| 180 | | Berger, John. Ways of Seeing. London : British Broadcasting Corporation, 1972. Ch. 3. (pp.45-64) | WST2010 - Introduction to Women's Studies (Spring 2010) Sinnott | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 181 | | Berk RA. The active ingredients in humor: psychophysiological benefits and risks for older adults. Educational Gerontology. 2001;27:323-339. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 182 | | Bernier A, Meins E. A threshold approach to understanding the origins of attachment disorganization. Developmental Psychology. July 2008;44(4):969-982. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 19 | 0.08% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 183 | | Bernstein and Reimann (Eds). Queer Families, Queer Politics. Chapter 7 | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 184 | | Bernstein, Mary and Renate Reimann (Eds). Queer Families, Queer Politics: Challenging Culture and the State. New York: Columbia University Press. 2001. pp. 21-43, 53-67. | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 185 | | Berry, J.W. "Cross-cultural psychology: A symbiosis of cultural and comparative approaches." Asian Journal of Social Psychology 3.3 (2000): 197. | IB9920 - Cultural Frameworks and Cross-Cultural Behavior (Spring 2010) Liu | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 186 | | Beverley, J. (2005). Testimonio, subalternity, and narrative authority. In Denzin, N. & Lincoln, Y. (Eds.). Sage handbook of qualitative research (3rd ed.) (pp 547-557). Thousand Oaks: Sage | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 187 | | Bevis, William. "Region, Power, Place," in Reading the West, ed. Michael Kowalewski (Cambridge and NY: Cambridge UP, 1996) 21-43 | ENGL4300 - Literature (Spring 2010) Goodman | 1/1/2010 - 2/18/2010 | 42 | 0.17% |
| 188 | | BEYOND THE PLEASURE PRINCIPLE. Freud, Sigmund, and Peter Gay. The Freud Reader. New York: W.W. Norton, 1995. pp. 594-627 | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 189 | | Bianchi, Suzanne et al. Changing rhythms of American family life. New York: Russell Sage Foundation. 2006. ch. 8 & ch. 10. | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 190 | | Bielby, William T. Review: Organizations, Stratification, and The American Occupational Structure. Reviewed work(s): The American Occupational Structure by Peter Blau ; Otis Dudley Duncan. Contemporary Sociology, Vol. 21, No. 5 (Sep., 1992), pp. 647-650. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 12 | 0.05% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 191 | | Bigelow, Kathryn M., Judith J. Carta, and Jennifer Burke Lefever. Txt u ltr: Using Cellular Phone Technology to Enhance a Parenting Intervention for Families at Risk for Neglect. Child Maltreat 2008; 13; 362 originally published online Sep 15, 2008. | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 192 | | Biological Psychology (10th edition)[Call Number: PC-Owren-01, PC-Owren-02, PC-Owren-05 and PC-Owren-06] | PSYC1100 - Natural Aspects of Psychology (Perm 2010) Owren | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 193 | | Biology : life on earth [call #: PC-Chen-01] | BIOL1107 - Biology (reserved textbook information) (Perm 2010) Chen | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 194 | | Biology : life on earth [call #: QH308.2 .A93 1999] | BIOL1107 - Biology (reserved textbook information) (Perm 2010) Chen | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 195 | | Bionic Eye | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 196 | | bipolar 2 (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 197 | | Birth of a Nation (Call #: DVD PN1997.B47 2002) | HIST4200 - U.S. Cultural History (Spring 2010) Sehat | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 198 | | Bishop,R. (2005). Freeing ourselves from neocolonial domination in research: A Kaupapa Maori approach to creating knowledge. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (p. 109-138 | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 199 | | Black children : social, educational, and parental environments [Call Number: E185.86 .B524 2002][ | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 200 | | Black Families by Harriette Pipes McAdoo--Fourth Edition . (Call #: PC-Dixon-07) | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 201 | | Black families by Harriette Pipes McAdoo--Fourth Edition. [Call Number: E185.86 .B525 2007] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 202 | | Black families by Harriette Pipes McAdoo--Third Edition. [Call Number: E185.86 .B525 1997] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 203 | | Black Family: Essay and Studies by Robert Staples--Sixth Edition (Call #: PC-Dixon-06) | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 204 | | Black feminist thought : knowledge, consciousness, and the politics of empowerment [Call Number: HQ1426 .C633 2000] | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 205 | | Black Sexual Politics: African Americans, gender, and the new racism [Call Number: E185.86 C58167 2004] | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 206 | | Blackburn, Robin. The Making of New World Slavery: From the Baroque to the Modern 1492-1800. London : Verso, 1997. (pp.250-256 & 307-368) | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 36 | 0.14% |
| 207 | | Blackwell, Marilyn. Gender and Representation in the Films of Ingmar Bergman. Columbia SC : Camden House, 1997. Ch. 5 (pp.98-132) | FILM4780 - Auteurs: Ingmar Bergman and Woody Allen (Spring 2010) Pustay | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 208 | | Blagbrough J. Child "Domestic Labour: A Modern Form of Slavery." Children & Society [serial online]. May 2008;22(3):179-190 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 209 | | Blassingame, J. W. (1977). Slave testimony: Two centuries of letters, speeches, interviews, and autobiographies. Baton Rouge: Louisiana State University Press. pp. xlii-lxiii | HIST4330 - Oral History (Spring 2010) Kuhn | 1/1/2010 - 2/18/2010 | 28 | 0.11% |
| 210 | | Blassingame, John W. "Plantation Realities" Ch. 7 in The Slave Community. Oxford University Press, New York: 1979. pp. 249-283. | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 90 | 0.36% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 211 | | Blau, Peter M. Review: Mobility and Status Attainment. Reviewed work(s): The American Occupational Structure by Peter Blau ; Otis Dudley Duncan. Contemporary Sociology, Vol. 21, No. 5 (Sep., 1992), pp. 596-598. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 16 | 0.06% |
| 212 | | Bloom, Harold, editor. Don DeLillo: Bloom's Modern Critical Views. Philadelphia : Chelsea House, 2003. (pp.89-103 & pp.129-148) | ENGL8900 - Don DeLillo (Spring 2010) Kocela | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 213 | | Bohrman, Rebecca and Naomi Murakawa. "Remaking Big Government: Immigration and Crime Control in the United States". In Global Lockdown: Race, Gender, and the Prison-Industrial Complex. New York : Routledge, 2005. Ch. 9 (pp.109-126) | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 214 | | Boote, David N., Penny Beile. Scholars before Researchers: On the Centrality of the Dissertation Literature Review in Research Preparation. Educational Researcher, Vol. 34, No. 6 (Aug. 1, 2005), pp. 3-15. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 215 | | Bordo, Susan. Unbearable Weight: Feminism, Western Culture, and the Body. Berkeley : University of California Press, 1993. "Reading the Slender Body". (pp.185-212) | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 216 | | Bordwell D. Film Futures. Substance: A Review of Theory & Literary Criticism. January 2002;31(1):88-104. | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 25 | 0.10% |
| 217 | | Bornstein, Kate. My Gender Workbook: How to Become a Real Man, a Real Woman, the Real You, or Something else entirely. New York : Routledge, 1998. "Who's on Top?" (pp.22-30) | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 17 | 0.07% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 218 | | Bowen,Glenn Preparing a Qualitative Research-Based Dissertation: Lessons Learned. The Qualitative Report. 10.2 (2005): 208-222. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 219 | | Bowman, James E., Giselle Corbie-Smith; Peter Lurie; Sidney M. Wolfe; Arthur L. Caplan; George J. Annas; Amy L. Fairchild; Ronald Bayer. "Tuskegee as Metaphor" in Science, New Series, Vol. 285, No. 5424. ( Jul. 2, 1999), pp. 47-50. | HIST1112 - Survey of World History since 1500 (Spring 2010) Gainty | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 220 | | Boxill, Nancy A. and Richardson, Deborah J. "Ending Sex Trafficking of Children in Atlanta" Affilia 2007 22: 138-149. | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 221 | | Boy-wives and female husbands : studies of African homosexualities [Call Number: HQ76.3.A6 B69 1998] | AAS6032 - African-American Masculinity (Spring 2010) Gayles | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 222 | | Braudy, L., & Cohen, M. (2004). Film theory and criticism: Introductory readings. New York: Oxford University Press. pp. 65-86, 436-444,561-564,565-580, 717-726, 758-772, 877-891, 892-900. | COMM6020 - Advanced Film Theory (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 223 | | Breaking the Waves (Call #: DVD PN1997.B7424 1999) | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 224 | | Britzman, Deborah. (2000). â€œThe question of beliefâ€ : Writing poststructural ethnography. In Elizabeth St. Pierre and Wanda Pillow (Eds.), Working the Ruins: Feminist Poststructural Theory and Methods in Education, pp. 27-40. New York and London: Rout | EPRS9120 - Poststructural Inquiry (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 225 | | Broken blossoms (Call #: DVD PN1997.B76 2001) | FILM4170 - American Film History 1 (Spring 2010) Smith | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 226 | | Brooks and Wohlforth. "American Primacy in Perspective" Foreign Affairs; Jul/Aug2002, Vol. 81 Issue 4, p20-33, 14p | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 227 | | Brooks, Jennifer. Winning the Peace: Georgia Veterans and the Struggle to Define the Political Legacy of World War II. The Journal of Southern History, Vol. 66, No. 3 (Aug., 2000), pp. 563-604 | HIST4330 - Oral History (Spring 2010) Kuhn | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 228 | | Brooks, Siobhan. "Black Feminism in Everyday Life" [from Colonize This! edited by Daisy Hernàndez and Bushra Rehman. Seattle. Seal Press. 1st ed. 2002. 99-118.] | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 10 | 0.04% |
| 229 | | Brooks, Siobhan. "Black Feminism in Everyday Life" [from Colonize This! edited by Daisy Hernàndez and Bushra Rehman. Seattle. Seal Press. 1st ed. 2002. 99-118.] | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 230 | | Brooks, Siobhan. "This Prison We Called Home". In Without A Net: The Female Experience of Growing up Working Class. Emeryville : Seal Press, 2003. (pp.33-40) | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 231 | | Broughton, Daniel D. Child exploitation in the 21st century, Paediatrics and Child Health, Volume 19, Supplement 2, Supplement Issue: Proceedings of the Fifth Joint Conference Mayo Clinic/OPBG, December 2009, Pages S197-S201. | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 232 | | Brown, A. (1997). Transforming schools into communities of thinking and learning about serious matters. American Psychologist, 52(4), 399-413. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 233 | | Brown, Lyn et al. Patriarchy Matters. Violence Against Women, Vol. 13, No. 12, 1249-1273 (2007) | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 234 | | Brown, Stephanie and Keith Clark. Melodramas of Beset Black Manhood?: Meditations on African-American Masculinity as Scholarly Topos and Social Menace an Introduction. Callaloo, Vol. 26, No. 3 (Summer, 2003), pp. 732-737. | ENGL8880 - Black Literary Masculinity (Spring 2010) Samuel | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 235 | | Browne, Irene, and Joya Misra. "THE INTERSECTION OF GENDER AND RACE IN THE LABOR MARKET." Annual Review of Sociology 29, no. 1 (August 2003): 487-513. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 236 | | Brumberg, Joan. The Body Project: An Intimate History of American Girls. New York : Random House, 1997. (pp.97-137). | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 237 | | Brutus. (Ketcham, Ralph Louis). The Anti-Federalist Papers ; and, the Constitutional Convention Debates. New York: New American Library, 1986. pp. 269-280 | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 237 | 0.94% |
| 238 | | Bryson, Susan E., et al. "Large Scale Dissemination and Community Implementation of Pivotal Response Treatment: Program Description and Preliminary Data." Research & Practice for Persons with Severe Disabilities 32.2 (2007): 142-153. | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 239 | | Buck T. â€˜International Criminalisation and Child Welfare Protectionâ€™: the Optional Protocol to the Convention on the Rights of the Child. Children & Society. May 2008;22(3):167-178 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 240 | | Buckland B. "More than just victims: the truth about human trafficking." Public Policy Research. March 2008;15(1):42-47. | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 241 | | Building a Baby, With Few Ground Rules | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 242 | | Building the dream : a social history of housing in America [Call Number: HD7293 .W74] | HIST8690 - American Architectural History (Spring 2010) Lasner | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 243 | | Bump, Micah. Treat the children well: Shortcomins in the United States' efforts to protect child trafficking victims. Notre Dame Journal of Law, Ethcs, and Public Policy. Vol 23. Issue: 1. 2009. pp. 73-107. | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 244 | | Burawoy, Michael. Between the Labor Process and the State: The Changing Face of Factory Regimes Under | | | | |
| 245 | | Advanced Capitalism. American Sociological Review, Vol. 48, No. 5 (Oct., 1983), pp. 587-605. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 246 | | Burt, S., & Neiderhiser, J. (2009, July). Aggressive versus nonaggressive antisocial behavior: Distinctive etiological moderation by age. Developmental Psychology, 45(4), 1164-1176. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 247 | | Busch, Marc. Trade Warriors: States, Firms, and Strategic-Trade Policy in High-Technology Competition. Cambridge : Cambridge University Press, 1999. Chapters 2 & 6. (pp.12-31 & pp.122-140). | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 248 | | Bush Stem Cell Ban Wrong But Not Anti-Science | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 249 | | Butler, Judith. Bodies That Matter: On the Discursive Limits of "Sex". New York : Routledge, 1993. (pp.72-91) | ENGL8075 - Feminist Literary Criticism (Spring 2010) Gabler-Hover | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 250 | | Cabra Cega (Call #: DVD MC-3128) | SPA4480 - Special Topics (Spring 2010) Marsh | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 251 | | Calasanti, Toni M., and Kathleen F. Slevin. Gender, Social Inequalities, and Aging. Gender lens. Walnut Creek, CA: AltaMira Press, 2001. Chap. 5: pp. 93-120. | GERO4110 - Aging Policy and Services (Spring 2010) Ball | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 252 | | Calculus Instructor's solutions manual(Call# PC-MillerV-16)perm. | MATH2211 - Math (Perm 2010) Bevis | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 253 | | Calculus Instructor's solutions manual(Call# PC-MillerV-17)perm. | MATH2211 - Math (Perm 2010) Bevis | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 254 | | Calculus Student Solutions Manual Eighth Edition (Call #: PC-Bevis-01)perm. | MATH2211 - Math (Perm 2009) Miller, Staff | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 255 | | Calhoun, John C. "A Disquisition on Government".[From Hollinger, David A., and Charles Capper. The American Intellectual Tradition, Vol. 1. Fifth ed. New York: Oxford University Press, 2006. pp. 442-451] | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 168 | 0.66% |
| 256 | | Call # template | WSTU1256 - writing memoirs (Spring 2009) account | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 257 | | Callicott, J. and Michael Nelson. The Great New Wilderness Debate. Athens : University of Georgia Press, 1998. (pp.217-279, pp.280-292, pp.652-690) | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 258 | | Cambridge Annotated Study Bible. New York : Cambridge University Press, 1993. Job (pp.428-458) | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 259 | | Cambridge grammar of English : a comprehensive guide: spoken and written English grammar and usage [Call Number: PE1112 .C28 2006] | AL8460 - English grammar for ESL/EFL teachers (Perm 2010) Cortes | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 260 | | Campbell, Mavis Christine. The Maroons of Jamaica, 1655-1796: A History of Resistance, Collaboration & Betrayal. Granby, Mass: Bergin & Garvey, 1988. pp. 1-13. | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 6 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 261 | | Campos, J. J., Bertenthal, B. I., & Kermoian, R. (1992). Early experience and emotional development: The emergence of wariness of heights. Psychological Science, 3, 61-64. | PSYC4040 - Developmental Psychology. (Spring 2010) Clarkson | 1/1/2010 - 2/18/2010 | 47 | 0.19% |
| 262 | | Cancer Patients Challenge Patenting of Gene | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 263 | | Canny, Nicholas P. The Ideology of English Colonization: From Ireland to America. The William and Mary Quarterly, Third Series, Vol. 30, No. 4 (Oct., 1973), pp. 575-598 | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 34 | 0.13% |
| 264 | | Cantrill, James and Christine Oravec, editors. The Symbolic Earth: Discourse and Our Creation of the Environment. Lexington : University of Kentucky Press, 1996. Chapters 1, 3, & 11. | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 265 | | Capillary Electrophoresis (Call #: MC-0904) perm. | CHEM4010 - Chemisty (Perm 2009) Shamsi | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 266 | | Carey, S. (2000). The origin of concepts. Journal of Cognition and Development, 1, 37-41. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 267 | | Carlson, S., Davis, A., & Leach, J. (2005). Less is more: Executive function and symbolic representation | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | | | |
| 268 | | in preschool children. Psychological Science, 16(8), 609-616. | | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 269 | | Catarco, Matthew and Peter Atterton, editors. Animal Philosophy: Essential Readings in Continental Thought. London : Continuum, 2004. Chapters 6 & &. | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 270 | | Cauley, K. M., McMillan, J. H., & Pannozzo, G. (2007). Educational psychology 06/07. Annual editions. Dubuque, Iowa: McGraw Hill. | | | | |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 271 | | "What Urban Students Say About Good Teaching." | ED2130 - Exploring Learning and Teaching (Spring 2010) Zabrucky | 1/1/2010 - 2/18/2010 | 138 | 0.55% |
| 272 | | Article 3. pp. 8-11. | | | | |
| 273 | | Cauley, K. M., McMillan, J. H., & Pannozzo, G. (2007). Educational psychology 06/07. Annual editions. Dubuque, Iowa: McGraw Hill. | | | | |
| 274 | | "What Urban Students Say About Good Teaching." | EPSE2130 - Exploring Learning and Teaching (Spring 2010) Bays | 1/1/2010 - 2/18/2010 | 54 | 0.21% |
| 275 | | Article 3. pp. 8-11. | | | | |
| 276 | | Cauley, Kathleen et al, editors. Educational Psychology. Dubuque : Contemporary Learning Series, 2007. (pp.8-11, pp.166-172, pp.127-130). | ED2130 - Exploring Learning and Teaching (Spring 2010) Ambrosino | 1/1/2010 - 2/18/2010 | 156 | 0.62% |
| 277 | | Cavell, Stanley. Cities of Words: Pedagogical Letters on a Register of the Moral Life. Cambridge : Belknap Press, 2004. Ch. 14 (pp.265-281) | PHIL4860 - Philosophical Perspectives on Women (Spring 2010) Hartley | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 278 | | Cavell, Stanley. Contesting Tears: The Hollywood Melodrama of the Unknown Woman. Chicago : University of Chicago Press, 1996. (pp.3-7) | PHIL4860 - Philosophical Perspectives on Women (Spring 2010) Hartley | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 279 | | Celeste R. Decalogue: Poland's cinema of collision. Studies in European Cinema. November 2004;1(3):175-184 | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 29 | 0.11% |
| 280 | | Celia, a slave [Call Number: KF223.C43 M34 1991] | HIST2110 - Survey of U.S. History (Spring 2010) Conner | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 281 | | cell communication - lec1 [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 92 | 0.36% |
| 282 | | ch. 3 cellular level (slides 01-46)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 223 | 0.88% |
| 283 | | ch.1 levels of organization (slides 1-33) [Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 243 | 0.96% |
| 284 | | ch2 chemical level (slides 01-33)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 217 | 0.86% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 285 | | ch4 tissues (slides 01-35)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 164 | 0.65% |
| 286 | | ch5 skin (slides 01-26)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 133 | 0.53% |
| 287 | | ch6 bone (slides 01-19)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 77 | 0.30% |
| 288 | | Chambliss, Daniel F. The Mundanity of Excellence: An Ethnographic Report on Stratification and Olympic. Sociological Theory, Vol. 7, No. 1 (Spring, 1989), pp. 70-86. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 289 | | Champagne, Frances A. James P Curley, How social experiences influence the brain, Current Opinion in Neurobiology, Volume 15, Issue 6, Motor sytems / Neurobiology of behaviour, December 2005, Pages 704-709 | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 22 | 0.09% |
| 290 | | Chaos, creativity, and cosmic consciousness [Call Number: BD511 .A27 200] | PERS2002 - Art and Environment (Spring 2010) Longobardi | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 291 | | Chapter 1. Love, Sex, and Getting Married [LaRossa, R. Family Case Studies. New York:The Free Press, 1984.] | SOCI3101 - Families and Society (Spring 2010) LaRossa | 1/1/2010 - 2/18/2010 | 32 | 0.13% |
| 292 | | Chapter 10. Alternative Lifestyles [LaRossa, R. Family Case Studies. New York:The Free Press, 1984.] | SOCI3101 - Families and Society (Spring 2010) LaRossa | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 293 | | Chapter 11: Self and Social Understanding [Berk. Personality and Social Development. 1993] | ECE6972 - Critical Issues in Child Development (Spring 2004) MEYERS | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 294 | | Chapter 2. Kids and/or Careers [LaRossa, R. Family Case Studies. New York:The Free Press, 1984.] | SOCI3101 - Families and Society (Spring 2010) LaRossa | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 295 | | Chapter 3. Transition to Parenthood [LaRossa, R. Family Case Studies. New York:The Free Press, 1984.] | SOCI3101 - Families and Society (Spring 2010) LaRossa | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 296 | | Chapter 4. Living with Pre-School Children [LaRossa, R. Family Case Studies. New York:The Free Press, 1984.] | SOCI3101 - Families and Society (Spring 2010) LaRossa | 1/1/2010 - 2/18/2010 | 51 | 0.20% |
| 297 | | Chapter 5. Violence in the Home [LaRossa, R. Family Case Studies. New York:The Free Press, 1984.] | SOCI3101 - Families and Society (Spring 2010) LaRossa | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 298 | | Chapter 9. Extended Families [LaRossa, R. Family Case Studies. New York:The Free Press, 1984.] | SOCI3101 - Families and Society (Spring 2010) LaRossa | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 299 | | CHARACTER AND ANAL EROTICISM (v. 9 pp. 167-175)[Freud, S., Strachey, J., Freud, A., Rothgeb, C. L., & Richards, A. (1958). The standard edition of the complete psychological works of Sigmund Freud. London: Hogarth Press.] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 300 | | Charley Chase Comedies Volume #2 (Call #: Videotape PN1995.9.C55 C523 1990z) | FILM4170 - American Film History 1 (Spring 2010) Smith | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 301 302 303 | | Charmaz, Kathy. and Mitchell, Richard. Grounded theory in ethnography (CH 11) In Handbook of Ethnography. (2001). Paul Atkinson (Ed). Thousand Oaks: Sage.<br><br>NEED CC & TP | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 304 | | Chavajay, P., & Rogoff, B. (2002). Schooling and traditional collaborative social organization of problem solving by Mayan mothers and children. Developmental Psychology, 38(1), 55-66. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 305 | | Checkley, Kathy. 1997. "The first seven...and the eight." Educational Leadership 55, no. 1: 8. | ED2130 - Exploring and Teaching (Spring 2010) Thompson | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 306 | | Chemical separations and measurements; theory and practice of analytical chemistry [Call Number: QD101.2 .P47] | CHEM4000 - Chemistry (Perm 2009) Smith | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 307 | | Chen, Anthony. Lives at the Center of the Periphery, Lives at the Periphery of the Center: Chinese American Masculi... Gender and Society, Vol. 13, No. 5 (Oct., 1999), pp. 584-607 | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 308 | | Child Psychology: Development in a Changing Society [Call Number: PC-Ozcaliskan-01] | PSYC4040 - Developmental Psychology (Spring 2010) Ozcaliskan, Williamson | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 309 | | Children of global migration : transnational families and gendered woes [Call Number: HQ792.P5 P37 2005] | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 310 | | Children's thinking [Call Number: BF723.C5 S54 2005] | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 311 | | Chion, M., & Gorbman, C. (1999). The voice in cinema. New York: Columbia University Press. pp. 1-29. | COMM6020 - Advanced Film Theory (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 312 | | Chion, M., Gorbman, C., & Murch, W. (1994). Audio-vision: Sound on screen. New York: Columbia University Press. pp. 185-213. | COMM6020 - Advanced Film Theory (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 313 | | Chireau, Yvonne Patricia. Black Magic: Religion and the African American Conjuring Tradition. Berkeley, Calif: University of California Press, 2003. Ch. 1 "Our Religion and Superstition was All Mixed Up" (11-33) and notes (158-166) | ENGL4200 - The Conjure Tradition (Spring 2010) Samuel | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 314 | | Choices in Relationships 10th edition [Call Number: PC-Dixon-20 or HQ10 k5 2010] | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 315 | | Choices in Relationships: An Introduction to Marriage and the Family--9th Edition [PC-Dixon-09] | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 316 | | Choices in Relationshipsa: An Introduction to Marriage and the Family --8th Edition [Call #: PC-Dixon-04] | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 317 |  | Chory, Rebecca and Vincent Cicchirillo. The Relationship between Video Game Play and Trait Verbal Aggressiveness: An Application of the General Aggression Model. Communication Research Reports; May2007, Vol. 24 Issue 2, p113-119, | JOU2500 - Communication Research and Information Technology (Spring 2010) Hoffner | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 318 |  | Chou, Rosalind and Joe Feagin. The Myth of the Model Minority: Asian Americans Facing Racism. Boulder : Paradigm, 2008. (pp.80-99). | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 319 |  | Churchill, Ward and Winona LaDuke, "Native North America: The Political Economy of Radioactive Colonialism," in The State of Native America, edited by M. Annette Jaimes. Boston : South End Press, 1992. | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 57 | 0.23% |
| 320 |  | Clandinin, D. and F. Connelly. Narrative Inquiry: Experience and Story in Qualitative Research. San Francisco : Jossey-Bass, 2000. (pp.63-91) | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 321 |  | Clandinin, D. Jean and Jerry Rosiek. Mapping a Landscape of Narrative Inquiry: Borderland Spaces and Tensions. In Handbook of Narrative Inquiry: Mapping a Methodology, edited by D. Jean Clandinin. Thousand Oaks : Sage, 2007. (pp.35-75) | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 32 | 0.13% |
| 322 |  | Clarke LH, Griffin M. The body natural and the body unnatural: beauty work and aging. J of Aging Studies. 2007;21:187-201. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 41 | 0.16% |
| 323 |  | Clewell T. The Shades of Modern Mourning in "Three Colours" Trilogy. Literature Film Quarterly. July 2000;28(3):203. | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 5 | 0.02% |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 324 |   | Closing the gate : race, politics, and the Chinese Exclusion Act [Call Number: E184.C5 G9 1998] | HIST4225 - Immigration and Ethnicity in US History (Spring 2010) Wilson | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 325 |   | cns-pns (slides 01-47)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 50 | 0.20% |
| 326 |   | Coco Fusco. (1995). The Other History of Intercultural Performance. In Coco Fusco, English is Broken Here: Notes on Cultural Fusion in the Americas. New York: New York University Press. | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 327 |   | Codye, Corinn. Fearon's American Government. Paramus : Globe Fearon. 2nd edition. 1995. pp. 1-54. | IEP0730 - Oral Communication III (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 74 | 0.29% |
| 328 |   | Cognitive Psychology (second edition) [2 copies; Call Number: PC-Kleider-01 or PC-Kleider-02] | PSYC4100 - Cognitive Psychology (Perm 2009) Kleider | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 329 |   | Collateral (Call #: DVD MC-3126) | FILM1010 - Film Aesthetics & Analysis (Spring 2010) Horton | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 330 |   | Collateral (Call #: DVD PN1997.2.C675 2004) | FILM1010 - Film Aesthetics & Analysis (Spring 2010) Horton | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 331 |   | Collins, Patricia Hill. Black Sexual Politics: African Americans, Gender and the New Racism. New York : Routledge, 2004. Chapters 4 & 5. | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 332 |   | Collins, Patricia Hill. Black Sexual Politics: African Americans, Gender and the New Racism. New York : Routledge, 2004. Chapters 4 & 5. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 333 |   | Collins, Patricia Hill. Black Sexual Politics: African Americans, Gender, and the New Racism. New York : Routledge, 2004. Ch. 3 (pp.87-116) | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 334 | | Collins, Patricia. Black Feminist Thought: Knowledge, Consciousness, and the Politics of Empowerment. New York : Routledge, 2000. "Mammies, Matriarchs, and Other Controlling Women". (pp.69-92) | ENGL8075 - Feminist Literary Criticism (Spring 2010) Gabler-Hover | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 335 | | Collins, Patricia. Black Feminist Thought: Knowledge, Consciousness, and the Politics of Empowerment. New York : Routledge, 2000. "Mammies, Matriarchs, and Other Controlling Women". (pp.69-96) | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 336 | | Collins, Patricia. Black Feminist Thought: Knowledge, Consciousness, and the Politics of Empowerment. New York : Routledge, 2000. (pp.45-67). | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 82 | 0.32% |
| 337 | | Collins, Patricia. Black Sexual Politics. New York : Routledge, 2004. Ch. 5 | ENGL8880 - Black Literary Masculinity (Spring 2010) Samuel | 1/1/2010 - 2/18/2010 | 22 | 0.09% |
| 338 | | Collins, Patricia. Black Sexual Politics. New York : Routledge, 2004. Ch. 5 | SOCI3156 - Sexuality and Society (Spring 2010) Charania | 1/1/2010 - 2/18/2010 | 30 | 0.12% |
| 339 | | Collins, Patricia. Black Sexual Politics: African Americans, Gender, and the New Racism. New York : Routledge, 2004. Chapters 4 & 7 | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 340 | | Collins, Patricia. Black Sexual Politics: African Americans, Gender, and the New Racism. New York : Routledge, 2004. Chapters 4 & 7 | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 341 | | Colonialism and its forms of knowledge : the British in India [Call Number: DS436 .C65 1996] | HIST7030 - Issues and Interpretations in World History (Spring 2010) Biltoft | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 342 | | Coming of age in Mississippi [Call Number: E185.97.M65 A3 1968] | HIST2110 - Survey of U.S. History (Spring 2010) Conner | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 343 | | Communication Research [Call Number: PC-Stuckey-01] | COMM6030 - Research Methods (Spring 2010) Stuckey | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

|     | A | B | C | D | E | F |
|-----|---|---|---|---|---|---|
| 344 |   | Cone, James H. A Black Theology of Liberation. C. Eric Lincoln series in Black religion. Philadelphia: Lippincott, 1970. Ch. 4: "God in black Theology" pp. 107-150. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 14 | 0.06% |
| 345 |   | Conscious Discipline (Call #: DVD MC-3117) | ED4360 - Child Guidance Birth to Five (Spring 2010) Howard | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 346 |   | CONSTRUCTIONS IN ANALYSIS (v. 23 pp. 257-269)[Freud, S., Strachey, J., Freud, A., Rothgeb, C. L., & Richards, A. (1958). The standard edition of the complete psychological works of Sigmund Freud. London: Hogarth Press.] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 10 | 0.04% |
| 347 |   | Contemporary nursing knowledge : analysis and evaluation of nursing models and theories [Call Number: RT84.5 .F393 2005] | NURS2040 - Conceptual Foundations of Nursing Trends (Perm 2009) Bacon, Hall-Grantham | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 348 |   | Conyers, James, editor. Reevaluating the Pan-Africanism of W.E.B. DuBois and Marcus Garvey: Escapist Fantasy or Relevant Reality. Lewiston : Edwin Mellen Press, 2005. Ch. XIII | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 349 |   | Cook, David. "Auteur Cinema and the 'Film Generation' in 1970's Hollywood". In The New American Cinema, edited by Jon Lewis. Durham : Duke University Press, 1998. | FILM4960 - American Film History II (Spring 2010) Petruska | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 350 |   | Cook, Tim. The Politics of Surrender: Canadian Soldiers and the Killing of Prisoners in the Great War. | | | | |
| 351 |   | The Journal of Military History, Vol. 70, No. 3 (Jul., 2006), pp. 637-665 . | HIST4990 - Historical Research (Spring 2010) Youngs | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 352 |   | Coontz, Stephanie et al. American Families: A Multicultural Reader. New York : Routledge, 2008. pp. 210-219. | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 92 | 0.36% |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 353 | | Coquelin,A., AN Clancy, F Macrides, EP Noble and RA Gorski. Pheromonally induced release of luteinizing hormone in male mice: involvement of the vomeronasal system. Journal of Neuroscience, Vol 4, 2230-2236, Copyright Â© 1984 by Society for Neuroscience | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 354 | | Corber, Robert J. In the name of national security. Durham:Duke University Press, 1993. [This is a link to the entire book in ebrary. Read pp. 193-209 and 251-253] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 355 | | Corbett, Julia. Communicating Nature: How We Create and Understand Environmental Messages. Washington : Island Press, 2006. Ch. 7. | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 356 | | Corcoran, Mary. Review: Background, Earnings, and the American Dream. Reviewed work(s): | | | | |
| 357 | | The American Occupational Structure by Peter Blau ; Otis Dudley Duncan. Contemporary Sociology, Vol. 21, No. 5 (Sep., 1992), pp. 603-609. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 358 | | Cosmetic PGD | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 359 | | Crenshaw, Kimberle W. Demarginalizing the Intersection of Race and Sex. University of Chicago Legal Forum 1989. pp. 139-168. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 360 | | Cress, Daniel M. and David A. Snow. Mobilization at the Margins: Resources, Benefactors, and the Viability of Homeless Social Movement Organizations. American Sociological Review, Vol. 61, No. 6 (Dec., 1996), pp. 1089-1109 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 9 | 0.04% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 361 | | Crichton's JURASSIC Park | | | | |
| 362 | | | LAW7200 - Environmental Law (Spring 2010) Crawford | | | |
| 363 | | PS3553 .R48 J87 1990 | | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 364 | | Crisafi, M. A., & Brown, A. L. (1986). Analogical transfer in very young children: Combining two | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | | | |
| 365 | | separately learned solutions to reach a goal. Child Development, 57(4), 953-968. | | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 366 | | Crisis in Black Sexual Politics [Call Number: PC-Dixon-19] | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 367 | | Critical Thinking in College (Third Custom Edition) [Call Number: PC-Dwyer-03, PC-Dwyer-04, and PC-Philosophy-04 through -06] | PHIL1010 - Critical Thinking (reserve textbook information) (Perm 2010) Dwyer, Staff | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 368 | | Critical Thinking in College--First custom edition (3 copies) [Call Numbers: PC-Philosophy-01, PC-Philosophy-02, PC-Philosopy-03] | PHIL1010 - Critical Thinking (Perm 2009) Bullock, Staff | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 369 | | Critical Thinking in College-First edition[Call Number: PC-Dwyer-01] | PHIL1010 - Critical Thinking (reserve textbook information) (Perm 2010) Dwyer, Staff | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 370 | | Critical Thinking in College-Second edition[Call Number: PC-Dwyer-02] | PHIL1010 - Critical Thinking (reserve textbook information) (Perm 2010) Dwyer, Staff | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 371 | | Critical Thinking in College--Third Edition (Call Number: PC-Philosophy-04, PC-Philosophy-05, PC-Philosophy-06, PC-Phillips-01) | PHIL1010 - Critical Thinking (Perm 2009) Bullock, Staff | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 372 | | Cronon, William, editor. Uncommon Ground: Rethinking the Human Place in Nature. New York : Norton, 1996. (pp.69-90, pp.132-159, pp.256-268) | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 16 | 0.06% |
| 373 | | Cross-cultural trade in world history [Call Number: HF352 .C87 1984] | HIST7030 - Issues and Interpretations in World History (Spring 2010) Biltoft | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 374 | | Crowley, Helen. Women's Studies: Between a Rock and a Hard Place or Just Another Cell in the Beehive. Feminist Review, No. 61, Snakes and Ladders: Reviewing Feminisms at Century's End (Spring, 1999), pp. 131-150. | HIST2110 - History (Fall 2009) Kharwanlang | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 375 | | Crowley, Helen. Women's Studies: Between a Rock and a Hard Place or Just Another Cell in the Beehive? Feminist Review, No. 61. (Spring, 1999), pp. 131-150. | WST2010 - Introduction to Women's Studies (Spring 2010) Kharwanlang | 1/1/2010 - 2/18/2010 | 38 | 0.15% |
| 376 | | Cudd, Ann and Leslie Jones. "Sexism" in Feminist Theory: A Philosophical Anthology, edited by Ann Cudd and Robin Andreasen. Malden : Blackwell, 2005. | PHIL4860 - Philosophical Perspectives on Women (Spring 2010) Hartley | 1/1/2010 - 2/18/2010 | 79 | 0.31% |
| 377 | | Cudd, Ann. Analyzing Oppression. New York : Oxford University Press, 2006. (pp.155-184) | PHIL4860 - Philosophical Perspectives on Women (Spring 2010) Hartley | 1/1/2010 - 2/18/2010 | 93 | 0.37% |
| 378 | | Cumming, Julie Emelyn. The Motet in the Age of DuFay. Cambridge [u.a.]: Cambridge Univ. Press, 1999. Ch. 10: Motets with a Tenor Cantus Firmus c. 1430-1450. pp. 206-227. | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 47 | 0.19% |
| 379 | | Curd, Martin and J.A. Cover. Philosophy of Science: The Central Issues. New York : W.W. Norton, 1998. (pp.170-191 & pp.192-208) | PHIL4860 - Philosophical Perspectives on Women (Spring 2010) Hartley | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 380 | | Damrosch, David and David Pike, editors. The Longman Anthology of World Literature. New York : Pearson/Longman, 2007. (pp.2507-2514) | ENGL2110 - World Literature (Spring 2010) Almond | 1/1/2010 - 2/18/2010 | 36 | 0.14% |
| 381 | | Data mining techniques (Call# PC-Ramesh-04)perm. | CIS8030 - CIS (Perm 2009) Ramesh | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 382 | | Davidson, J. W., & Lytle, M. H. (2005). After the fact: The art of historical detection. Boston: McGraw-Hill. Chapter 8: pp. 177-209. | HIST4330 - Oral History (Spring 2010) Kuhn | 1/1/2010 - 2/18/2010 | 43 | 0.17% |
| 383 | | Davis, Angela. â€œPublic Imprisonment and Private Violence: Reflections on the Hidden Punishment of Womenâ€ In The Socialist Feminist Project, ed. Nancy Halstrom, New York:Monthly Review Press, 2002. | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 22 | 0.09% |
| 384 | | Davis, Angela. Masked Racism: Reflections on the Prison Industrial Complex. [From Sing, Whisper, Shout Pray. 1rst edition. Alexander, Jacqui et al, ed. EdgeWork publishers. Canada. 2003. pp. 52-57.] | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 385 | | Davis, Angela. The Color of Violence Against Women. [From Sing, Whisper, Shout Pray. 1rst edition. Alexander, Jacqui et al, ed. EdgeWork publishers. Canada. 2003. pp. 30-36.] | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 386 | | Davis, Angela. Women, Race, & Class. New York : Vintage, 1983. "Racism, Birth Control and Reproductive Rights". (pp.202-221). Ch. 12 | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 78 | 0.31% |
| 387 | | Davis, Kingsley and Wilbert E. Moore. Some Principles of Stratification. American Sociological Review, Vol. 10, No. 2, 1944 Annual Meeting Papers (Apr., 1945). | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 388 | | De Martino, B. Dharshan Kumaran, Ben Seymour, Raymond J. Dolan. Frames, Biases, and Rational Decision-Making in the Human Brain. Science 4 August 2006: Vol. 313. no. 5787, pp. 684 - 687. | PSYC4100 - Cognitive Psychology (Spring 2010) Frishkoff | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 389 | | Dean, Jodi. Democracy and Other Neoliberal Fantasies : Communicative Capitalism and Left Politics. Duke University Press. 2009. [This is a link to the entire book via ebrary. Read Ch. 1: Technology: pp. 19-48.] | POLS4520 - Theories on Democracy (Spring 2010) Feit | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 390 | | Death in a promised land : the Tulsa race riot of 1921 [Call Number: F704.T92 E44] | HIST4330 - Oral History (Spring 2010) Kuhn | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 391 | | Decalogue (Call #: DVD PN1992.77.D44 2003) | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 392 | | Deep Red (Call #: DVD PN1997.D43547 2007) | FILM4750 - Film Theory and Criticism (Spring 2010) Raengo | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 393 | | Dehaene, S., Izard, V., Pica, P., & Spelke, E. (2006). Core knowledge of geometry in an Amazonian indigene group. Science, 311(5759), 381-384. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 394 | | Dekalog (Call #: DVD PN1997.D436 1999) | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 395 | | DeLoache, J. S. (2004). Becoming symbol-minded. Trends in Cognitive Sciences, 8(2), 66-70. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 396 | | deMarrais, Kathleen and Stephen Lapan, editors. Foundations for Research: Methods of Inquiry in Education and the Social Sciences. Mahwah : Lawrence Erlbaum, 2004. Ch. 7 (pp.103-121) & Ch. 13 (pp.217-234) | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 397 | | DeMarrais, Kathleen Bennett, and Stephen D. Lapan. Foundations for Research: Methods of Inquiry in Education and the Social Sciences. Inquiry and pedagogy across diverse contexts. Mahwah, N.J.: L. Erlbaum Associates, 2004. pp. 161-181. | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 25 | 0.10% |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 398 |   | DeMarrais, Kathleen Bennett, and Stephen D. Lapan. Foundations for Research: Methods of Inquiry in Education and the Social Sciences. Inquiry and pedagogy across diverse contexts. Mahwah, N.J.: L. Erlbaum Associates, 2004. pp. 161-181. | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 399 |   | Demythologizing the Stem Cell Juggernaut | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 28 | 0.11% |
| 400 |   | Denzin, N. and Lincoln, Y. (2005). Introduction: The Discipline and Practice of Qualitative Research. In N. Denzin and Y. Lincoln (Eds.), The Sage Handbook of Qualitative Research, 3rd edition. Thousand Oaks: Sage Publications. (pp. 1-32). | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 12 | 0.05% |
| 401 |   | Denzin, Norman and Yvonna Lincoln, editors. Handbook of Qualitative Research, 2nd edition. (2000) Thousand Oaks, CA: Sage Publications. Ch. 31 (pp.821-834) & Ch. 35 (pp. 897-922). | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 10 | 0.04% |
| 402 |   | Denzin, Norman and Yvonna Lincoln, editors. Handbook of Qualitative Research. Thousand Oaks : Sage Publications, 2000. Ch. 6.(pp.163-188) | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 403 |   | Denzin, Norman and Yvonna Lincoln, editors. The Sage Handbook of Qualitative Research. Thousand Oaks : Sage, 2005. Ch. 12 (pp.303-343) & Ch. 25, (pp.651-679) | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 404 |   | Denzin, Norman. The Art and Politics of Interpretation. In Hesse-Biber, Sharlene and Patricia Leavy (Eds.), Approaches to Qualitative Research: A Resder on Theory and Practice. New York : Oxford University Press, 2004. (pp.447-472) | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 7 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 405 | | DeSena, Judith. Local Gatekeeping Practices and Residential Segregation. Sociological Inquiry. Vol. 64(3). August 1994. (pp.307-321) | SOCI3212 - Race and Ethnic Relations (Spring 2010) Jaret | 1/1/2010 - 2/18/2010 | 25 | 0.10% |
| 406 | | Destefano, Anthony. The War on Human Trafficking. New Brunswick : Rutgers University Press, 2007. Ch. 12 (pp.128-141) | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 407 | | DeVault, Marjorie. Liberating Method: Feminism and Social Research Philadelphia : Temple University Press, 1999. Chapter 5. (pp.84-103) | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 408 | | Developing Oversight Frameworks for Nanobiotech | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 409 | | Diamond v. Chakrabarty | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 410 | | Diawara, Manthia, editor. Black American Cinema. New York : Routledge, 1993. "Black American Cinema: The New Realism". Ch. 1 | FILM1010 - Film Aesthetics and Analysis (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 411 | | Didion, Joan. "The Santa Ana" in Aaron, Jane (Ed.) The Compact Reader: Short Essays by Method and Theme. New York: Bedford/St. Martins, 200c. pp. 72-75 | ENGL1102 - English Composition II (Spring 2010) Cavusgil, Moran | 1/1/2010 - 2/18/2010 | 75 | 0.30% |
| 412 | | Didion, Joan. The White Album. New York : Simon and Schuster, 1979. (pp.11-48, 205-208) | HIST4200 - U.S. Cultural History (Spring 2010) Sehat | 1/1/2010 - 2/18/2010 | 34 | 0.13% |
| 413 | | Didion, Joan. The White Album. Selections | HIST4200 - U.S. Cultural History (Spring 2009) Sehat | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 414 | | Dierenfield, Bruce. The Battle Over School Prayer. Lawrence : University Press of Kansas, 2007. Chapters 4 & 8 | RELS4700 - Religion and American Law (Spring 2010) Weiner | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 415 | | Dillaway HE, Byrnes M. Reconsidering successful aging. J Applied Geront. 2009;28:702-722 | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 14 | 0.06% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 416 | | Dines, Gail, and Jean McMahon Humez. Gender, Race, and Class in Media: A Text-Reader. Thousand Oaks, Calif: Sage, 1995. pp. 202-214: Women Read the Romance by Janice Radway. | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 417 | | Disch, Estelle (Ed). Reconstructing Gender: A Multicultural Anthology. Boston : McGraw-Hill, 2009. pp. 34-44, 78-83, 98-105, 112-118, 141-146, 149-155, 212-220, 289-295, 345-350, 433-440, 441-449, 639-642 | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 164 | 0.65% |
| 418 | | Disch, Estelle. (Ed.)Reconstructing Gender: A Multicultural Anthology. Boston : McGraw-Hill, 2006. "The New Momism." | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 419 | | Dismantling black manhood : an historical and literary analysis of the legacy of slavery [Call Number: E443 .B47 1997] | AAS6032 - African-American Masculinity (Spring 2010) Gayles | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 420 | | DISSOLUTION OF THE OEDIPUS COMPLEX (v. 19 pp. 173-179)[Freud, S., Strachey, J., Freud, A., Rothgeb, C. L., & Richards, A. (1958). The standard edition of the complete psychological works of Sigmund Freud. London: Hogarth Press.] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 421 | | Dittmar H, Halliwell E, Ive S. Does Barbie make girls want to be thin? The effect of experimental exposure to images of dolls on the body image of 5- to 8-year-old girls. Developmental Psychology. March 2006;42(2):283-292. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 422 | | Do the Right Thing (Call #: DVD PN1997.D625 2001) | HIST4200 - U.S. Cultural History (Spring 2010) Sehat | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 423 | | Dodge K, Greenberg M, Malone P. Testing an Idealized Dynamic Cascade Model of the Development of Serious Violence in Adolescence. Child Development. November 2008;79(6):1907-1927. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 424 | | Doe v. Obama | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 20 | 0.08% |
| 425 | | Doing Grammar [Call Number: PC-Cortes-01] | AL8460 - English grammar for ESL/EFL teachers (Perm 2010) Cortes | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 426 | | Dolar, Mladen. Hitchock's Objectives. [From ŽİŒizİŒek, Slavoj. Everything You Always Wanted to Know About Lacan: (but Were Afraid to Ask Hitchcock). London: Verso, 1992.pp. 31-46] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 16 | 0.06% |
| 427 | | Dollarhide, Colette T., and Gary M. Miller. 2006. "Supervision for Preparation and Practice of School Counselors: Pathways to Excellence." Counselor Education & Supervision 45, no. 4: 242-252. | CPS8480 - Supervision of School Counseling Services (Spring 2010) Mullis | 1/1/2010 - 2/18/2010 | 10 | 0.04% |
| 428 | | Donna Haraway. (1988). Situated Knowledges: The Science Question in Feminism and the Privilege of Partial Perspective. Feminist Studies 14 (3): 575-599. | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 31 | 0.12% |
| 429 | | Donna Haraway. A Manifesto for Cyborgs | ENGL8075 - Feminist Literary Criticism (Spring 2010) Gabler-Hover | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 430 | | Donna Haraway: â€œA Cyborg Manifestoâ€ | ENGL8075 - Feminist Literary Criticism (Spring 2010) Gabler-Hover | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 431 | | Don't Look Back (Call #: Videotape GV865.P3 D66 1994) | FILM4240 - Documentary Film (Spring 2010) Roberts | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 432 | | Doreen Massey. Politics and Space/Time. In Doreen Massey, Space, Place, and Gender (pp. 249-272). Minneapolis: University of Minnesota Press, 1994. | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 6 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 433 | | Double indemnity (Call #: DVD PN1997.D685 1997) | COMM4280 - Film Genres (Spring 2010) Boozer | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 434 | | Dr. Strangelove (Call #: DVD PN1997.D621 2001) | HIST2110 - Survey of U.S. History (Spring 2010) Conner | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 435 | | Dr. Strangelove (Call #: DVD PN1997.D621 2001) | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 436 | | Dr. Strangelove (Call #: DVD PN1997.D621 2001) | FILM4750 - Film Theory and Criticism (Spring 2010) Raengo | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 437 | | Drafting Surrogacy Contracts | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 438 | | Drezner, Daniel W. "Globalization and Policy Convergence." International Studies Review 3, no. 1 (Spring2001 2001): 53. | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 439 | | Drug therapy in nursing [Call Number: RM125 .N83 2009] | NURS2061 - Pharmacology (Perm 2010) Cranwell-Bruce | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 440 | | Drummond, Kelley D., Susan J. Bradley, Michele Peterson-Badali, and Kenneth J. Zucker. 2008. "A follow-up study of girls with gender identity disorder." Developmental Psychology 44, no. 1: 34-45. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 441 | | Drury, John. Critics of the Bible, 1724-1873. Cambridge English prose texts. Cambridge: Cambridge University Press, 1989. Chapt. 7: pp. 137-151. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 44 | 0.17% |
| 442 | | DuBois, W.E.B. The Souls of Black Folk: Authoritative Text, Contexts, Criticism, edited by Henry Louis Gates, Jr. and Terry Oliver. New York : W.W. Norton, 1999. (pp.5-16) | HIST4200 - U.S. Cultural History (Spring 2010) Sehat | 1/1/2010 - 2/18/2010 | 39 | 0.15% |
| 443 | | Duchesne, Ricardo. (2002). Between sinocentrism and eurocentrism: Debating Andre Gunder Frank's Re-Orient: Global Economy in the Asian Age. Science & Society, 65(4), 428-463 | HIST7030 - Issues and Interpretations in World History (Spring 2010) Biltoft | 1/1/2010 - 2/18/2010 | 5 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 444 | | Ducille, Ann. "Black Barbie and the Deep Play of Difference". In The Feminism and Visual Culture Reader, edited by Amelia Jones. New York : Routledge, 2003. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 445 | | Duck Soup (Call #: DVD PN1997.D83 1997) | HIST4200 - U.S. Cultural History (Spring 2010) Sehat | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 446 | | Dude, you€™re a fag : masculinity and sexuality in high school [Call Number: HQ797 .P37 2007] | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 447 | | Duffy, Eamon. The Stripping of the Altars: Traditional Religion in England, C.1400-C.1580 (New Haven, CT: Yale University Press, 1992), Ch. 14, €œThe Impact of Reform: Parishes.€ (pp 478-503). | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 43 | 0.17% |
| 448 | | Duggan, Lisa. The Twilight of Equality?: Neoliberalism, Cultural Politics, and the Attack on Democracy. Boston: Beacon Press, 2003. Ch. 1 (pp. 1-21) | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 70 | 0.28% |
| 449 | | Duggan, Lisa. The Twilight of Equality?: Neoliberalism, Cultural Politics, and the Attack on Democracy. Boston: Beacon Press, 2003. Ch. 1 (pp. 1-21) | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 450 | | Duncan, Tashawna et at. "Does Reinforcement Facilitate Learning." From Taking Sides: Clashing Views on Controversial Issues in Educational Psychology -- Issue 9, edited by Leonard Abbeduto. Guilford : McGraw-Hill, 2004. pp. 190-211 | EPSE2130 - Exploring Learning and Teaching (Spring 2010) Bays | 1/1/2010 - 2/18/2010 | 71 | 0.28% |
| 451 | | Dunlosky, John, and Amanda R. Lipko. 2007. "Metacomprehension: A Brief History and How to Improve Its Accuracy." Current Directions in Psychological Science 16, no. 4: 228-232. | ED2130 - Exploring Learning and Teaching (Spring 2010) Ambrosino | 1/1/2010 - 2/18/2010 | 66 | 0.26% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 452 | | Durham, Meenakshi Gigi, and Douglas Kellner. Media and Cultural Studies: Keyworks. Keyworks in cultural studies, 2. Malden, Mass: Blackwell Publishers, 2001. Chapt. 22, "Visual pleasure and narrative cinema," by Laura Mulvey. pp. 342-352. | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 453 | | Durlak, J., and E. Dupre. "Implementation Matters: A Review of Research on the Influence of Implementation on Program Outcomes and the Factors Affecting Implementation. " American Journal of Community Psychology 41.3-4 (2008): 327-350. | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 454 | | Duvall, John, editor. The Cambridge Companion to Don DeLillo. Cambridge : Cambridge University Press, 2008. Chapters 9 & 12. | ENGL8900 - Don DeLillo (Spring 2010) Kocela | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 455 | | Dweck, Carol. Caution-Praise Can Be Dangerous. American Educator, Spring 1999, 4-9. | ED2130 - Exploring and Teaching (Spring 2010) Thompson | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 456 | | Dweck. Educatinal Psychology in Context: Readings for Future Teachers-Caution, Praise can be dangerous. Sage. 2006. 206-217 | EPSE2130 - Exploring Learning and Teaching (Spring 2010) Bays | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 457 | | Earl, Jennifer, et al. "THE USE OF NEWSPAPER DATA IN THE STUDY OF COLLECTIVE ACTION." Annual Review of Sociology 30.1 (2004): 65-80 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 458 | | Early Greek philosophy (Burnet)[Call Number: B188 .B9 1945] | PHIL4030 - Topics in Ancient Philosophy (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 459 | | Eat Right! Healthy Eating in College and Beyond (Call Number: PC-Poole-07) | BIOL1103K - Biology (Perm 2010) Poole | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 460 | | Ecological imperialism : the biological expansion of Europe, 900-1900 [Call Number: GF50 .C76 1986] | HIST7030 - Issues and Interpretations in World History (Spring 2010) Biltoft | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 461 | | Economics-5th Edition Copy 1(Call #: PC-Economics-01)perm.[Colander, David C. Economics. New York: McGraw-Hill, 2004.] | ECON2105 - Economics (Perm 2009) Staff | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 462 | | Economics-5th Edition Copy 2(Call #: PC-Economics-02)perm.[Colander, David C. Economics. New York: McGraw-Hill, 2004. | ECON2105 - Economics (Perm 2009) Staff | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 463 | | Edelman, Lee. Piss Elegant: Freud, Hitchcock and the Micturating Penis. GLQ: Journal of Gay and Lesbian Studies. 2 (12): 149-177. (1995). | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 464 | | Edelman, Lee. Rear Window's Glasshole. [from Hanson, Ellis. Out takes: essays on queer theory and film. Durhan. Duke UP. 1999 pp. 72-96] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 19 | 0.08% |
| 465 | | Edut, Ophira, editor. Body outlaws : young women write about body image and identity / edited by Ophira Edut | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 466 | | Effective Teacher (Call #: DVD MC-3103) | ED4360 - Child Guidance Birth to Five (Spring 2010) Howard | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 467 | | Effective Teacher (Call #: Videotape MC-3104) | ED4360 - Child Guidance Birth to Five (Spring 2010) Howard | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 468 | | Effects of Patents on Genetic Testing | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 12 | 0.05% |
| 469 | | EGO AND THE ID (v.19 pp. 157-170)[Freud, S., Strachey, J., Freud, A., Rothgeb, C. L., & Richards, A. (1958). The standard edition of the complete psychological works of Sigmund Freud. London: Hogarth Press.] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 12 | 0.05% |
| 470 | | Eichengreen, B. (2002, July). The Globalization Wars. Foreign Affairs, 81(4), 157-164. | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 471 | | Eisenstein, S., & Leyda, J. (1949). Film form; Essays in film theory. New York: Harcourt, Brace. pp. 28-44; 45-63 | COMM6020 - Advanced Film Theory (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 472 | | Eisenstein, Zillah. Sexual Decoys: Gender, Race and War in Imperial Democracy. Melbourne : Spinifex Press, 2007 and London : Zed Press, 2007. Ch. 2 | SOCI3156 - Sexuality and Society (Spring 2010) Charania | 1/1/2010 - 2/18/2010 | 33 | 0.13% |
| 473 | | Eligibility of Athletes | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 28 | 0.11% |
| 474 | | Ellis, C. and Bochner, A. (2000). Autoethnography, Personal Narrative, Reflexivity: Researcher as Subject. In Denzin, N. & Lincoln, Y. (Eds.). Handbook of qualitative research (2nd ed.) (pp 733-768). Thousand Oaks: Sage. | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 475 | | Ellis, Carolyn. Emotional and Ethical Quagmires in Returning to the Field. Journal of Contemporary Ethnography, Vol 24, No. 1. April 1995. pp.68-98. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 23 | 0.09% |
| 476 | | Ellis, Steven. â€œCrown, Community And Government in The English Territories, 1450-1575.â€ History [Great Britain] 1986 71(232): 187-204. | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 39 | 0.15% |
| 477 | | Ellis, Trey. The New Black Aesthetic. Callaloo, No. 38 (Winter, 1989), pp. 233-243. | ENGL8880 - Black Literary Masculinity (Spring 2010) Samuel | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 478 | | Eltis, David and David Richardson, editors. Routes to Slavery: Direction, Ethnicity and Mortality in the Transatlantic Slave Trade. London : Frank Cass, 1997. (pp.122-145) | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 479 | | Elton, G. R. Ch. 7, â€œThe Tudor Revolutionâ€, in England Under the Tudors, 3rd ed. New York : Routledge, 1991. (pp. 160-192). | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 45 | 0.18% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 480 | | Embattled avant-gardes : modernism's resistance to commodity culture in Europe [Call Number: NX542 .A32 2007] | HIST8280 - History (Spring 2010) Poley | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 481 | | Ember, Carol R. and Melvin Ember. Anthropology. Prentice Hall. 9th edition. 1999. pp. 2-9 | IEP0940 - Academic Writing for University Exams IV (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 111 | 0.44% |
| 482 | | Embryonic Stem Cell Research in Georgia | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 483 | | Emily Martin. (1999). The Egg and the Sperm: How Science Has Constructed a Romance Based on Stereotypical Male-Female Roles. In Sharlene Hesse-Biber, Christina Gilmartin, and Robin Lynderberg, eds. Feminist Approaches to Theory and Methodology: An I | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 34 | 0.13% |
| 484 | | Emlet CA.†You're awfully old to have this disease† : experiences of stigma and ageism in adults 50 years and older living with HIV/AIDS. Gerontologist. 2006;46:781-790. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 485 | | empire state building | ACCT4975 - Another One (Fall 2004) test | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 486 | | EndNote : bibliographies & more made easy [call #: Z5643.D36 E46 2003 c.3] | EndNoteEndNote - EndNote (Perm 2009) EndNote | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 487 | | endocrin overview - lec2 [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 93 | 0.37% |
| 488 | | endocrinology (slides 01-30)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 489 | | Engaging the Muslim world [Call Number: DS35.74.U6 C65 2009] | Seminar0000 - Seminar for the Humanities (Fall 2009) Altman | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 490 | | England, Paula. Review: From Status Attainment to Segregation and Devaluation. Reviewed work(s):The American Occupational Structure by Peter Blau ; Otis Dudley Duncan. Contemporary Sociology, Vol. 21, No. 5 (Sep., 1992), pp. 643-647 | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 491 | | Enlightenment : a brief history with documents [call #: B802 .E53 2001] | HIST4620 - EUROPE: CULTURE AND IDEAS (Spring 2010) Davidson | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 492 | | Enloe, Cynthia. Bananas, Beaches and Bases: Making Feminist Sense of International Politics. Berkeley : University of California Press, 2000. Chapters 2 & 4. | WST2010 - Introduction to Women's Studies (Spring 2010) Kharwanlang | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 493 | | Enloe, Cynthia. Globalization and Militarism: Feminists Make the Link. Lanham : Rowman and Littlefield, 2007. Ch. 5 (pp.93-115) | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 494 | | Ennett S, Foshee V, Bauman K, et al. The Social Ecology of Adolescent Alcohol Misuse. Child Development. November 2008;79(6):1777-1791. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 495 | | Ensuring inequality : the structural transformation of the African-American family [Call Number: E185.86 .F68 1997] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 496 | | Enviromental Psychology (5th edition)[Call Number: PC-Culley-03] | PSYC4520 - Environmental Psychology (Perm 2010) Culley | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 497 | | Environmental Communication and the Public Sphere [Call Number: PC-Freeman-06 or GE25 .C69 2010] | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 498 | | Environmental ethics : what really matters, what really works [Call Number: GE42 .E585 2002] | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 499 | | Equiano, Olaudah. The interesting narrative of the life of Olaudah Equiano, or Gustavus Vassa, the African. Written by himself. Vol I[Five lines from Isaiah] New-York, M,DCC,XCI. [1791]. This is a link to the entire book via Eighteenth Century Collections | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 500 | | Ercikan, Kadriye and Wolff-Michael Roth. What Good Is Polarizing Research Into Qualitative and Quantitative? EDUCATIONAL RESEARCHER 2006; 35; 14. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 501 | | ERes 01 and 02: Elish-Piper, L. (2007). Defining adult literacy. In B.J. Guzzetti (Ed.) Literacy for the New Millenium, 4, Westport, Connecticut: Praeger. [This is a link to the entire book via ebrary. Read pages 3-16 and 59-72.] | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 53 | 0.21% |
| 502 | | ERes 03: Wrigley, H.S., Chen, J., White, S., & Soroui, J. (2009) Assessing the literacy skills of adult immigrants and adult English language learners. New Directions for Adult and Continuing Education, 121, 5-24. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 33 | 0.13% |
| 503 | | ERes 04: D'Amico, D. (2004). Race, class, gender, and sexual orientation in adult literacy. In J. Comings, B. Garner, & C. Smith (Eds.) Annual Review of Adult Learning: Vol. 4. San Francisco, CA: Jossey-Bass. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 27 | 0.11% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 504 | | ERes 05: Greenberg, D. (2007). Tales from the field: The struggles and challenges of conducting ethical and quality research in the field of adult literacy. In A. Belzer (Ed.) Toward defining and improving quality in adult basic education. (pgs.53-67) Ma | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 34 | 0.13% |
| 505 | | ERes 06: Subban, J. E. (2007). Adult literacy education and community development. Journal of Community Practice, 15,(1), 67-90. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 24 | 0.09% |
| 506 | | ERes 07: Lipnevich, A., & Beder, H. ( 2007). Self-esteem among adult literacy learners. Adult Basic Education and Literacy Journal, 1, 73-82 | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 30 | 0.12% |
| 507 508 | | ERes 08: Clare Strawn (2003). Social Capital Influences Of Lifelong Learning Among Adults Who Didnâ€™t Finish High School NCSALL Occasional Paper http://www.lsal.pdx.edu/Documents/PDF/op_strawn.pdf | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 29 | 0.11% |
| 509 | | ERes 09: St. Clair, R. (2008). Reading, writing, and relationships: Human and social capital in family literacy programs. Adult Basic Education and Literacy Journal, 2, 84-93. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 24 | 0.09% |
| 510 | | ERes 10: Mellard, D.F. , Patterson, M.B., & Prewett, S. (2007). Reading practices among adult education participants. Reading Research Quarterly, 42, 188-213 | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 19 | 0.08% |
| 511 | | ERes 11: Mellard, D.F., Fall, E., Mark, C. (2009). Reading profiles for adults with low-literacy: Cluster analysis with power and speeded measures. Reading and Writing: An Interdisciplinary Journal, 22, 975-992. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 11 | 0.04% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 512 | | ERes 12:Sawyer, D.J., Joyce, M. T. (2006). Research in spelling. In J. Comings, B. Garner, & C. Smith (Eds.) Annual Review of Adult Learning: Vol. 6. San Francisco, CA: Jossey-Bass. http://www.ncsall.net/fileadmin/resources/an n_rev/comings_ch4.pdf | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 513 | | ERes 13: Gillespie, M. K. (2000).Research in writing. In J. Comings, B. Garner, & C. Smith (Eds.) Annual Review of Adult Learning: Vol. 2. San Francisco, CA: Jossey-Bass. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 514 | | ERes 14: Memory PDF: Folia, V., & Kosmidis, M. H. (2003). Assessment of memory skills in illiterates: Strategy differences or test artifact? The Clinical Neuropsychologist, 17, 143-152. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 515 | | ERes 15: Snow, C.E., & Strucker, J. (2003). Lessons from preventing reading difficulties in young children for adult learning and literacy In J. Comings, B. Garner, & C. Smith (Eds.) Annual Review of Adult Learning: Vol. 1 San Francisco, CA: Jossey-Bass. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 516 | | ERes 16: Kurvers, J., Van Hout, R., & Vallen, T. (2009). Print awareness of adult illiterates: A comparison with young pre-readers and low-educated adult readers. Reading and Writing: An Interdisciplinary Journal, 22, 863-887. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 517 | | ERes 17: Thompkins, A.C., & Binder, K. S. (2003). A comparison of the factors affecting reading performance of functionally illiterate adults and children matched by reading level. Reading Research Quarterly, 38, 236-258. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 10 | 0.04% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 518 |  | ERes 18: Davidson, K.E., & Strucker, J. (2002). Patterns of word-recognition errors among adult basic education native and nonnative speakers of English. Scientific Studies of Reading, 6 (3), 299-316. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 519 |  | ERes 19: Mellard, D.F., Patterson, M. B. (2008). Contrasting adult literacy learners with and without specific learning disabilities. Remedial and Special Education, 29 (3), 133-144. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 520 |  | ERes 20: Binder, K., & Borecki, C. (2008). The use of phonological, orthographic, and contextual information during reading: A comparison of adults who are learning to read and skilled adult readers. Reading and Writing: An Interdisciplinary Journal, 21, | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 521 |  | ERes 21: Binder, K.S., Chace, K. H., & Manning, M. C. (2007). Sentential and discourse context effects: adults who are learning to read compared with skilled readers Journal of Research in Reading, 30, 360-378. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 522 |  | ERes 22: Patterson, M.B,, & Mellard, D.F (2007). Program characteristics that predict improved learner outcomes. Adult Basic Education and Litearcy Journal, 1, (2), 83-92 | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 523 |  | Eres 23: Perin, D., & Greenberg, D. (2007). Research-based reading instruction in an adult basic education program. Adult Basic Education and Literacy Journal, 1, (3), 123-132. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 6 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 524 | | ERes 24: Purcell-Gates, V., Anderson, J., Gagne, M., Jang, K., Lenters, K., & McTavish, M. (December 4, 2009). Implementing an Intergenerational Literacy Program with Authentic Literacy Activity. Paper presented at National Reading Conference, Albuquerque | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 525 | | ERes 25: K.M. Bailey (2006). Issues in teaching speaking skills to adult ESOL learners In J. Comings, B. Garner, & C. Smith (Eds.) Annual Review of Adult Learning: Vol. 6. San Francisco, CA: Jossey-Bass. http://www.ncsall.net/fileadmin/resources/an n_rev/c | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 526 | | ERes 26: Jimenez, R.T., Smith, P.H., & Teague, B.L. (2009). Transnational and community literacies for teachers. Journal of Adolescent and Adult Literacy, 53, (1), 16-26. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 20 | 0.08% |
| 527 | | ERes 27: MacArthur, C.A., & Lembo, L. (2009). Strategy instruction in writing for adult literacy learners. Reading and Writing: An Interdisciplinary Journal, 22 1021-1039 | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 528 | | ERes 28: Kotrlik, J. W., & Redmann, D. H. (2005). Extent of technology integration in instruction by adult basic education teachers. Adult Education Quarterly, 55 200-219. | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 529 | | Espiritu, Yen. Asian American Women and Men: Labor, Laws, and Love. Thousand Oaks : Sage, 1996. Ch. 5. (pp.86-107). | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 22 | 0.09% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 530 | | Euben, J. Peter, John R. Wallach, and Josiah Ober. Athenian Political Thought and the Reconstruction of American Democracy. Ithaca: Cornell University Press, 1994. pp. 29-58. | POLS8590 - Studies in Western Political Theory (Spring 2010) Feit | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 531 | | Evolutionary Analysis [2 copies](Call Numbers: PC-Gilbert-01 and PC-Gilbert-02) | BIOL3440 - Fundamentals of Biology (Perm 2009) Gilbert, Grober | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 532 | | Exam 1--February 4, 2008-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 16 | 0.06% |
| 533 | | Exam 1--June 18, 2008-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 534 | | Exam 1--June 2007-- Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 535 | | Exam 1--September 10, 2007--Chapters 15,16 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 536 | | Exam 2 -- Fall 08 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 537 | | Exam 2--February 25, 2008-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 538 | | Exam 2--July 2, 2007--Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 539 | | Exam 2--June 30, 2008-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 540 | | Exam 2--October 1, 2007-- Chapters 17,18 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 541 | | Exam 3 -- fall 07 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 542 | | Exam 3 -- Spring 08 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 543 | | Exam 3 -- Summer 07 answer key | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 544 | | Exam 3--July 15, 2008-- Chapters 19, 20, 21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 545 | | Exam 3--July 17, 2007-- Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 546 | | Exam 3-Key-10-24-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 547 | | Exam 3--March 31, 2008-- Chapters 19, 20, and part of 21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 548 | | Exam 3--November 7, 2007--Chapters 19,20,21 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 549 | | Exam 4--April 21, 2008-- Chapters 21, 22, 23, and part of 24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 550 | | Exam 4--December 5, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 551 | | Exam 4--July 27, 2007--Chapters 22,23,24 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 552 | | Exam 4-Key-12/5/07 - Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 553 | | Exam 4-Key-4-21-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 554 | | Exam 4-Key-7-28-08-Fall 08 | CHEM3410 - Organic Chemistry II (Perm 2008) Henary | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 555 | | Exploring How Texts Work [Call Number: PC-Cortes-02] | AL8460 - English grammar for ESL/EFL teachers (Perm 2010) Cortes | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 556 | | Eyes Wide Shut (Call #: DVD PN1997.E97 2001) | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 557 | | Fact Sheet on State Anti-Trafficking Laws from the Center for Women Policy Studies | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 558 | | Falcon, Sylvanna. "'National Security' and the Violation of Women: Militarized Border Rape at the US-Mexico Border", in Color of Violence: The Incite! Anthology. Cambridge : South End Press, 2006. | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 117 | 0.46% |
| 559 | | Family case studies : a sociological perspective. copy 1 and copy 2. [call #: HQ536 .F364 1984] perm. | SOCI3101 - Families and Society (Spring 2010) LaRossa | 1/1/2010 - 2/18/2010 | 35 | 0.14% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 560 | | Fanon, Frantz. Black Skin, White Masks. New York : Grove Press, 2008. Ch. 3 (pp.45-63) "The Man of Color and the White Woman". | ENGL8880 - Black Literary Masculinity (Spring 2010) Samuel | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 561 | | Farmer, A. (2009). THE MEDIA'S GENDER BIAS. Perspectives: A Magazine for & About Women Lawyers, 17(3), 4-7 | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 562 | | Farrar, Tarikhu. â€œThe Queenmother, Matriarchy, and the Question of Female Political Authority in Precolonial West African Monarchyâ€  Journal of Black Studies, Vol. 27, No. 5. (May, 1997), pp. 579-597 | HIST1112 - Survey of World History since 1500 (Spring 2010) Gainty | 1/1/2010 - 2/18/2010 | 65 | 0.26% |
| 563 | | Fausto-Sterling, Anne "The Five Sexes, Revisited" Sciences; Jul/Aug2000, 40(4) p18-23 | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 60 | 0.24% |
| 564 | | Fausto-Sterling, Anne. "Dualing Dualisms", In Sexing the Body: Gender Politics and the Construction of Sexuality, edited by Anne Fausto-Sterling. NY: Basic Books, 2000. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 127 | 0.50% |
| 565 | | Fausto-Sterling, Anne. â€œOf Gender and Genitals.â€  Sexing the Body. New York: Basic Books, 2000. Ch. 3: 45-77. | WST2010 - Introduction to Women's Studies (Spring 2010) Kharwanlang | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 566 | | Fausto-Sterling, Anne. Sexing the Body: Gender Politics and the Construction of Sexuality. New York : Basic Books, 2000. (pp.1-29). | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 43 | 0.17% |
| 567 | | FDA Approves Stem Cell Trial | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 568 | | Feagin, Joe and Eileen O'Brien. White Men On Race: Power, Privilege, and the Shaping of Cultural Consciousness. Boston : Beacon Press, 2003. Chapter 6 | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 569 | | Feagin, Joe. The Continuing Significance of Race: Antiblack Discrimination in Public Places. American Sociological Review, Vol. 56, No. 1 (Feb., 1991), pp. 101-116 | SOCI3212 - Race and Ethnic Relations (Spring 2010) Jaret | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 570 | | Feil, Edward et al. Expanding the Reach of Preventive Interventions. Child Maltreatment. 2008 vol:13 iss:4 pg:334 | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 571 | | Feldman, Stephen, editor. Law and Religion: A Critical Anthology. New York : New York University Press, 2000. Chapters 1 (Smith)& 2 (Marty) | RELS4700 - Religion and American Law (Spring 2010) Weiner | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 572 | | Feldstein, Richard and Judith Roof, editors. Feminism and Psychoanalysis. Ithaca : Cornell University Press, 1989. "The Anathematized Race". (pp.230-254) | ENGL8075 - Feminist Literary Criticism (Spring 2010) Gabler-Hover | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 573 | | female reproduction [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 34 | 0.13% |
| 574 | | Feminist Frontiers [Call Number: PC-Sinnott-01 ] | WST2010 - Introduction to Women's Studies (Spring 2010) Sinnott | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 575 | | Feminist Media Studies: Ch. 2 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 576 | | Feminist Media Studies: Ch. 3 [Zoonen, Liesbet van. Feminist Media Studies. London : Sage Publications, 1994] | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 577 | | Fenlon, Iain. The Renaissance: From the 1470s to the End of the 16th Century. Man & music. Englewood Cliffs, N.J.: Prentice Hall, 1989. pp. 1-39. | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 32 | 0.13% |
| 578 | | Ferber, Abby et al. The Matrix Reader: Examining the Dynamics of Oppression and Privilege. Boston : McGraw Hill, 2009. pp. 16-21, 21-34, 154-159, 362-373, 415-439, 628-632. | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 84 | 0.33% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 579 |  | Ferguson, Ann Arnett. Bad Boys : Public Schools in the Making of Black Masculinity. Ann Arbor : University of Michigan Press, 2003. Chapter 4. (pp. 77-99). | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 580 |  | Ferriss, Suzanne and Mallory Young, editors. Chick Lit: The New Woman's Fiction. New York : Routledge, 2006. (pp.219-238) | ENGL8075 - Feminist Literary Criticism (Spring 2010) Gabler-Hover | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 581 |  | Film History: An Introduction (custom edition for GSU)[Call Number: PC-Petruska-01] or older standard edition [Call Number: PN1993.5 A1 T45 1994] | FILM2700 - Intro to Film (Spring 2010) Petruska | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 582 |  | first (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 583 |  | Fisher, Maisha T. "Open mics and open minds: Spoken word poetry in African Diaspora Participatory Literacy Communities." Harvard Educational Review 73.3 (2003): 362. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 584 |  | Five Ethical Questions for SCNT Stem Cell Research | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 585 |  | Five faces of modernity : modernism, avant-garde, decadence, kitsch, postmodernism [Call Number: BH301.M54 C34 1987] | HIST4990 - Historical Research (Spring 2010) Poley | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 586 |  | Flaspohler, P., J. Duffy, A. Wandersman, L. Stillman, and M. Maras. "Unpacking Prevention Capacity: An Intersection of Research-to-practice Models and Community-centered Models. " American Journal of Community Psychology 41.3-4 (2008): 182-196. | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 587 | | Flowers, R. Barri "The Sex Trade Industry's Worldwide Exploitation of Children" Annals of the American Academy of Political and Social Science, Vol. 575, Children's Rights (May, 2001), pp. 147-157 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 588 | | Focus on Grammar (Intermediate) [Call Number: PC-Cortes-07] | AL8460 - English grammar for ESL/EFL teachers (Perm 2010) Cortes | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 589 | | Fog of War (Call #: DVD E840.4.M46 F46 2004) | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 590 | | Fog of War (Call #: DVD E840.4.M46 F64 2004) | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 591 | | Foner, Laura, and Eugene D. Genovese. Slavery in the New World; A Reader in Comparative History. Englewood Cliffs, N.J.: Prentice-Hall, 1969. pp. 69-83, 202-10 | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 31 | 0.12% |
| 592 | | Ford, David, and Rachel Muers. The Modern Theologians: An Introduction to Christian Theology Since 1918. The great theologians. Malden, MA: Blackwell Pub, 2005. Chap. 25: "Feminism, Gender, and Theology" pp. 431-450. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 20 | 0.08% |
| 593 | | Forgotten families : ending the growing crisis confronting children and working parents in the global economy [Call Number: HD4904.25 .H478 2006] | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 594 | | FORMULATIONS ON THE TWO PRINCIPLES OF MENTAL FUNCTIONING (v. 12 pp. 218-226)[Freud, S., Strachey, J., Freud, A., Rothgeb, C. L., & Richards, A. (1958). The standard edition of the complete psychological works of Sigmund Freud. London: Hogarth Press.] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 32 | 0.13% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 595 | | Foundations of Parasitology [Call Number: PC-Said-01] | BIOL4460 - Parasitology (Perm 2010) Said | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 596 | | Framing discourse on the environment : a critical discourse approach [Call Number: P39.5 .A44 2009] | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 597 | | Frankenberg, Ruth. White Women, Race Matters: The Social Construction of Whiteness. Minneapolis : University of Minnesota Press, 1993. Ch. 4. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 598 | | Franklin, Donna L. Ensuring Inequality. New York: Oxford University Press. 1997. [One user at a time for this link. This is a link to the full text of the book via NetLibrary.] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 14 | 0.06% |
| 599 600 601 | | Franklin, Rabin, and Green's Tort Law and Alternatives, Cases and Materials, 8th Edition<br><br>KF 1249. F7 2006 | LAW5061 - Torts II (Spring 2010) Todres | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 602 | | French In Action: The Capretz Method (Call #: Video Tape PC2129 E5 F7 1987) perm. | FRExxxx - French in Action Video Series (Perm 2008) Hanley | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 603 | | Freud, Sigmund, and James Strachey. New Introductory Lectures on Psychoanalysis. New York: Norton, 1965. pp. 112-135 | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 35 | 0.14% |
| 604 | | Friedan, Betty. "The Feminine Mystique". From The Essential Feminist Reader. Modern Library Classics. New York: Modern Library, 2007. pp. 269-282. | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 36 | 0.14% |
| 605 | | Friedberg, Aaron. In the Shadow of the Garrison State. Princeton University Press. Princeton, N.J. 2000. pp. 3-75. | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 606 | | Frieden, Jeffry. 1998. "The Euro: Who wins? Who loses?." Foreign Policy , no. 112: 24. | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 607 | | From knowledge to narrative : educators and the changing museum [Il Number: AM11 .R63 1997] | HIST8800 - Directed studies in public history (Spring 2010) Wilson | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 608 | | Frye, Marilyn. "Oppression," in Feminist Theory: A Philosophical Anthology, edited by Ann Cudd and Robin Andreasen. Malden : Blackwell, 2005. (pp.84-90). | PHIL4860 - Philosophical Perspectives on Women (Spring 2010) Hartley | 1/1/2010 - 2/18/2010 | 93 | 0.37% |
| 609 | | Frye, Marilyn. "Sexism", in The Politics of Reality: Essays in Feminist Theory. Trumansburg NY : The Crossing Press, 1983. (pp.17-40). | PHIL4860 - Philosophical Perspectives on Women (Spring 2010) Hartley | 1/1/2010 - 2/18/2010 | 54 | 0.21% |
| 610 | | Fu, Genyue, and Kang Lee. 2007. "Social grooming in the kindergarten: the emergence of flattery behavior." Developmental Science 10, no. 2: 255-265. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 611 | | Fuchs FD, Chambless LE. Is the cardioprotective effect of alcohol real? Alcohol. 2007;41:399-402. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 31 | 0.12% |
| 612 | | Fuentes: Conversacion y Gramatica (Call #. PC-SCHLIG-09) | SPA2101 - Intensive Intermediate Spanish (Perm 2009) Schlig | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 613 | | Fuentes: Conversacion y Gramatica [PC-SCHLING-07a] | SPA2001 - Intermediate Spanish I (Perm 2009) Schlig | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 614 | | Fulingni, A.J.(Ed.), Contesting stereotypes and creating identities: Social categories, social identities, and educational participation. New York: Russell Sage Foundation, 2007. pp.115-135. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 615 | | Funderburk, Beverly. Use and Feasibility of Telemedicine Technology in the Dissemination of Parent-Child Interaction Therapy. Child Maltreatment. 2008 vol:13 iss:4 pg:377 | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 616 | | Fusco, Coco. The Other History of Intercultural Performance. In The Feminism and Visual Culture Reader, edited by Amelia Jones. New York : Routledge, 2003. | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 35 | 0.14% |
| 617 | | Fuss, D. (1991). Inside/out: Lesbian theories, gay theories. New York: Routledge. pp. 119-141. | COMM6020 - Advanced Film Theory (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 618 | | Gabriele Kasper and Kenneth R. Rose (1999). PRAGMATICS AND SLA. Annual Review of Applied Linguistics, 19 , pp 81-104. | AL8500 - Pragmatics and Language Teaching (Spring 2010) Pickering | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 619 | | Gallagher, Anne and Paul Holmes "Developing an Effective Criminal Justice Response to Human Trafficking: Lessons From the Front Line" International Criminal Justice Review 2008 18: 318-343 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 620 | | Gallagher, Charles. Rethinking the Color Line: Readings in Race and Ethnicity. Boston : McGraw Hill, 2004. Ch. 25. (pp.306-317) | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 621 | | Gang's All Here (Call #: DVD MC-3090) | SPA4480 - Special Topics (Spring 2010) Marsh | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 622 | | Gannon, Susanne and Bronwyn Davies. Postmodern, Poststructural, and Critical Theories. In Handbook of Feminist Research: Theory and Praxis, edited by Sharlene Hesse-Biber. Thousand Oaks : Sage, 2007. (pp.71-106) | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 623 | | GarcÃa-LÃ³pez, Gladys. "Nunca Te Toman En Cuenta [They Never Take You Into Account]": The Challenges of Inclusion and Strategies for Success of Chicana Attorneys. Gender & Society 2008 22: 590-612 | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 624 | | Garner, Abigail. Families Like Mine. New York. Harper Collins. 2004. Ch. 1: pp. 13-37. | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 625 | | Gaspar, David Barry, and Darlene Clark Hine. More Than Chattel: Black Women and Slavery in the Americas. Blacks in the diaspora. Bloomington: Indiana University Press, 1996. pp. 131-191. | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 626 | | Gass, Susan and Joyce Neu, editors. Speech Acts Across Cultures: Challenges to Communication in a Second Language. Berlin : Mouton de Gruyter, 1996. (pp.65-86, pp.89-103, pp.257-281). | AL8500 - Pragmatics and Language Teaching (Spring 2010) Pickering | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 627 | | Geis, Gilbert and Gregory C. Brown "The Transnational Traffic in Human Body Parts" Journal of Contemporary Criminal Justice 2008 24: 212-224. | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 628 | | Gelman, R., & Lucariello. J. (2002). Role of learning in cognitive development. In H. Pashler (Series Editor) & C.R. Gallistel (Eds.), Stevensâ€™ handbook of experimental psychology, vol. 3: Learning, motivation and emotion (pp. 395-443). New York: Wiley. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 629 | | Gelman, S. A. (2004). Psychological essentialism in children. Trends in Cognitive Sciences, 8(9), 404-409. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 630 | | Gelman, S. A., & Markman, E. M. (1986). Categories and induction in young children. Cognition, 23(3), 183-209. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 631 | | gender differentiation (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 632 | | Gender: the enduring paradox (Call #: Videotape HQ1075.G46 1991) | PSYC4620 - Psychology of Women (Perm 2010) Culley | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

|     | A | B | C | D | E | F |
|-----|---|---|---|---|---|---|
| 633 |   | GenderQueer : voices from beyond the sexual binary [Call Number: HQ76.25 .G455 2002] | SOCI3156 - Sexuality and Society (Fall 2009) Stombler, Windsor | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 634 |   | Gene Doping | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 28 | 0.11% |
| 635 |   | Genetics(Call# PC-Zellars-01)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 636 |   | Genetics(Call# PC-Zellars-02)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 637 |   | Genetics(Call# PC-Zellars-03)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 638 |   | Genetics(Call# PC-Zellars-04)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 639 |   | Genovese, Eugene D. From Rebellion to Revolution: Afro-American Slave Revolts in the Making of the Modern World. Baton Rouge: Louisiana State University Press, 1979. pp. 1-50. | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 640 |   | Gentner, D. (2003). Why we're so smart. In D. Gentner and S. Goldin-Meadow (Eds.), Language in mind: Advances in the study of language and thought (pp.195-235). Cambridge, MA: MIT Press. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 641 |   | Gentner, D., & Boroditsky, L. (2001). Individuation, relativity and early word learning. In M. Bowerman & S. Levinson (Eds.), Language acquisition and conceptual development (pp. 215-256). Cambridge, UK: Cambridge University Press. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 642 |   | Geosystems [Call Number: PC-Clayton-02] | GEOG1113 - Introduction to Landforms (Spring 2010) Clayton | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 643 | | Gergely, G. (2002). The development of understanding self and agency. In U. Goswami (Ed.), Blackwell handbook of childhood cognitive development (pp. 26-46). Malden, MA: Blackwell. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 20 | 0.08% |
| 644 | | Gerstel, Naomi. Dan Clawson, Robert Zussman. Families at work: expanding the boundaries. Nashville: Vanderbilt University Press. 2002. pp. 32-58. | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 645 | | Getting Good Loving: Seven Ways to Find Love and Make It Last [Call Number: PC-Dixon-15 or HQ801 C4375 2005] | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 646 | | Gilgamesh [PC-White-01] | HIST1111 - Survey of World History to 1500 (Spring 2010) White | 1/1/2010 - 2/18/2010 | 24 | 0.09% |
| 647 | | Gillian Rose. (2007). Researching visual materials: Towards a critical visual methodology. In Visual Methodologies: An Introduction to the Interpretation of Visual Materials (pp. 1-27). (2nd ed.). Los Angeles: SAGE. | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 648 | | Gillian Rose. (2007). Semiology: Laying bare the prejudices beneath the smooth surface of the beautiful.â€  In Visual Methodologies: An Introduction to the Interpretation of Visual Materials (pp. 74-106). (2nd ed.). Los Angeles: SAGE. | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 649 | | Gillian Rose. (1993). A Politics of Paradoxical Space. In Gillian Rose, Feminism and Geography: the Limits of Geographical Knowledge. (pp. 137-201). Minneapolis: University of Minnesota Press. | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 8 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 650 | | Gilligan, Chris "`Highly Vulnerable'? Political Violence and the Social Construction of Traumatized Children" Journal of Peace Research 2009 46: 119-134 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 651 | | Gillis, Stacy et al., editors. Third Wave Feminism: A Critical Exploration. Houndmills, Basingstoke, Hampshire ; New York : Palgrave Macmillan, 2004. (pp.185-196) | ENGL8075 - Feminist Literary Criticism (Spring 2010) Gabler-Hover | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 652 | | Gillis, Stacy. "Feminist Criticism and Technologies of the Body". From A History of Feminist Literary Criticism, edited by Gill Plain and Susan Sellers. Cambridge : Cambridge University Press, 2007. (pp.322-335) | ENGL8075 - Feminist Literary Criticism (Spring 2010) Gabler-Hover | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 653 | | Gilman, Sander. Difference and Pathology: Stereotypes of Sexuality, Race, and Madness. Ithaca : Cornell University Press, 1985. Chapter 3 | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 654 | | Gilman, Susan. "Klaus Barbie, and other Dolls I'd Like to See". From Body Outlaws: Young Women Write about Body Image and Identity, edited by Ophira Edut. Emeryville : Seal Press, 2003. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 655 | | Girls of Alexandria [Call Number: PJ7842.H327 Y313 1993] | ARBC4502 - Modern Arabic Literature in Translation (Spring 2010) Sinno | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 656 | | Glaser, Barney and Strauss, Anselm. The discovery of grounded theory (Ch 1) in The Discovery of Grounded Theory. (1967). NY: Aldine De Gruyter. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 657 | | Glaser, BG and AL Strauss, The discovery of grounded theory Chapters 1 and 5 | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 658 | | Glasner, Barney G. The Constant Comparative Method of Qualitative Analysis. Social Problems, Vol. 12, No. 4 (Spring, 1965), pp. 436-445. | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 659 | | Gleitman, L. R., & Newport, E. L. (1995). The invention of language by children: Environmental and biological influences on the acquisition of language. In L. R. Gleitman and M. Liberman (Eds.), An invitation to cognitive science, vol. 1: Language (pp. 1- | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 660 | | Glenn, Evelyn. Yearning for Lightness: Transnational Circuits in the Marketing and Consumption of Skin Lighteners. Gender & Society 2008; 22;(3) 281 | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 23 | 0.09% |
| 661 | | Glennon, Michael J. "Why the Security Council Failed" Foreign Affairs; May/Jun2003, Vol. 82 Issue 3, p16-35 | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 662 | | Global community : the role of international organizations in the making of the contemporary world [Call Number: JZ4841 .I75 2002] | HIST7030 - Issues and Interpretations in World History (Spring 2010) Biltoft | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 663 | | God gardened east : a gardener's meditation on the dynamics of Genesis [Call Number: BS1235.53 .R86 2008] | RELS3250 - Biblical Literature (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 664 | | Goer, Henci. The Thinking Woman's Guide to a Better Birth. New York : Berkley Pub. 1999. Ch. 3 & 8. | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 665 | | GogolĔ¹, Nikolai† VasilĔ¹evich, and Leonard J. Kent. The Complete Tales of Nikolai Gogol. Chicago: University of Chicago Press, 1985. pp. 33-48. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 6 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 666 | | Gohdes DM, Balamurugan A, Larson BA, Maylahn C. Age-related eye diseases: an emerging challenge for public health professionals. Prev Chronic Disease. 2005;2:1-6. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 16 | 0.06% |
| 667 | | Golan, Neta. "Human Shield: An Israeli Activist in Palestine". From Global Uprising: Confronting the Tyrannies of the 21st Century, edited by Neva Welton and Linda Wolf. Gabriola Island : New Society Publishers, 2001. | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 668 | | Golant, Stephen M., and Joan Hyde. The Assisted Living Residence: A Vision for the Future. Baltimore: Johns Hopkins University Press, 2008. Preface: vii-xv, Ch. 1: 3-44, Ch. 9: 248-265, Ch. 11: 299-328, Ch. 12: 329-350, Ch. 13: 351-378. | GERO4110 - Aging Policy and Services (Spring 2010) Ball | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 669 | | Goldthorpe, John H. Rent, Class Conflict, and Class Structure: A Commentary on SÃ¸rensen. The American Journal of Sociology, Vol. 105, No. 6 (May, 2000), pp. 1572-1582. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 670 | | Gomez, Michael Angelo. Exchanging Our Country Marks The Transformation of African Identities in the Colonial and Antebellum South. Chapel Hill: University of North Carolina Press, 1998. [This is a link to the entire book via NetLibrary. Read pages 1-16 a | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 19 | 0.08% |
| 671 | | Goodey, Jo "Human trafficking: Sketchy data and policy responses" Criminology and Criminal Justice 2008 8: 421-442 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 672 | | Goodwin, Jeff, James M. Jasper, Jaswinder Khattra. Caught in a Winding, Snarling Vine: The Structural Bias of Political Process Theory. Sociological Forum, Vol. 14, No. 1 (Mar., 1999), pp. 27-54 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 10 | 0.04% |
| 673 | | Gopinath, Gayatri. "Queer Regions: Locating Lesbians in Sancharram." In A Companion to Lesbian, Gay, Bisexual, Transgender, and Queer Studies, edited by Haggerty and McGarry. Malden : Blackwell, 2007. | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 29 | 0.11% |
| 674 | | Gottlieb, Gidon. 1994. "Nations Without States." Foreign Affairs 73, no. 3: 100-112. | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 675 | | Gowing, Laura. "The Freedom of the Streets: Women and Social Space, 1560-1640". Ch. 7 (pp.130-150) In Londinopolis: Essays in the Cultural and Social History of Early Modern London. Manchester : Manchester University Press, 2000. | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 676 | | GoÅ°dziak E. "On Challenges, Dilemmas, and Opportunities in Studying Trafficked Children." Anthropological Quarterly. Fall2008 2008:903, 923. | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 677 | | Grainger, Jonathan, Sebastien Bouttevin, Cathy Truc, Mireille Bastien, Johannes Ziegler, Word superiority, pseudoword superiority, and learning to read: A comparison of dyslexic and normal readers, Brain and Language, Volume 87, Issue 3, December 2003, Pa | PSYC4100 - Cognitive Psychology (Spring 2010) Frishkoff | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 678 | | Grammar Practice Activities: A practical guide for teachers [Call Number: PC-Murphy-54 or PE1128.A2 U73 1988] | AL3051 - Methods of Teaching EFL (Perm 2010) Murphy | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 679 |   | Grammatical and lexical variance in English [Call Number: PE1074.7 .Q57 1995] | AL8460 - English grammar for ESL/EFL teachers (Perm 2010) Cortes | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 680 |   | Grene, David and Richard Lattimore. Sophocles I & II [Call Number: PA4414 A1 G7] | RELS3250 - Biblical Literature (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 681 |   | growth hormone [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 27 | 0.11% |
| 682 |   | Grusky, David B. and Jesper B. Sorensen. Can Class Analysis Be Salvaged? The American Journal of Sociology, Vol. 103, No. 5 (Mar., 1998), pp. 1187-1234. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 683 |   | Gubrium, Jaber and James Holstein. The New Language of Qualitative Method. New York : Oxford University Press, 1997. Ch. 1 (pp.3-16) | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 684 |   | Gubrium, Jaber F., and James A. Holstein. Handbook of Interview Research : Context & Method. Thousand Oaks, Calif: Sage Publications, 2002. Ch. 33: Analysis of Personal Narratives: pp. 695-710. [Need tp and cp] | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 685 |   | Guest, Andrew, editor. Taking Sides: Clashing Views in Lifespan Development. Boston : McGraw Hill Higher Education, 2009. (pp.244-255, 256-262) | ED2130 - Exploring and Teaching (Spring 2010) Thompson | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 686 |   | Gullah folktales from the Georgia coast [Call Number: GR111.A47 J69 2000] | ENGL3955 - Language in the African American Community (Spring 2010) Zeigler | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 687 |   | Gumperz, John. "Contextualization and Understanding", in Rethinking Context: Language as an Interactive Phenomenon, edited by Allessandro Duranti and Charles Goodwin. Cambridge : Cambridge University Press, 1992. | AL8500 - Pragmatics and Language Teaching (Spring 2010) Pickering | 1/1/2010 - 2/18/2010 | 5 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 688 | | Gunilla Holm. (2008). Visual Research Methods: Where Are We and Where Are We Going? In Sharlene Hesse-Biber and Patricia Leavy, eds. Handbook of Emergent Methods (pp. 325-341). New York and London: Guilford. | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 689 | | gut & pancreatic hormones [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 27 | 0.11% |
| 690 | | Gutieﾐrrez, Gustavo. On Job: God-Talk and the Suffering of the Innocent. Maryknoll, N.Y.: Orbis Books, 1987. Part I; Conclusion: (pp. 1-17 and 93-103). | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 24 | 0.09% |
| 691 | | Hagedorn H, Hogan M, Smith J, et al. Lessons Learned about Implementing Research Evidence into Clinical Practice Experiences from VA QUERI. JGIM: Journal of General Internal Medicine. February 2, 2006;21:S21-S24. | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 692 | | Hakluyt, Richard. Hakluyt's Voyages. Edited by Irwin Blacker. New York : Viking Press, 1965. Ch. 30-32. (pp. 286-315) | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 693 | | Halberstam, Judith. In a Queer Time and Place: Transgender Bodies, Subcultural Lives. New York : New York University Press, 2005. Chapters 1 & 2. (pp. 1-42) | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 694 | | Hall, Gwendolyn. Social Control in Slave Plantation Societies: A Comparison of St. Domingue and Cuba. Baltimore : Johns Hopkins Press, 1971. Ch. 1 (pp.1-12) | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 695 | | Halliwell, Emma & Helga Dittmar. (2003). A Qualitative Investigation of Women's and Men's Body Image Concerns and Their Attitudes Toward Aging. Sex Roles, 49(11/12), 675-684. | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 696 | | Hansen, Jane O. GROWING UP WITH CRACK A Forsaken Generation. September 27, 1998. The Atlanta Journal and The Atlanta Constitution. Page Number: A01 Word Count: 2377 | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 697 | | Hansen, Jane O. GROWING UP WITH CRACK A world that breeds despair September 28, 1998 The Atlanta Journal and The Atlanta Constitution Page Number: A01 Word Count: 2554 | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 698 | | Hansen, Jane O. GROWING UP WITH CRACK Babies help moms stay 'clean'. October 2, 1998. The Atlanta Journal and The Atlanta Constitution. Page Number A01 Word Count: 2678 | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 699 | | Hansen, Jane O. GROWING UP WITH CRACK 'Family first' system puts children last. September 30, 1998. The Atlanta Journal and The Atlanta Constitution. Page Number: A01 Word Count: 3052 | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 700 | | Hansen, Jane O. GROWING UP WITH CRACK Last chance: Baby court. September 30, 1998. The Atlanta Journal and The Atlanta Constitution. Page Number: A10 Word Count: 2017 | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 701 | | Hansen, Jane O. GROWING UP WITH CRACK Looking for Mom. September 27, 1998. The Atlanta Journal and The Atlanta Constitution. Page number: A16 Word Count: 1027 | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 702 | | Hansen, Jane O. GROWING UP WITH CRACK Moms again. October 1, 1998. The Atlanta Journal and The Atlanta Constitution Page Number: A01 Word Count: 1667 | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 703 | | Hansen, Jane O. GROWING UP WITH CRACK Saved for what? September 29, 1998. The Atlanta Journal and The Atlanta Constitution Page Number: A10 Word Count: 1241 | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 704 | | Hansen, Jane O. GROWING UP WITH CRACK Seeking solutions. October 4, 1998 The Atlanta Journal and The Atlanta Constitution Page Number: A01. | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 705 | | Hansen, Jane O. GROWING UP WITH CRACK The hope. October 2, 1998. The Atlanta Journal and The Atlanta Constitution Page Number: A05 Word Count: 1129 | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 706 | | Hansen, Jane O. GROWING UP WITH CRACK. Motherless children. September 27, 1998. The Atlanta Journal and The Atlanta Constitution Page Number: A17 Word Count: 1622 | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 707 | | Hansen, Jane O. GROWING UP WITH CRACK. When they can't go home. September 29, 1998. The Atlanta Journal and The Atlanta Constitution. Page Number: A01 Word Count: 3312 | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 708 | | Hanson, Ellis. Technology, Paranoia and the Queer Voice. Screen 34:2 Summer 1993. | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 709 | | Haraway, Donna. The Haraway Reader. New York : Routledge, 2004. (pp.7-46) | ENGL8075 - Feminist Literary Criticism (Spring 2010) Gabler-Hover | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 710 | | Harness Goodwin, Marjorie. "Exclusion in Girls' Peer Groups: Ethnographic Analysis of Language Practices on the Playground." Human Development (0018716X) 45, no. 6 (November 2002): 392-415. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 711 | | Harper, John. The Forms and Orders of Western Liturgy from the Tenth to the Eighteenth Century: A Historical Introduction and Guide for Students and Musicians. Oxford: Clarendon Press, 1991. pp. 45-57, 109-126. | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 35 | 0.14% |
| 712 713 714 | | Harris & Mooney's Security Interests in Personal Property, (University Casebook Series) 4th Edition KF 1049 .H645 2006 | LAW7176 - Security Interests and Liens (Spring 2010) Mattingly | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 715 | | Harris, Cheryl. "Whiteness as Property," in Identities : race, class, gender, and nationality edited by Linda Martÿn Alcoff and Eduardo Mendieta. Malden : Blackwell, 2003. | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 36 | 0.14% |
| 716 | | Harvey, David. A Brief History of Neoliberalism. Oxford : Oxford University Press, 2005. (pp.6-63) | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 717 | | Hasan, Khalid, editor. Bitter Fruit: The Very Best of Saadat Hasan. New York : Penguin, 2008. (pp.9-16, 21-26, 49-60) | ENGL2110 - World Literature (Spring 2010) Almond | 1/1/2010 - 2/18/2010 | 23 | 0.09% |
| 718 | | Haselton, Richard. "Strange and Wonderful Things," in Daniel Vitkus, ed., Piracy, Slavery and Redemption: Barbary Captivity Narratives from Early Modern England. New York : Columbia University Press, 2001. (pp.71-95) | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 719 | | Hatano, Giyoo and Kayoko Inagaki. 2000. "Domain-specific constraints of conceptual development." International Journal of Behavioral Development 24, no. 3: 267-275. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 27 | 0.11% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 720 | | Hays, Danica G., Catherine Y. Chang, and Jennifer K. Dean. "White Counselors' Conceptualization of Privillege and Oppression: Implications for Counselor Training." Counselor Education & Supervision 43, no. 4 (June 2004): 242-257. | CPS8480 - Supervision of School Counseling Services (Spring 2010) Mullis | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 721 | | Heard, Alexander. Interviewing Southern Politicians. The American Political Science Review, Vol. 44, No. 4 (Dec., 1950), pp. 886-896 | HIST4330 - Oral History (Spring 2010) Kuhn | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 722 | | Hegarty, Peter. "Toward an LGBT-informed paradigm for children who break gender norms: Comment on Drummond et al. (2008) and Rieger et al. (2008)." Developmental Psychology 45, no. 4 (July 2009): 895-900. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 723 | | Henslin, James. Essentials of Sociology: A down to earth approach. Boston : Allyn & Bacon. 4th edition. 2002. Table of contents, pp. i-viii, 9-10, 12-13, 19-21, 30, 176-191, 195-202 | IEP0840 - Academic Reading & Listening (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 243 | 0.96% |
| 724 | | Herlihy, Barbara, Neal Gray, and Vivian McCollum. 2002. "Legal and Ethical Issues in School Counselor Supervision." Professional School Counseling 6, no. 1: 55. | CPS8480 - Supervision of School Counseling Services (Spring 2010) Mullis | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 725 | | Herrup, Cynthia. The Patriarch at Home: The Trial of the 2nd Earl of Castlehaven for Rape and Sodomy. History Workshop Journal, No. 41 (Spring, 1996), pp. 1-18. | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 726 | | Hespos, S. J., & Spelke, E. S. (2004). Conceptual precursors to language. Nature, 430(6998), 453-456. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 727 | | Hey-I edited this file to see what would happen in the stats on 1.26.10. The new title contains all of this text plus another attachment. Stats from December show this title as always having this much text. In reality, before today it was only "hey" | ACCT4975 - Another One (Fall 2004) test | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 728 | | Higginbotham, Elizabeth and Mary Romero, editors. Women and Work: Exploring Race, Ethnicity, and Class. Thousand Oaks : Sage, 1997. Ch. 7. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 729 | | Higham, John. Strangers in the Land: Patterns of American Nativism, 1860-1925. New Brunswick : Rutgers University Press, 2002. Ch. 9, "Crusade for Americanization", pp.234-263. | HIST4225 - Immigration and Ethnicity in US History (Spring 2010) Wilson | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 730 | | Hines M, Golombok S, Rust J, Johnston K, Golding J. Testosterone during Pregnancy and Gender Role Behavior of Preschool Children: A Longitudinal, Population Study. Child Development. November 2002;73(6):1678-1687 | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 731 | | Hinkel, Eli. When in Rome: Evaluations of L2 pragmalinguistic behaviors. Journal of Pragmatics 26.1 (1996):51. | AL8500 - Pragmatics and Language Teaching (Spring 2010) Pickering | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 732 | | History and Historians: A Historiographical Introduction [Call Number: PC-Davidson-02] | HIST3000 - History (Spring 2010) Davidson | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 733 | | Hodge, Charles. Systematic Theology. Grand Rapids: Eerdmans, 1970. pp. Chap. 1: pp. 1-17 and Chap. 6: pp. 151-188. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 32 | 0.13% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 734 | | Hogue, W. Lawrence. The African American Male, Writing, and Difference: A Polycentric Approach to African American Literature, Criticism, and History. Albany : State University of New York Press, 2003. Ch. 2 | ENGL8880 - Black Literary Masculinity (Spring 2010) Samuel | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 735 | | Hohn, Donovan. (2007, January). MOBY-DUCK OR, THE SYNTHETIC WILDERNESS OF CHILDHOOD. Harper's Magazine, 314(1880), 39-62. | PERS2002 - Art and Environment (Spring 2010) Longobardi | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 736 | | Hollibaugh, Amber. "Sexuality, Labor, and the New Trade Unionism". In Dangerous Desires: A Queer Girl Dreaming Her Way Home. Durham : Duke University Press, 2000. (pp. 219-238) | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 737 | | Holt, Hamilton. The Life Stories of Undistinguished Americans as told by Themselves. New York : Routledge, 2000. "The Life Story of a Chinaman," pp.174-185. | HIST4225 - Immigration and Ethnicity in US History (Spring 2010) Wilson | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 738 | | Hoodfor, Homi. "The Veil in Their Minds and on Our Heads' [in The Politics of Culture in the Shadow of Capital. Lowe, Lisa and David Lloyd, ed.] This is a link to the entire online book. Read pages 248-279. | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 739 | | hooks, bell. "Black Women: Shaping Feminist Theory", in Feminist Theory from Margin to Center. Boston : South End Press, 1984. | PHIL4860 - Philosophical Perspectives on Women (Spring 2010) Hartley | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 740 | | hooks, bell. "Selling Hot Pussy: Representations of Black Female Sexuality in the Cultural Marketplace." In Writing on the Body, edited by Katie Conboy, et al. New York : Columbia University Press, 1997. | SOCI3156 - Sexuality and Society (Spring 2010) Charania | 1/1/2010 - 2/18/2010 | 35 | 0.14% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 741 | | hooks, bell. Black Looks: Race and Representation. Boston : South End Press, 1992. Ch. 6 (pp.87-113) | ENGL8880 - Black Literary Masculinity (Spring 2010) Samuel | 1/1/2010 - 2/18/2010 | 19 | 0.08% |
| 742 | | hooks, bell. We Real Cool: Black Men and Masculinity. New York : Routledge, 2004. Ch. 1. | ENGL8880 - Black Literary Masculinity (Spring 2010) Samuel | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 743 | | hooks, bell. Where We Stand: Class Matters. New York : Routledge, 2000. Introduction | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 49 | 0.19% |
| 744 | | Horror [Call Number: PN1995.9.H6 C44 2009] | FILM4280 - Film Genres (Spring 2010) Barker | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 745 | | How the Irish became white [Call Number: E184.I6 I36 1995] | HIST4225 - Immigration and Ethnicity in US History (Spring 2010) Wilson | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 746 | | Howard, Michael. "What's in a Name?." Foreign Affairs 81, no. 1 (January 2002): 8-13. | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 747 | | Howe, Mark DeWolfe. The Garden and the Wilderness. Chicago: University of Chicago Press. 1965. Ch. 1 pp. 1-31. | RELS4700 - Religion and American Law (Spring 2010) Weiner | 1/1/2010 - 2/18/2010 | 29 | 0.11% |
| 748 | | Hubner, Laura. The Films of Ingmar Bergman: Illusions of Light and Darkness. New York : Palgrave MacMillan, 2007. Chapters 5 & 6 (pp.70-116) | FILM4780 - Auteurs: Ingmar Bergman and Woody Allen (Spring 2010) Pustay | 1/1/2010 - 2/18/2010 | 27 | 0.11% |
| 749 | | Huellas de las Literaturas Hispanoamericanas [Call Number: PC-Alcocer-01] | SPA3315 - Survey of Latin American Literature (Spring 2010) Alcocer | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 750 | | Huges G, Bennett KM, Hetherington MM. Old and alone: barriers to healthy eating in older men living on their own. Appetite. 2004;43:269-276. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 12 | 0.05% |
| 751 | | Hughes, Anselm, and Gerald Abraham. Ars Nova and the Renaissance, 1300-1540. New Oxford history of music, v. 3. London: Oxford University Press, 1960. Ch. 6: English Church Music of the Fifteenth Century: pp. 165-213. | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 48 | 0.19% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 752 | | Human Record: Sources of Global History (Call #: Perrin-02) | HIST1112 - Survey of U.S. History (Perm 2009) Perrin | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 753 | | Hurston, Zora Neale, Henry Louis Gates, Sieglinde Lemke, and Alice Walker. The Complete Stories. New York: HarperPerennial ModernClassics, 2008. "Uncle Monday": pp. 106-116. | ENGL4200 - The Conjure Tradition (Spring 2010) Samuel | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 754 | | Hurt, Byron. "Daytona Beach: Beyond Beats and Rhymes." In Men Speak Out: Views on Gender, Sex, and Power, edited by Shira Tarrant. New York : Routledge, 2008. (pp.17-23) | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 755 | | Hurtado, Aida and Mrinal Sinha. "More than Men: Latino Feminist Masculinities and Intersectionality". In Doing Gender Diversity: Readings in Theory and Real-World Experience, edited by Rebecca Plante and Lis Maurer. Boulder : Westview Press, 2010. (pp.101 | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 756 | | hypothalamus-endocrine [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 62 | 0.24% |
| 757 | | I canâ€™t believe you went through my stuff! : how to give your teens the privacy they crave and the guidance they need [Call Number: HQ799.15 .S56 2004] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 758 | | Iâ€™ve got the light of freedom : the organizing tradition and the Mississippi freedom struggle [Call Number: E185.93.M6 P39 1995] | HIST4330 - Oral History (Spring 2010) Kuhn | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 759 | | Ideas and images : developing interpretive history exhibits [Call Number: E172 .I34 1992] | HIST8800 - Directed studies in public history (Spring 2010) Wilson | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 760 | | in Action: Activities for Developing Listening in Language Teaching [Call Number: PC-Murphy-46] | AL3051 - Methods of Teaching EFL (Perm 2010) Murphy | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 761 | | In the Heat of the Night (Call #: DVD PN1997.2.I53 2001) | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 762 | | In the Mood for Love (Call #: DVD PN1997.H83 2002) | FILM1010 - Film Aesthetics & Analysis (Spring 2010) Horton | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 763 | | Indian Summer in Geneva 2008 | | | | |
| 764 | | | LAW7281 - Int'l Human Rights Seminar (Spring 2010) Saito | | | |
| 765 | | K3240 .S25 2010 #1 | | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 766 | | Indian women carrying babies for well-off buyers | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 767 | | Infrared absorption spectroscopy (Call #: QD96 .I5 N34 1977)perm. | CHEM3100 - Organic Chemistry (Perm 2010) Franklin, Staff | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 768 | | Ingold, Tim, editor. What is an Animal? London : Routledge, 1994. Ch. 1. | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 769 | | Ingraham, Chrys. White Weddings: Romancing Heterosexuality in Popular Culture. New York : Routledge, 2008. Ch. 1, pp. 2-35 | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 102 | 0.40% |
| 770 | | Ingraham, Chrys. White Weddings: Romancing Heterosexuality in Popular Culture. New York : Routledge, 2008. Ch. 2 | WST2010 - Introduction to Women's Studies (Spring 2010) Kharwanlang | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 771 | | Ingraham, Chrys. White Weddings: Romancing Heterosexuality in Popular Culture. New York : Routledge, 2008. Ch. 2 & pp. 128-144. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 24 | 0.09% |
| 772 | | Ingraham, Chrys. White Weddings: Romancing Heterosexuality in Popular Culture. New York : Routledge, 2008. Ch. 3 | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 773 | | Ingraham, Chrys. White Weddings: Romancing Heterosexuality in Popular Culture. New York : Routledge, 2008. Ch. 3 | WST2010 - Introduction to Women's Studies (Spring 2010) Kharwanlang | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 774 | | Ingram, Martin. Ridings, Rough Music and the "Reform of Popular Culture" in Early Modern England. Past & Present, No. 105 (Nov., 1984), pp. 79-113 | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 38 | 0.15% |
| 775 | | Insdorf, Annette. Double Lives, Second Chances: The Cinema of Krzysztof Kieslowski. New York : Talk Miramax Books, 1999. "The Decalogue". Ch. 4 | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 776 | | Inside the animal mind [Call Number: QL785 .P225 1999] | PERS2002 - Art and Environment (Spring 2010) Longobardi | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 777 | | Inside toyland : working, shopping, and social inequality [Call Number: HD8039.T672 U68 2006] | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 778 | | Intercultural Communication: An advanced resource book [Call Number: PC-Belcher-01] | AL8330 - Intercultural Communcation (Spring 2010) Belcher | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 779 | | International annual of oral history 1990 [Call Number: D16.14 .I57] | HIST4330 - Oral History (Spring 2010) Kuhn | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 780 781 782 | | International Human Rights Seminar  K3240 .S25 2010 #2 | LAW7281 - Int'l Human Rights Seminar (Spring 2010) Saito | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 783 | | Interpretive spectroscopy (Call #: QD476 .F7)perm. | CHEM3100 - Organic Chemistry (Perm 2010) Franklin, Staff | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 784 | | Intimate Relationships [Call Number: PC-Cohen-01 or PC-Broadwell-01] | PSYC3110 - Psychology of Interpersonal Behavior (Perm 2010) Broadwell, Cohen, Donohue, Love, Maruyama, Snead, Wyermann | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 785 | | Introducing the New Sexuality Studies: Original Essays and Interviews [Call Number: PC-Cavalier-03] | SOCI3356 - Queer Identities (Spring 2010) Cavalier | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 786 | | Introduction to Accounting 5th Edition [Call #: PC-Partridge-01] (perm.) | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2010) Clark | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 787 | | Introduction to Accounting 5th Edition call #: HF5636 A35 2009] | ACCT2101 - Principles of Accounting I (reserved textbook information) (Perm 2010) Clark | 1/1/2010 - 2/18/2010 | 9 | 0.04% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 788 | | INTRODUCTION. Freud, Sigmund, and Peter Gay. The Freud Reader. New York: W.W. Norton, 1995. pp. xiii-xlvii | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 37 | 0.15% |
| 789 | | Jackson, Shirley, and Stanley Edgar Hyman. Come Along with Me: Part of a Novel, Sixteen Stories, and Three Lectures. New York: Penguin Books, 1995. "The Lottery" pp. 225-233. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 24 | 0.09% |
| 790 | | Jaffe, Sharon. "Justice Journals-Palestine". In Sing, Whisper, Shout, Pray! Feminist Visions for a Just World, edited by M. Alexander et al. Boulder : EdgeWork Books, 2003. (pp.511-529) | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 791 | | Jakobsen, Janet & Ann Pellegrini: Love the Sin: Sexual Regulation and the Limits of Religious Tolerance. New York : New York University Press, 2003. Ch. 2 (pp.45-73) | WST2010 - Introduction to Women's Studies (Spring 2010) Sinnott | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 792 | | Jakobsen, Janet. "Can Homosexuals End Western Civilization as we Know It?" in Queer Globalizations edited by Cruz-Malave and Manalansan. New York : New York University Press, 2002. | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 793 | | James Joyce, the critical heritage [Call Number: PR6019.O9 Z529] | ENGL8755 - 20th Century Irish Literature (Spring 2010) Richtarik | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 794 | | James Joyce's Dubliners : an illustrated edition with annotations [Call Number: PR6019.O9 D8 1993c] | ENGL8755 - 20th Century Irish Literature (Spring 2010) Richtarik | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 795 | | Jameson, F. (1990). Signatures of the visible. New York: Routledge. pp. 9-34. | COMM6020 - Advanced Film Theory (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 796 | | Jameson, Frederic. Spatial Systems in North by Northwest. [From ZÌŒizÌŒek, Slavoj. Everything You Always Wanted to Know About Lacan: (but Were Afraid to Ask Hitchcock). London: Verso, 1992. pp. 47-72.] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 8 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 797 | | Jameson, Fredric. Postmodernism or, The Cultural Logic of Late Capitalism. Durham : Duke University Press, 1991. Ch. 1: pp. 1-54. | ENGL8900 - Don DeLillo (Spring 2010) Kocela | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 798 | | Jamieson, Dale, editor. A Companion to Environmental Philosophy. Malden : Blackwell, 2001. Ch. 1,13, & 19. | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 25 | 0.10% |
| 799 | | Janis, Irving. Groupthink: Psychological Studies of Policy Decisions and Fiascoes. Boston : Houghton Mifflin, 1982. (pp. 97-130) | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 800 | | Jaret, Charles. Contemporary Racial and Ethnic Relations. New York : HarperCollins College, 1995. "Racism". | SOCI3212 - Race and Ethnic Relations (Spring 2010) Jaret | 1/1/2010 - 2/18/2010 | 58 | 0.23% |
| 801 | | Jasper, James M. and Jane D. Poulsen. Recruiting Strangers and Friends: Moral Shocks and Social Networks in Animal Rights and Anti-Nuclear Protests. Social Problems, Vol. 42, No. 4 (Nov., 1995), pp. 493-512 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 802 | | Jewell, K. Sue "Black Male/Female Conflict: Internalization of Negative Definitions Transmitted Through Imagery" Western Journal of Black Studies 7(1): 1983 pp. 43-48 | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 25 | 0.10% |
| 803 | | Joan W. Scott.(1992). â€œExperience.â€ In Judith Butler and Joan W. Scott, eds. Feminists Theorize the Political (pp. 22-40). New York and London: Routledge. | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 84 | 0.33% |
| 804 | | Johnson C, Floyd M. A Tale of Two Towns: Black and White Municipalities Respond to Urban Growth in the South Carolina Lowcountry. Human Ecology Review. Summer2006 2006;13(1):23-38. | SOCI4226 - Urban Sociology (Spring 2010) Jaret | 1/1/2010 - 2/18/2010 | 5 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 805 | | Johnson, Chalmers. MITI and the Japanese Miracle. Stanford, Calif. Stanford University Press. 1982. pp. 3-82. | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 29 | 0.11% |
| 806 | | Johnson-Bailey, J. (2004). Enjoining positionality and power in narrative work: Balancing contentious and modulating forces In K. de Marrais and S. Lapan (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 65 | 0.26% |
| 807 | | Johnson-Bailey, Juanita. "The ties that bind and the shackles that separate: race, gender, class, and color in a research process." International Journal of Qualitative Studies in Education (QSE) 12.6 (1999): 660. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 808 | | Jones, Lu Ann."Mama Learned Us to Work": An Oral History of Virgie St. John Redmond. The Oral History Review, Vol. 17, No. 2 (Autumn, 1989), pp. 63-90 | HIST4330 - Oral History (Spring 2010) Kuhn | 1/1/2010 - 2/18/2010 | 20 | 0.08% |
| 809 | | Joyce annotated : notes for Dubliners and A portrait of the artist as a young man [call #: PR6019.O9 Z5335 1982] | ENGL8755 - 20th Century Irish Literature (Spring 2010) Richtarik | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 810 | | Kagan, Donald, ed. The end of the Roman empire. D.C. Heath and Company. 3rd ed. 1992. "The Pressure of the Barbarians." pp. 100-108. | HIST1111 - Survey of World History to 1500 (Spring 2010) White | 1/1/2010 - 2/18/2010 | 293 | 1.16% |
| 811 | | Kalergis, Karen Irene "A Passionate Practice: Addressing the Needs of Commercially Sexually Exploited Teenagers" Affilia 2009 24: 315-324. | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 812 | | Kandel, Eric R., James H. Schwartz, and Thomas M. Jessell. Principles of Neural Science. New York: McGraw-Hill, Health Professions Division, 2000. Ch.49: The Autonomic Nervous System and the Hypothalamus. pp. 960-981. | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 38 | 0.15% |
| 813 | | Kang, Milann. The Managed Hand: The Commercialization of Bodies and Emotions in Korean Immigrant-Owned Nail Salons. Gender and Society, Vol. 17, No. 6 (Dec., 2003), pp. 820-839 | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 814 | | Kant, Immanuel, and Werner S. Pluhar. Religion Within the Bounds of Bare Reason. Indianapolis: Hackett Pub. Co, 2009. pp. 17-61. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 57 | 0.23% |
| 815 | | Kaplan MS, Huguet N, Orpana H, Feeny, D, McFarlalnd BH, Ross N. Prevalence and factors associated with thriving in older adulthood: a 10-year population based study. J of Gerontol: Medical Sciences. 2008:63A: Issue 10: 1097-1104. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 35 | 0.14% |
| 816 | | Kasper, G. (2001). Four perspectives on L2 pragmatic development. Applied Linguistics, 22(4), 502 | AL8500 - Pragmatics and Language Teaching (Spring 2010) Pickering | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 817 | | Katznelson, Ira.When Affirmative Action Was White: An Untold History of Racial Inequality in Twentieth-Century America. New York : Norton, 2005. Chapters 4 & 5. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 818 | | Keep Talking: Communicative Fluency Activities for Language Teaching [Call Number: PC-Murphy-45] | AL3051 - Methods of Teaching EFL (Perm 2010) Murphy | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 819 | | Kendall, Diana. Sociology in Our Times: The Essentials. Belmont : Thomson-Wadsworth. 6th edition. 2007. Table of Contents, pp. 70-74, 84-96, 158-163, 172-187 | IEP0840 - Academic Reading & Listening (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 57 | 0.23% |
| 820 | | Kendall-Tackett, K. A., & Giacomoni, S. M. (2005). Child victimization: Maltreatment, bullying and dating violence, prevention and intervention. Kingston, NJ (4478 U.S. Route 27, P.O. Box 585, Kingson 08528): Civic Research Institute. pp. 18-1 through 18- | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 821 | | Kennelly, Ivy. "That Single-Mother Element": How White Employers Typify Black Women. Gender and Society, Vol. 13, No. 2 (Apr., 1999), pp. 168-192 | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 20 | 0.08% |
| 822 | | Kesselman, Amy et al. "Our Gang of Four: Friendship and Women's Liberation" [in The Feminist Memoir Project. 1998. edited by Rachel Blau DuPlessis and Ann Snitow. Three Rivers publisher. New York. 1rst ed. pp. 25-53.] | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 823 | | Kesselman, Amy, et al. Women: Images & Realities, A Multicultural Anthology, Boston : McGraw Hill, 2008. pp.161-164 | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 14 | 0.06% |
| 824 | | Kessler, Suzanne. Lessons from the Intersexed. New Brinswick : Rutgers University Press. 2000. Chapters 1 & 2. pp. 1 11 and pp. 12-32. | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 825 | | Kickasola, Joseph. The Films of Krzysztof Kieslowski: The Liminal Image. New York : Continuum, 2006. "Which Kieslowski". Ch. 1 | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 826 | | Killing us softly 3 (Call #: DVD HF5822.K54 2002) | PSYC4620 - Psychology of Women (Perm 2010) Culley | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 827 |   | Kimmel, Michael & Matthew Mahler. (2003). Adolescent masculinity, homophobia, and violence: Random school shootings, 1982-2001. The American Behavioral Scientist, 46(10), 1439-1458. | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 828 |   | Kimmel, Michael and Amy Aronson, editors. The Gendered Society Reader. New York : Oxford University Press, 2008. pp. 41-48, 235-260, 478-487. | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 99 | 0.39% |
| 829 |   | Kimmel, Michael and Michael Messner (Eds). Men's Lives. Selections. Boston : Allyn & Bacon, 2010. pp. 17-23, 70-79, 134-145, 221-237, 377-383, 465-477, 551-558, 613-621. | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 88 | 0.35% |
| 830 |   | Kimmel, Michael and Michael Messner (Eds). Men's Lives. Selections. Boston : Allyn & Bacon, 2010. pp. 17-23, 70-79, 134-145, 221-237, 377-383, 465-477, 551-558, 613-621. | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 23 | 0.09% |
| 831 |   | Kimmel, Michael. "The Gendered Classroom." In The Gendered Society. New York : Oxford University Press, 2008. (pp.175-201) | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 832 |   | Kimmel, Michael. Guyland: The Perilous World of Where Boys Become Men. New York : HarperCollins, 2008. Chapters 3 & 5. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 833 834 835 |   | King, Deborah. Multiple Jeopardy, Multiple Consciousness: The Context of a Black Feminist Ideology # Deborah K. King # Signs, Vol. 14, No. 1 (Autumn, 1988), pp. 42-72 | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 15 | 0.06% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 836 | | King, Geoff and Tanya Krzywinska. Science Fiction Cinema: From Outerspace to Cyberspace. London : Wallflower, 2000. Ch. 1 | FILM4960 - American Film History II (Spring 2010) Petruska | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 837 | | King, Geoff. New Hollywood Cinema. New York : Columbia University Press, 2002. Ch. 4. "Genre Benders". | FILM1010 - Film Aesthetics and Analysis (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 838 | | Kirk, Gwyn and Margo Okazawa-Rey. Women's Lives: Multicultural Perspectives. Boston : McGraw Hill, 2007. pp. 81-88, 175-177. | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 839 | | Kirkmayer, L. J., Lemelson, R., & Barad, M. (2007). Understanding trauma Integrating biological, clinical, and cultural perspectives. Cambridge, UK: Cambridge University Press. pp. 224-241. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 36 | 0.14% |
| 840 | | Kirszner, Laurie and Stephen Mandell. Patterns for College Writing: A Rhetorical Reader and Guide. Boston : Bedford St. Martin's, 2010. (pp.383-402, 416-421, 422-430) | ENGL1102 - English Composition II (Spring 2010) Howard | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 841 | | Kishlansky, Mark (ed.). Sources of the West: Readings in Western Civilization, Vol. 1. Longman, New York. 2002. (pp.151-155) & Petrarca Letters(pp.213-217). | HIST1111 - Survey of World History to 1500 (Spring 2010) White | 1/1/2010 - 2/18/2010 | 58 | 0.23% |
| 842 | | Kittredge, William. "Home," from Owning It All (Saint Paul, Minnesota: Greywolf Press, 2002) 3-19 | ENGL4300 - Literature (Spring 2010) Goodman | 1/1/2010 - 2/18/2010 | 60 | 0.24% |
| 843 | | Kivel, Paul."The 'Act Like A Man' Box". In Masculinities: Interdisciplinary Readings. Upper Saddle River : Prentice Hall, 2002. (pp.69-72) | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 16 | 0.06% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 844 | | Kivisto, Peter, editor. Social Theory: Roots and Branches Readings. New York : Oxford University Press, 2008. Chapters 5 & 10. | SOCI3030 - Social Theory (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 845 | | Kivisto, Peter, editor. Social Theory: Roots and Branches. New York : Oxford University Press, 2008. (pp.137-142, pp.148-163, pp.473-479, pp.490-521) | SOCI3030 - Social Theory (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 846 | | Kleiner--Roman sculpture [call #: NB115 .K57 1992] | AH4120 - Roman Art and Architecture (Spring 2010) Gunhouse | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 847 | | Kleist, Heinrich von. The Marquise of O--, and Other Stories. New York: Ungar, 1973. "The Earthquake in Chile" pp. 251-267. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 848 | | Klute (Call #: DVD PN1997.K58 2002) | COMM4280 - Film Genres (Spring 2010) Boozer | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 849 | | Knight C. "For Once, Then, Something": Krzysztof KieÅ›lowski's The Double Life of VÃ©ronique and the Apophatic Beyond. Literature Film Quarterly. October 2009;37(4):283-294. | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 850 | | Knighton, Tess and David Fallows, editors. Companion to Medival and Renaissance Music. New York : Schirmer Books, 1992. (pp.255-283) | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 851 | | Kochanska, G., Aksan, N., Knaack, A., & Rhines, H. (2004, July). Maternal Parenting and Children's Conscience: Early Security as Moderator. Child Development, 75(4), 1229-1242. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 852 | | Kolmar, Wendy and Frances Bartkowski. Feminist Theory: A Reader. Boston : Higher Education, 2010. (pp.88-90). | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 6 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 853 | | Koskinen, Maaret, editor. Ingmar Bergman Revisited: Performance, Cinema and the Arts. London : Wallflower Press, 2008. Epilogue (pp.212-232) | FILM4780 - Auteurs: Ingmar Bergman and Woody Allen (Spring 2010) Pustay | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 854 | | Kottak, Conrad Phillip. Anthropology: The Exploration of Human Diversity. New York: McGraw-Hill, 1994. (pp. 022-31) | IEP0940 - Academic Writing for University Exams IV (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 79 | 0.31% |
| 855 | | Kottak, Conrad Phillip. Anthropology: The Exploration of Human Diversity. New York: McGraw-Hill, 1994. (pp. 038-49) | IEP0940 - Academic Writing for University Exams IV (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 78 | 0.31% |
| 856 | | Kottak, Conrad Phillip. Anthropology: The Exploration of Human Diversity. New York: McGraw-Hill, 1994. (pp. 326-337) | IEP0940 - Academic Writing for University Exams IV (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 48 | 0.19% |
| 857 | | Koury, Stephanie. "Why This Wall?" From Against the Wall: Israel's Barrier to Peace, edited by Michael Sorkin. New York : The New Press, 2005. | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 858 | | Krasner, Stephen D. "SOVEREIGNTY." Foreign Policy (January 2001): 20. | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 859 | | Kubrick, inside a film artist's maze [Call Number: PN1998.3.K83 N45 2000] | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 25 | 0.10% |
| 860 | | Kyckelhahn, T., Beck, A., & Cohen, T. "Characteristics of suspected human trafficking incidents, 2007-08" Bureau of Justice Statistics Special Report | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 861 | | Laboring On: birth in transition in the United States [Call Number: PC-Simonds-01] | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 14 | 0.06% |
| 862 | | Lambie, Glenn W., and Shari M. Sias. 2009. "An Integrative Psychological Developmental Model of Supervision for Professional School Counselors-in-Training." Journal of Counseling & Development 87, no. 3: 349-356. | CPS8480 - Supervision of School Counseling Services (Spring 2010) Mullis | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 863 | | Landmarks of Early Film (Call #: Video DVD pn 1995.75 L36 1997) perm. | FILM2700 - History of Film (Perm 2009) Staff | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 864 | | Lang, I. Robert B. Wallace, Felicia A. Huppert, and David Melzer. "Moderate alcohol consumption in older adults is associated with better cognition and well-being than abstinence. " Age and Ageing 36.3 (2007): 256 | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 32 | 0.13% |
| 865 | | Lareau, Annette. Invisible Inequality: Social Class and Childrearing in Black Families and White Families. American Sociological Review, Vol. 67, No. 5 (Oct., 2002), pp. 747-776. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 866 | | LaRossa, Ralph. Fatherhood and Social Change. Family Relations, Vol. 37, No. 4, The Contemporary Family: Consequences of Change (Oct., 1988), pp. 451-457. | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 16 | 0.06% |
| 867 | | Larrimore, Mark J. The Problem of Evil: A Reader. Oxford: Blackwell, 2001. pp. 53-61, 204-215, 216-223, 256-261. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 98 | 0.39% |
| 868 | | Larson, Deborah. Origins of Containment: A Psychological Explanation. Princeton : Princeton University Press, 1985. Ch. 1 & Conclusions. | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 869 | | Laskey, Sally. "The power of the media: Don Imus and the invisibility of white male privilege." Social Problems Forum: The SSP Newsletter. Vol. 38, No. 3, Fall 2007. Please read pp.22-24. | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 870 | | Lawrence, T.E. Seven Pillars of Wisdom. Garden City NY : Doubleday, 1966. (pp.3-11, 65-71, 96-99) | RELS3250 - Biblical Literature (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 871 | | legal (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 872 | | Legro, Jeffrey. Rethinking the World: Great Power Strategies and International Order. Ithaca : Cornell University Press, 2005. (pp.11-22 & pp.49-83) | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 3 | 0.01% |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 873 | | Leifsen E. Child Trafficking and Formalisation: The Case of International Adoption from Ecuador. Children & Society.May 2008;22(3):212-222. | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 874 | | Leland, John. Hip: The History. Intro | HIST4200 - U.S. Cultural History (Spring 2009) Sehat | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 875 | | Leland, John. Hip: The History. New York : Ecco, 2004. (pp.4-14) | HIST4200 - U.S. Cultural History (Spring 2010) Sehat | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 876 | | Letters of James Joyce (3 volumes) [Call Number: PR6019.O9 Z52] | ENGL8755 - 20th Century Irish Literature (Spring 2010) Richtarik | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 877 | | Levine, Judith. Harmful to Minors: The Perils of Protecting Children from Sex. New York : Thunder's Mouth Press, 2002. Ch 5 | SOCI3156 - Sexuality and Society (Spring 2010) Charania | 1/1/2010 - 2/18/2010 | 93 | 0.37% |
| 878 | | Levitt, Heidi et al. "The Misunderstood Gender: A Model of Modern Femme Identity". In Doing Gender Diversity: Readings in Theory and Real-World Experience, edited by Rebecca Plante and Lis Maurer. Boulder : Westview Press, 2010. (pp.101-121) | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 879 | | Levy BR, Slade MD, Kasl, SV. Longitudinal benefit of postitive self-perceptions of aging on functional health. J Gerontol:Psychological Sciences. 2002;57B:409-417. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 880 | | Lexical phrases and language teaching [Call Number: P53 .N37 1992] | AL8460 - English grammar for ESL/EFL teachers (Perm 2010) Cortes | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 881 | | Liberty, Equality, and Power: A history of the American people [Call Number: PC-Davis-03] | HIST2110 - Survey of U.S. History (Spring 2010) Davis | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 882 | | Lila Abu-Lughod. (2002). Do Muslim women really need saving? Anthropoligical reflections on cultural relativism and its others. American Anthropologist, 104(3), 783-790. | HIST2110 - History (Fall 2009) Kharwanlang | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 883 | | Lincoln, Abraham. "Speech at Peoria, Illinois", "Address Before the Wisconsin State Agricultural Society", "Address Delivered at the Dedication of the Cemetery at Gettysburg", and "Second Inaugural Address". [From Hollinger, David A., and Charles Capper. | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 75 | 0.30% |
| 884 | | Lincoln, Yvonna and Egon Guba. Naturalistic Inquiry. Beverly Hills : Sage, 1985. Ch. 9 (pp.221-249) | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 885 | | Lind, Michael. 1994. "In Defense of Liberal Nationalism." Foreign Affairs 73, no. 3: 87-99. | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 886 | | Lindee, Susan. Suffering Made Real. University of Chicago Press. 1994. pp. 3-16, 117-142. | HIST1112 - Survey of World History since 1500 (Spring 2010) Gainty | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 887 | | Liptak, Gregory S., Tami Stuart, and Peggy Auinger "Health Care Utilization and Expenditures for Children with Autism: Data from U.S. National Samples." Journal of Autism & Developmental Disorders 36.7 (2006): 871-879. | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 888 | | Littrell, Jill. What Neurobiology has to Say About Why People Abuse Alcohol and Other Drugs. Journal of Social Work Practice in the Addictions, Volume 1, Issue 3 August 2001 , pages 23 - 40 | SW3730 - Social Work Methods II (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 889 | | Livingston, James C., and Francis Schuˆssler Fiorenza. Modern Christian Thought. Upper Saddle River, NJ: Prentice Hall, 1997. Ch. 8: pp. 233-271. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 23 | 0.09% |
| 890 | | Locke, John, and Alexander Campbell Fraser. An Essay Concerning Human Understanding. Oxford: Clarendon Press, 1894. pp. 415-427. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 69 | 0.27% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 891 | | Locke, Robin L., et al. "Children's context inappropriate anger and salivary cortisol." Developmental Psychology 45.5 (2009): 1284-1297. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 892 | | Loftus, Elizabeth. "Leading Questions and the Eyewitness Report." From Classic Edition Sources: Psychology, edited by Terry F. Pettijohn. Selection 20. Dubuque : Contemporary Learning Series, 2007. pp. 76-80 | EPSE2130 - Exploring Learning and Teaching (Spring 2010) Bays | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 893 | | Loftus, Elizabeth. Leading questions and the eyewitness report. Cognitive Psychology Volume 7, Issue 4, October 1975, Pages 560-572. | ED2130 - Exploring and Teaching (Spring 2010) Thompson | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 894 | | Long, Carolyn Morrow. Spiritual Merchants: Religion, Magic, and Commerce. Knoxville: University of Tennessee Press, 2001. Ch. 1 "African Origins and European Influences" (3-16). | ENGL4200 - The Conjure Tradition (Spring 2010) Samuel | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 895 | | Lorber, Judith. "Believing is Seeing: Biology as Ideology." From The Gendered Society Reader, edited by Michael Kimmel and Amy Aronson . New York : Oxford University Press, 2008. | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 61 | 0.24% |
| 896 | | Lorde, Audre. Oberlin College Commencement Address, May 29, 1989. From Sing, Whisper, Shout, Pray! Edited by M. Alexander et al. Boulder : EdgeWork Books, 2003. | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 103 | 0.41% |
| 897 | | Lorde, Audre. Sister Outsider: Essays and Speeches. Freedom, CA : The Crossing Press, 1984. "Age, Race, Class, Sex: Women Redifining Difference". (pp.114-123) | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 898 | | Lorde, Audre. Sister Outsider: Essays and Speeches. Freedom, CA : The Crossing Press, 1984. "The Transformation of Silence into Language and Action." (pp. 40-44) | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 899 | | Lorranie, T. (2005). Ahab and becoming-whale: the Nomadic subject in smooth space. In Ian Buchanan and Gregg Lambert (Eds.), Deleuze and Space. Edinburgh: Edinburgh University Press. (pp.159-175) | EPRS9120 - Poststructural Inquiry (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 900 | | Louie, Miriam. La Mujer Luchando, El Mundo Transformando! Mexican Immigrant Women Workers. From Sing, Whisper, Shout Pray. 1st edition. Alexander, Jacqui et al, ed. EdgeWork publishers. Canada, 2003. | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 901 | | Love, Heather. "Feminist Criticism and Queer Theory". From A History of Feminist Literary Criticism, edited by Gill Plain and Susan Sellers. Cambridge : Cambridge University Press, 2007. (pp.301-321) | ENGL8075 - Feminist Literary Criticism (Spring 2010) Gabler-Hover | 1/1/2010 - 2/18/2010 | 14 | 0.06% |
| 902 | | Lowinsky, Edward E., and Bonnie J. Blackburn. Music in the Culture of the Renaissance and Other Essays. Chicago: University of Chicago Press, 1989.Ch. 3: pp. 19-39 and Ch. 6: pp. 87-105. | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 44 | 0.17% |
| 903 | | Lubiano, Wahneena. â€œTalking About the State and Imagining Alliancesâ€ in Talking Visions: Multicultural Feminism in a Transnational Age, edited by Ella Shohat. New York : MIT Press, 1998. | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 44 | 0.17% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 904 | | Lugones, Maria et al. Have we got a theory for you! Feminist theory, cultural imperialism and the demand for â€˜the woman's voiceâ€™ Women's Studies International Forum. Volume 6, Issue 6, 1983, Pages 573-581. | PHIL4860 - Philosophical Perspectives on Women (Spring 2010) Hartley | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 905 | | Luke, Melissa, and Janine M. Bernard. 2006. "The School Counseling Supervision Model: An Extension of the Discrimination Model." Counselor Education & Supervision 45, no. 4: 282-295. | CPS8480 - Supervision of School Counseling Services (Spring 2010) Mullis | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 906 | | Luther, Martin, and John Dillenberger. Martin Luther, Selections from His Writings. Garden City, N.Y.: Doubleday, 1961. pp. 42-85; 489-499. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 86 | 0.34% |
| 907 | | Lutz, Catherine and Jane Collins. Reading National Geographic. Chicago : University of Chicago Press, 1993. Ch. 6 | SOCI3156 - Sexuality and Society (Spring 2010) Charania | 1/1/2010 - 2/18/2010 | 55 | 0.22% |
| 908 | | Lutzker, John et al. Project Ecosystems: An ecobehavioral approach to families with children with developmental disabilities. Journal of Developmental and Physical Disabilities. Vol 4/1. March 1992 | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 10 | 0.04% |
| 909 | | M (Call #: Videotape PN1997.M23 1980z) | FILM2700 - Film2700 (Spring 2010) Edwards | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 910 | | Mackie, J. L. Evil and Omnipotence. Mind, New Series, Vol. 64, No. 254 (Apr., 1955), pp. 200-212. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 911 | | MacLeod, David I. 1982. â€œAct Your Age: Boyhood, Adolescence, and the Rise of the Boy Scouts of Americaâ€ in Journal of Social History, Vol. 16, No. 2. (Winter, 1982), pp. 3-20 | HIST1112 - Survey of World History since 1500 (Spring 2010) Gainty | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 912 | | Madison, James. Hamilton, Alexander, John Jay, and J. R. Pole. The Federalist. Indianapolis: Hackett Pub. Co, 2005. pp. 48-54 | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 559 | 2.21% |
| 913 | | Mae M Ngai. (1999). The architecture of race in American immigration law: A reexamination of the Immigration Act of 1924. The Journal of American History, 86(1), 67-92 | HIST4225 - Immigration and Ethnicity in US History (Spring 2010) Wilson | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 914 | | Majors, Richard and Janet Billson. Cool Pose: The Dilemmas of Black Manhood in America. New York : Touchstone, 1993. Ch. 3. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 915 | | Making War and Building Peace [Call Number: PC-Manning-04] | POLS8215 - Politics of Peace (Spring 2010) Manning | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 916 | | male reproduction [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 28 | 0.11% |
| 917 | | Mamo, Laura. Queering Reproduction. Durham, NC: Duke University Press. 2007 [This is a link to the entire book via ebrary. Read Chapters 4 and 5] | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 112 | 0.44% |
| 918 | | Man Who Helped Start Stem Cell War May End It | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 919 | | Man Who Wasn't There (Call #: DVD PN1997.2.M36 2002) | FILM4750 - Film Theory and Criticism (Spring 2010) Raengo | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 920 | | Man, Machine and in Between | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 921 | | Mandara, J., Gaylord-Harden, N.K., Richards, M.H., & Ragsdale, B.L. The effects of changes in racial identity and self-esteem on changes in African American adolescents' mental health. Child development 80.6 (2009):1660-1675. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 922 | | Mandara, Jelani, et al. "The Effects of Changes in Racial Identity and Self-Esteem on Changes in African American Adolescentsâ€™ Mental Health." Child Development 80.6 (2009): 1660-1675. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 923 | | Mandler, J. (2000). Reply to the Commentaries on Perceptual and Conceptual Processes in Infancy. Journal of Cognition & Development, 1(1), 67-79. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 924 925 | | Mandler, J. M. (2000). Perceptual and conceptual processes in infancy. Journal of Cognition and Development, 1(1), 3-36. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 926 | | Mansfield and Snyder. "Democratization and War" Foreign Affairs; May/Jun95, Vol. 74 Issue 3, p79-97 | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 927 | | Mansfield, Edward and Jack Snyder. Electing to Fight: Why Emerging Democracies Go To War. Cambridge : MIT Press, 2005. (pp.1-19 & pp. 39-68). Ch. 1 & 3. | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 16 | 0.06% |
| 928 | | Marcello, Ronald. Interviewing Contemporary Texas Legislators: An Atypical Approach. The Public Historian, Vol. 7, No. 4 (Autumn, 1985), pp. 53-64 | HIST4330 - Oral History (Spring 2010) Kuhn | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 929 | | Marks, Jonathan. "Black. White. Other." Natural History 103, no. 12 (December 1994): 32. | ANTH2010 - Introduction to Biological Anthropology (Spring 2010) McCombie | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 930 | | Marks, Jonathan. Science and Race. The American Behavioral Scientist; Nov/Dec 1996; 40, 2. | ANTH2010 - Introduction to Biological Anthropology (Spring 2010) McCombie | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 931 | | Markus, Hazel Rose. 2008. "Pride, prejudice, and ambivalence: Toward a unified theory of race and ethnicity." American Psychologist 63, no. 8: 651-670. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 932 | | Marlowe, B. A., & Canestrari, A. S. (2006). Educational psychology in context: Readings for future teachers. Thousand Oaks, Calif: Sage Publications. Ch. 18. "Caution-Praise can be Dangerous" pp.206-217 | ED2130 - Exploring Learning and Teaching (Spring 2010) Zabrucky | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 933 | | Marlowe, B. A., & Canestrari, A. S. (2006). Educational psychology in context: Readings for future teachers. Thousand Oaks, Calif: Sage Publications. Ch. 7. "Students remember....What they think about." | ED2130 - Exploring Learning and Teaching (Spring 2010) Zabrucky | 1/1/2010 - 2/18/2010 | 40 | 0.16% |
| 934 | | Marlowe, B. A., & Canestrari, A. S. (2006). Educational psychology in context: Readings for future teachers. Thousand Oaks, Calif: Sage Publications. What Makes a Good Teacher? pp.36-38. | ED2130 - Exploring Learning and Teaching (Spring 2010) Zabrucky | 1/1/2010 - 2/18/2010 | 66 | 0.26% |
| 935 | | Marlowe, Bruce and Alan Canestrari, editors. Educational Psychology in Context: Readings for Future Teachers. Thousand Oaks : Sage, 2006. (pp.36-38, pp.67-78, pp.170-180, pp.206-217). | ED2130 - Exploring Learning and Teaching (Spring 2010) Ambrosino | 1/1/2010 - 2/18/2010 | 127 | 0.50% |
| 936 | | Marriages and Families (5th edition, 2007) [Call Number: PC-LaRossa-02] | SOCI3101 - Families and Society (Spring 2010) LaRossa | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 937 | | Marriages and Families--Fourth Edition(Call #: PC-LAROSSA-01)perm. | SOCI3101 - Families and Society (Spring 2010) LaRossa | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 938 | | Mars and Venus on a Date (Call #: PC-Dixon-05 or HQ801 G669 2005) | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 939 | | Marshall, Catherine. and Rossman, Gretchen, editors. The how of the study: Building the research design(Ch 3) and Data collection methods (Ch 4) in Designing Qualitative Research. (2006). Thousand Oaks, CA: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 21 | 0.08% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 940 | | Martin, Emily "The Egg and the Sperm: How Science Has Constructed a Romance Based on Stereotypical Male-Female Roles" Signs, Vol. 16, No. 3 (Spring, 1991), pp. 485-501 | WST2010 - Introduction to Women's Studies (Spring 2010) Kharwanlang | 1/1/2010 - 2/18/2010 | 20 | 0.08% |
| 941 | | Martin, Emily. "The Egg and the Sperm: How Science Has Constructed a Romance Based on Stereotypical Male-Female Roles". (pp.323-329). In Gender and Scientific Authority, edited by Barbara Laslett et al. Chicago : University of Chicago Press, 1996. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 61 | 0.24% |
| 942 | | Martin, Lisa. Democratic Commitments: Legislatures and International Cooperation. Princeton : Princeton University Press, 2000. (pp.3-15 & pp. 21-52). | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 943 | | Martucci, Elise. The Environmental Unconscious in the Fiction of Don DeLillo. New York : Routledge, 2007. Ch. 1 (pp.7-29) | ENGL8900 - Don DeLillo (Spring 2010) Kocela | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 944 | | Marx, Karl and Friedrich Engels. Excerpt from "Manifesto of the Communist Party" (parts I and II): in Tucker, Robert C. (ed.) 1978. The Marx-Engels Reader. New York: Norton. (473-491). | HIST1112 - Survey of World History since 1500 (Spring 2010) Gainty | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 945 | | Masotti, Paul J., et al. "Healthy Naturally Occurring Retirement Communities: A Low-Cost Approach to Facilitating Healthy Aging." American Journal of Public Health 96.7 (2006): 1164-1170. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 6 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 946 | | Massey, Douglas. "Residential Segregation and Neighborhood Conditions in U.S. Metropolitan Areas." From America Becoming: Racial Trends and Their Consequences, Vol. 1. Washington : National Academy Press, 2000. | SOCI3212 - Race and Ethnic Relations (Spring 2010) Jaret | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 947 | | Masten A. Ordinary magic: Resilience processes in development. American Psychologist. March 2001;56(3):227-238. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 23 | 0.09% |
| 948 | | Matthews, Jessica T. 1997. "Power Shift." Foreign Affairs 76, no. 1: 50-66. | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 949 | | Maushart, Susan. The Mask of Motherhood: How Becoming a Mother Changes our Lives and Why we Never Talk About It. New York : Penguin, 2000. (pp.171-238) | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 950 | | Mayer, Hans. The Crusades. Oxford : Oxford University Press, 1988. (pp.21-24, 34-37) | HIST1111 - Survey of World History to 1500 (Spring 2010) White | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 951 | | McCarthy EA, O'Brien ME, Rodriguez WR, 2006 Training and HIV-Treatment Scale-Up: Establishing an Implementation Research Agenda. PLoS Med 3(7): e304. doi:10.1371/journal.pmed.0030304 | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 952 | | McCarthy, John D. , Mayer N. Zald. Resource Mobilization and Social Movements: A Partial Theory. The American Journal of Sociology, Vol. 82, No. 6 (May, 1977), pp. 1212-1241 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 953 | | McClure, Stephanie M. 2006. "Improvising Masculinity: African American Fraternity Membership in the Construction of a Black Masculinity." Journal of African American Studies 10, no. 1: 57-73. | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 8 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 954 | | McCright, Aaron M., and Riley E. Dunlap Defeating Kyoto: The Conservative Movement's Impact on U.S. Climate Change Policy. Social Problems, Vol. 50, No. 3 (Aug., 2003), pp. 348-373 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 955 | | McGoldrick, Monica et al. Genograms: Assessment and Intervention (ch.2) New York : W.W. Norton, 1999. pp.13-37. | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 956 | | McKenna, Wendy and Suzanne Kessler. "Transgendering: Blurring the Boundaries of Gender." From The Gendered Society Reader, edited by Michael Kimmel and Amy Aronson . New York : Oxford University Press, 2008. pp. 478-489 | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 31 | 0.12% |
| 957 | | Mechant of Venice (Call #: DVD PR2825.A23 2004) | HIST3680 - Jewish Diasporas in the Modern Era (Spring 2010) Davis | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 958 | | Medin, D. L. (1989). Concepts and conceptual structure. American Psychologist, 44(12), 1469-1481. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 959 | | Medin, D. L., & Atran, S. (2004). The native mind: Biological categorization and reasoning in development and across cultures. Psychological Review, 111(4), 960-983. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 960 | | Mehrotra, Arvind. The Oxford India Anthology of Twelve Modern Indian Poets. Oxford : Oxford University Press, 2002. (pp.52-55 & pp.60-75) | ENGL2110 - World Literature (Spring 2010) Almond | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 961 | | Meister, Mark and Phyliss Japp, editors. Enviropop: Studies in Environment Rhetoric and Popular Culture. Westport : Praeger, 2002. Chapters 5 & 7. | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 962 | | Mellencamp, P. (1990). Logics of television ; Essays in cultural criticism. Theories of contemporary culture, v. 11. Bloomington: Indiana University Press. pp. 193-219. | COMM6020 - Advanced Film Theory (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 963 | | Meltzer, Bernard et al. Symbolic Interactionism: Genesis, Varieties, and Criticism. London : Routledge, 1975. (pp.53-83) | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 964 | | Melville, Herman, and Warner Berthoff. Great Short Works of Herman Melville. New York: Perennial Library, 1969. "Bartleby the Scrivener" pp. 39-74. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 25 | 0.10% |
| 965 | | Mesoamerican archaeology : theory and practice [Call Number: F1435 .M557 2004] | ANTH4170 - Mesoamerican Archaeology (Spring 2010) Glover | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 966 | | Messengers of God : Biblical portraits and legends [Call Number: BM516 .W513 1976] | RELS3250 - Biblical Literature (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 967 | | Messner, Dunbar and Hunt "The Televised Sports Manhood Formula" Journal of Sport and Social Issues 2000 24(4) pp.380-394 | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 968 | | Mexico : from the Olmecs to the Aztecs [Call Number: F1219.7 .C63 2008] | ANTH4170 - Mesoamerican Archaeology (Spring 2010) Glover | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 969 | | Michener, James. The Source. New York : Random House, 1965. (pp.184-190) | RELS3250 - Biblical Literature (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 970 | | Midaq Alley [Call Number: PJ7846.A46 Z4813 1966] | ARBC4502 - Modern Arabic Literature in Translation (Spring 2010) Sinno | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 971 | | Milbank, Alison. Chesterton and Tolkien As Theologians: The Fantasy of the Real. T & T Clark theology. London: T & T Clark, 2007. pp. 1-28. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 972 | | Milbank, John. Being Reconciled: Ontology and Pardon. New York : Routledge, 2003. Ch. 1 (pp.1-25) | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 29 | 0.11% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 973 | | Mildred pierce (Call #: DVD PN1997.M554 2005) | COMM4280 - Film Genres (Spring 2010) Boozer | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 974 | | Milgram,Stanley. "BehavioralStudy of obedience." The Journal of Abnormal and Social Psychology 67.4 (1963): 371-378. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 975 | | Miller, D.A. Anal Rope. Representations, No. 32 (Autumn, 1990), pp. 114-133 | | | | |
| 976 | | Published by: University of California Press | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 16 | 0.06% |
| 977 | | Miller, Jody and Christopher Mullins. "Stuck Up, Telling Lies, and Talking Too Much: The Gendered Context of Young Women's Violence." From Gender and Crime: Patterns in Victimization and Offending, edited by Karen Heimer and Candace Kruttschnitt. New York | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 12 | 0.05% |
| 978 | | Miracle of Birth: Five Birth Stories (Call #: DVD RG525.M675 2004) | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 979 | | Mitchell, Joseph R., and Helen Buss Mitchell. Taking Sides. Clashing Views in World History. McGraw-Hill contemporary learning series. Dubuque, IA: McGraw-Hill Contemporary Learning Series, 2010. "Storming the Heavens." pp. 94-103. | HIST1111 - Survey of World History to 1500 (Spring 2010) White | 1/1/2010 - 2/18/2010 | 374 | 1.48% |
| 980 | | Mix, K. S. (2002). The construction of number concepts. Cognitive Development, 17(3-4), 1345-1363. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 981 | | Modern Christian Thought: The Enlightenment and The Nineteenth Century [Call Number: PC-Lloyd-01] | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 982 | | Modern Times (Call #: DVD PN1997.M635 2003) | HIST4200 - U.S. Cultural History (Spring 2010) Sehat | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 983 | | Mohanty, Chandra. Feminism Without Borders: Decolonizing Theory, Practicing Solidarity. Please read chapter 6. Link to ebrary ebook. Click on part 2. | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 984 | | Montgomery H. "Buying Innocence: child-sex tourists in Thailand." Third World Quarterly. July 2008;29(5):903-917 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 985 | | Moore, Lisa Jean. Sperm counts : overcome by man's most precious fluid. New York: New York University Press. 2007. Ch. 5: pp. 92-120. | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 32 | 0.13% |
| 986 | | Moossy, R. "Sex trafficking: Identifying cases ans victims" NIJ Journal Vol. 262 March(2009): pp.1-11 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 987 | | Moraga, Cherrie and Gloria Andaldua, editors. This Bridge Called My Back: Writings by Radical Women of Color. New York : Kitchen Table: Women of Color Press, 1983. "La Guera". (pp.27-34) | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 87 | 0.34% |
| 988 | | Moraga, Cherrie and Gloria Anzaldua (Eds). This Bridge Called My Back: Writings by Radical Women of Color. New York : Kitchen Table: Women of Color Press, 1983. A Black Feminist Statement. pp. 210-218. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 38 | 0.15% |
| 989 | | Moraga, Cherrie and Gloria Anzaldua (Eds). This Bridge Called My Back: Writings by Radical Women of Color. New York : Kitchen Table: Women of Color Press, 1983. A Black Feminist Statement. pp. 210-218. | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 87 | 0.34% |
| 990 | | Moralizing Stem Cell Research | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 991 | | Morgan, W. (2000). Electronic tools for dismantling the master's house: Poststructuralist feminist research and hypertext poetics. In Elizabeth St. Pierre and Wanda Pillow (Eds.), Working the Ruins: Feminist Poststructural Theory and Methods in Educatio | EPRS9120 - Poststructural Inquiry (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 992 | | Morris, Aldon. Origins of the Civil Rights Movement: Black Communities Organizing for Change. New York : Free Press. 1984. Chapter 2: Beginnings and Confrontations. pp. 17-39. | AAS4180 - Politics of the Civil Rights Movement (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 993 | | Morris, Aldon. Origins of the Civil Rights Movement: Black Communities Organizing for Change. New York : Free Press. 1984. Chapters 2,3,4. (pp.17-99) | AAS4180 - Politics of the Civil Rights Movement (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 994 | | Morris, Edward W. "Tuck in That Shirt!" Race, Class, Gender, and Discipline in an Urban School. Sociological Perspectives, Vol. 48, No. 1 (Spring, 2005), pp. 25-48. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 995 | | Morris, Edward. "Rednecks," "Rutters," and 'Rithmetic: Social Class, Masculinity, and Schooling in a Rural Context. Gender & Society, 2008. 22; (6); 728. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 996 | | MOSES OF MICHELANGELO (v. 13 pp. 211-238)[Freud, S., Strachey, J., Freud, A., Rothgeb, C. L., & Richards, A. (1958). The standard edition of the complete psychological works of Sigmund Freud. London: Hogarth Press.] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 14 | 0.06% |
| 997 | | Motivans, M. & Kyckelhahn, T. "Federal Prosecution of Human Trafficking, 2001-2005" Bureau of Justice Statistics Data Brief | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 998 | | Moustakas, Clark. Human science perspectives and models(Ch 1) and Phenomenology and human science inquiry(Ch 3) in Phenomenological Research Methods(1994). Thousand Oaks, CA: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 8 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 999 | | Muhammad, Fatimah. "How to Not be 21st Century Venus Hottentots." In Home Girls Make Some Noise: Hip Hop Feminism Anthology, edited by Gwendolyn Pough et al. Mira Loma : Parker, 2007. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1000 | | Munslow, Alun. Deconstructing History. London: Routledge, 2006. Chapters 5 & 6. (pp.82-128) | HIST8890 - Intro to Grad Studies and Pedagogy (Spring 2010) Gainty | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 1001 | | Munslow, Alun. The Routledge Companion to Historical Studies / Alun Munslow. London: Routledge, 2000. pp. 1-20. | HIST8890 - Intro to Grad Studies and Pedagogy (Spring 2010) Gainty | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 1002 | | muscles (slides 01-12)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 61 | 0.24% |
| 1003 | | muscles (slides 13-16)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 61 | 0.24% |
| 1004 | | muscles (slides 17-21)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 61 | 0.24% |
| 1005 | | Muse, T "Motivation and adherence to exercise for older adults." Topics in Geriatric Rehabilitation 21.2 (2005): 107-115. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 1006 | | Music in the Culture of the Renaissance & Other Essays Ch.2: The Concept of Physical and Musical Space in the Renaissance (A Preliminary Sketch) | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1007 | | Music in the Renaissance Ch. 1: Social Background in Burgundy and in the French Crown Lands | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1008 | | Music matters : a new philosophy of music education [Call Number: MT1 .E435 1995] | MUS8960 - Proseminar in Music Education (Spring 2010) Freer | 1/1/2010 - 2/18/2010 | 3 | 0.01% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1009 | | Myers, D. Psychology. New York : Worth Publishing. 4th edition. 1995. Adolescence and Adulthood. Ch. 4 (pp. 117-149) | IEP0730 - Oral Communication III (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1010 | | Myers, D. Psychology. New York : Worth Publishing. 4th edition. 1995. Adolescence and Adulthood. Ch. 4 (pp. 117-149) | IEP0850 - Advanced Academic Reading and Listening (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 70 | 0.28% |
| 1011 | | Myers, D. Psychology. New York : Worth Publishing. 4th edition. 1995. Adolescence and Adulthood. Introduction (pp. 1-9) | IEP0730 - Oral Communication III (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 1012 | | Myers, D. Psychology. New York : Worth Publishing. 4th edition. 1995. Adolescence and Adulthood. Introduction (pp. 1-9) | IEP0850 - Advanced Academic Reading and Listening (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 62 | 0.24% |
| 1013 | | Myers, D. Psychology. New York : Worth Publishing. 4th edition. 1995. Intelligence. Ch. 11 (pp. 359-395) | IEP0730 - Oral Communication III (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1014 | | Myers, D. Psychology. New York : Worth Publishing. 4th edition. 1995. Intelligence. Ch. 11 (pp. 359-395) | IEP0850 - Advanced Academic Reading and Listening (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 12 | 0.05% |
| 1015 | | Myers, D. Psychology. New York : Worth Publishing. 4th edition. 1995. Personality. Ch. 14 (pp. 461-497) | IEP0730 - Oral Communication III (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1016 | | Myers, D. Psychology. New York : Worth Publishing. 4th edition. 1995. Personality. Ch. 14 (pp. 461-497) | IEP0850 - Advanced Academic Reading and Listening (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 10 | 0.04% |
| 1017 | | Myers, D. Psychology. Worth Publishing. 4th edition. 1995. Personality. (pp. 461-478) | IEP0730 - Oral Communication III (Spring 2010) Delk | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1018 | | Myers, David G. "Memory" Ch. 8 in Psychology (10th edition) New York: Worth Publishers, 1020. pp. 327-367. | ENGL1101 - English Composition I (Spring 2010) Cavusgil, Lee, Litzenberg, Roberson | 1/1/2010 - 2/18/2010 | 116 | 0.46% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1019 | | Myers, David G. "Memory" in Fitzpatrick, Mary. Engaging Writing: Paragraphs and Essays. New York: Pearson Education, 2005, pp48-67 | ENGL1101 - English Composition I (Spring 2010) Cavusgil, Lee, Litzenberg, Roberson | 1/1/2010 - 2/18/2010 | 92 | 0.36% |
| 1020 | | Myles, Eileen. â€œAn American Poem,â€ in Hatred of Capitalism. Los Angeles : Semiotext(e), 2001. | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 23 | 0.09% |
| 1021 | | MyriadÂ's Memorandum | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 1022 | | Naber, Nadine, Eman Desouky, and Lina Baroudi. "The Forgotten 'ism': An Arab American Women's Perspective on Zionism, Racism, and Sexism", in Color of Violence: The Incite! Anthology. Cambridge : South End Press, 2006. (pp.97-112) | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1023 | | Nagy E. Innate intersubjectivity: Newborns' sensitivity to communication disturbance. Developmental Psychology. November 2008;44(6):1779-1784. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 1024 | | Namy, L. L. (2001). Whatâ€™s in a name when it isnâ€™t a word? 17-month-oldsâ€™ mapping of non-verbal | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | | | |
| 1025 | | symbols to object categories. Infancy, 2(1), 73-86. | | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1026 | | Nanotechnology Governance | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 19 | 0.08% |
| 1027 | | Nanotechnology-Complex Issues | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 22 | 0.09% |
| 1028 | | Naples, Nancy and Manisha Desai, editors. Women's Activism and Globalization: Linking Local Struggles and Transnational Politics. New York : Routledge, 2002. "Redefining Security". (pp.239-263) | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 11 | 0.04% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1029 | | Naremore, James. More that Night: Film Noir in its Contexts. Berkeley : University of California Press, 2008. "The History of an Idea". Ch. 1 (pp.9-39) | FILM4960 - American Film History II (Spring 2010) Petruska | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1030 | | Navarro, Sharon. "Las Mujeres Invisibles/The Invisible Women" in Women's Activism and Globalization: Linking Local Struggles and Transnational Politics, edited by Nancy Naples and Manisha Desai. New York : Routledge, 2002. | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 194 | 0.77% |
| 1031 | | Navigating world history : historians create a global past [Call Number: D21.3 .M285 2003] | HIST7030 - Issues and Interpretations in World History (Spring 2010) Biltoft | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1032 | | Nelson, Gayle, Joan Carson, Mahmoud Al Batal, & Waguida El Bakary. (2002). Cross-Cultural Pragmatics: Strategy Use in Egyptian Arabic and American English Refusals. Applied Linguistics, 23(2), 163. | AL8500 - Pragmatics and Language Teaching (Spring 2010) Pickering | 1/1/2010 - 2/18/2010 | 14 | 0.06% |
| 1033 | | Nestle, Joan, Clare Howell, and Riki Wilchins (Eds). GenderQueer: Voices from the Sexual Binary. New York : Alyson Books, 2002. pp. 3-20, 113-119, 156-160, 194-201, 273-275, 289-297. | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 42 | 0.17% |
| 1034 | | Nestle, John. Clare Howell, and Riki Wilchins (ed.). Gender Queer: Voices from Beyond the Sexual Binary. New York : Alyson Books, 2002. (pp. 23-32 and 204-219). | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 76 | 0.30% |
| 1035 | | neural lobe - lec4 [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 46 | 0.18% |
| 1036 | | neurobiology (slides 01-28)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 38 | 0.15% |
| 1037 | | New Stem Cell Lines Approved for Federal Funding | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 18 | 0.07% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1038 | | New Ways in Teaching Writing [Call Number: PC-Murphy-51] | AL3051 - Methods of Teaching EFL (Perm 2010) Murphy | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1039 | | Newman, John Henry. 15 Sermons Preached Before the University of Oxford. Notre Dame, IN. University of Notre Dame Press. 1997. Sermon 10. pp. 178-201. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 36 | 0.14% |
| 1040 | | Newman, John Henry. The Idea of a University. University of Notre Dame Press, 1982. pp. 14-53. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 47 | 0.19% |
| 1041 | | Newport, E.L., Bavelier, D., & Neville, H.J. (2001). Critical thinking about critical periods: Perspectives on a critical period for language acquisition. In E. Dupoux (Ed.), Language, brain and cognitive development: Essays in honor of Jacques Mehler (pp | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 16 | 0.06% |
| 1042 | | NICHD. The effects of infant child care on infant-mother attachment security: Results of the NICHD study... Child Development [serial online]. October 1997;68(5):860. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 20 | 0.08% |
| 1043 | | Nichols, B. (1976). Movies and methods: An anthology. Berkeley: University of California Press. vol. 1: pp. 44-64; vol. 2: pp. 165-189; vol. 3: pp. 509-514. | COMM6020 - Advanced Film Theory (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1044 | | Nietzsche, Friedrich Wilhelm, Keith Ansell-Pearson, and Carol Diethe. On the Genealogy of Morality. Cambridge texts in the history of political thought. New York: Cambridge University Press, 1994. pp. 3-36. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1045 | | Nitobe, Inazo. Bushido: The Soul of Japan. GP Putnam's Sons. 1905. pp. 1-10, 82-92, 111-112, 138-147. (A link is also provided for the entire book via Project Guttenberg.) | HIST1112 - Survey of World History since 1500 (Spring 2010) Gainty | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1046 | | Noguchi Y. "ILO Convention No. 182 on the worst forms of child labour and the Convention on the Rights of the Child." International Journal of Children's Rights. October 2002;10(4):355-369 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1047 | | Nuclear and particle physics : [an introduction] [Call Number: QC776 .M34 2006] | PHYS4410 - Introduction to Nuclear and Particle Physics (Spring 2010) Sarsour | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1048 | | Nursing theorists and their work (2 copies) [Call Number: RT84.5 .N9 2006 (3 copies)] | NURS2040 - Conceptual Foundations of Nursing Trends (Perm 2009) Bacon, Hall-Grantham | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1049 | | Nussbaum, Martha. Recoiling from reason. New York Review. December 7, 1989. pp. 36-41. | RELS4690 - Liberalism, Secularism, and Religion (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1050 | | Ober, J., & Hedrick, C. W. (1996). Deİ„mokratia: A conversation on democracies, ancient and modern. Princeton, N.J.: Princeton University Press. pp. 63-89. | POLS8590 - Studies in Western Political Theory (Spring 2010) Feit | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1051 | | OBSERVATIONS ON TRANSFERENCE-LOVE (v. 12 pp. 157-173)[Freud, S., Strachey, J., Freud, A., Rothgeb, C. L., & Richards, A. (1958). The standard edition of the complete psychological works of Sigmund Freud. London: Hogarth Press.] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 1052 | | Ochs, E. (1987). Input: A socio-cultural perspective. In M. Hickmann (Ed.), Social and functional approaches to language and thought (pp. 305-319). New York: Academic Press. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1053 | | O'Connor, Flannery. Collected Works. New York, N.Y.: Library of America, 1988. "Good Country People". pp. 263-284. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 45 | 0.18% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1054 | | Ogden, Stormy. "Pomo Woman, Ex-Prisoner, Speaks Out", in Color of Violence: The Incite! Anthology. Cambridge : South End Press, 2006. (pp.164-169) | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1055 | | Oliver, W.. (1989). Sexual Conquest and Patterns of Black-on-Black Violence: A Structural-Cultural Perspective. Violence and Victims, 4(4), 257-273 | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1056 | | Oliwenstein, Lori. (1995, October). Dr. Darwin. Discover, 16(10), 110. | ANTH2010 - Introduction to Biological Anthropology (Spring 2010) McCombie | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1057 | | Olsen, Christopher J. The American Civil War: A Hands on History. New York : Hill and Wang, 2006. pp. 26-29 and 39-41. | IEP0950 - Academic Writing for University Exams V (Spring 2009) Delk | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 1058 | | Olson, Laura Katz. The Not-so-Golden Years: Caregiving, the Frail Elderly, and the Long-Term Care Establishment. Lanham, Md: Rowman & Littlefield, 2003. pp. 1-15, 17-48, 157-194, 195-231. | GERO4110 - Aging Policy and Services (Spring 2010) Ball | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1059 | | Omi, Michael and Howard Winant. Racial Formations in the United States from the 1960's to the 1980's. New York : Routledge, 1986. (pp.9-17) | SOCI3212 - Race and Ethnic Relations (Spring 2010) Jaret | 1/1/2010 - 2/18/2010 | 61 | 0.24% |
| 1060 | | ON BEGINNING THE TREATMENT (v. 12 pp. 121-144 )[Freud, S., Strachey, J., Freud, A., Rothgeb, C. L., & Richards, A. (1958). The standard edition of the complete psychological works of Sigmund Freud. London: Hogarth Press.] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1061 | | Onishi, Kristine & RenÃ©e Baillargeon. (2005). Do 15-Month-Old Infants Understand False Beliefs? Science, 308(5719), 255-8 | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 22 | 0.09% |
| 1062 | | Opiniones: A four-skills approach to high intermediate/advanced spanish [call #: PC-Schlig-14] perm. | SPA2203 - Intermediate Spanish III (Perm 2009) Schlig | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1063 | | Opiniones: A four-skills approach to high intermediate/advanced spanish [call #: PC-Schlig-15] perm. | SPA2203 - Intermediate Spanish III (Perm 2009) Schlig | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1064 | | organic 2 (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1065 | | Organic Chemistry [Call Number: PC-Vasquez-01] | CHEM2400 - Organic Chemistry I (Spring 2010) Vasquez | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1066 | | Organic Chemistry 7th edition (Call Number: QD251.2 M12 2008) | CHEM2400 - Organic Chemistry Textbook (Perm 2009) Staff | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1067 | | Organic structure determination (Call #: QD476 .P35)perm. | CHEM3100 - Organic Chemistry (Perm 2010) Franklin, Staff | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1068 | | Organizational Behavior. 10th edition. Call #: PC-Reilly-01) | MGS3400 - Organizational Behavior and Change (Perm 2009) Reilly | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1069 | | Ortiz, David G., Daniel J. Myers, N. Eugene Walls, and Maria-Elena D. Diaz. Where Do We Stand with Newspaper Data? Mobilization: An International Quarterly. Volume 10, Number 3 / October 2005. 397 - 419 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1070 | | Ortiz, Simon, editor. Speaking for the Generations: Native Writers on Writing. Tuscon : University of Arizona Press, 1998. Silko, "Interior and Exterior Landscapes". (pp.2-24) | ENGL4300 - Literature (Spring 2010) Goodman | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1071 | | Oshima, Alice. "Appendix A: Punctuation" Writing Academic English. New York: Addison Wesley Publishing, 1991. pp 253-260 | ENGL1101 - English Composition I (Spring 2010) Cavusgil, Lee, Litzenberg, Roberson | 1/1/2010 - 2/18/2010 | 43 | 0.17% |
| 1072 | | Osteen, Mark. American Magic and Dread: Don DeLillo's Dialogue with Culture. Philadelphia : University of Pennsylvania Press, 2000. Ch. 2. | ENGL8900 - Don DeLillo (Spring 2010) Kocela | 1/1/2010 - 2/18/2010 | 12 | 0.05% |
| 1073 | | Ostrander, R. Noam. 2008. "When identities collide: masculinity, disability and race." Disability & Society 23, no. 6: 585-597. | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 8 | 0.03% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1074 | | Outline Methods II (Littrell, Jill. Class Notes.) | SW3730 - Social Work Methods II (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 43 | 0.17% |
| 1075 | | Owens, Louis. Mixedblood Messages. Please read "Beads and Buckskin", pp.12-24 and "The Invention of John Wayne", pp.99-112. | | | | |
| 1076 | | This is a link to NetLibrary. Only 1 person is allowed to read the online book at a time. | ENGL4300 - Literature (Spring 2010) Goodman | 1/1/2010 - 2/18/2010 | 19 | 0.08% |
| 1077 | | Owens, Louis. Other Destinies. Please read "Other Destinies, Other Plots." Ch. 1, pp. 3-31. | | | | |
| 1078 | | This is a link to NetLibrary. Only 1 person is allowed to read the online book at a time. | ENGL4300 - Literature (Spring 2010) Goodman | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1079 | | Oxford Annotated Bible with Apocrypha [Call Number: BS191.A1 1962 .N4] | RELS3250 - Biblical Literature (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1080 | | Oxford studies in ancient philosophy [Call Number: B1 .O95] | PHIL4030 - Topics in Ancient Philosophy (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1081 | | Pager, Devah. "The Mark of a Criminal Record." American Journal of Sociology 108, no. 5 (March 2003): 937-975 | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1082 | | Paid surrogacy driven underground in Canada | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1083 | | Pallasmaa, Juhani. The Architecture of Image: Existential Space in Cinema. Helsinki : Rakennustieto, 2007. Ch. 4 | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 10 | 0.04% |
| 1084 | | Palmer, Colin A. The First Passage: Blacks in the Americas, 1502-1617. The young Oxford history of African Americans, v. 1. New York: Oxford University Press, 1995. pp. 15-41. | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 38 | 0.15% |
| 1085 | | Paragraph 175 (Call #: DVD D804.5.G38 P37 2002) | GER4422/6122 - Contemporary German (Spring 2010) Stewart | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1086 | | Parasite rex : inside the bizarre world of nature's most dangerous creatures [Call Number: QL757 .Z56 2000] | BIOL4460 - Parasitology (Perm 2010) Said | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1087 | | Park, Augustine S. J. "'Other Inhumane Acts': Forced Marriage, Girl Soldiers and the Special Court for Sierra Leone" Social & Legal Studies 2006 15: 315-337 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1088 | | Parreñas, Rhacel. "The Care Crisis in the Philippines: Children and Transnational Families in the New Global Economy" . (pp.39-54). In Global Woman: Nannies, Maids, and Sex Workers in the New Economy, edited by Barbara Ehrenreich and Arlie Hochschild. New | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1089 | | Parrenas, Rhacel. Servants of Globalization: Women, Migration and Domestic Work. Stanford : Stanford University Press, 2001. "Contradictory Class Mobility: The Politics of Domestic Work in Globalization", Ch. 6. (pp.150-196) | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1090 | | Parsons, Talcott. An Analytical Approach to the Theory of Social Stratification. The American Journal of Sociology, Vol. 45, No. 6 (May, 1940), pp. 841-862. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1091 | | Pasupathi M, Hoyt T. The development of narrative identity in late adolescence and emergent adulthood: The continued importance of listeners. Developmental Psychology. March 2009;45(2):558-574. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1092 | | Patenting of Genetic Material | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 12 | 0.05% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1093 | | Patricia Hill Collins. (1999). Learning from the Outsider within: The Sociological Significance of Black Feminist Thought. In Sharlene Hesse-Biber, Christina Gilmartin, and Robin Lynderberg, eds. Feminist Approaches to Theory and Methodology: An Int | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 40 | 0.16% |
| 1094 | | Patricia Leavy. (2008). Performance-based Emergent Methods. In Sharlene Hesse-Biber and Patricia Leavy, eds. Handbook of Emergent Methods (pp. 343-357). New York and London: Guilford. | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1095 | | Patterns of religion [Call Number: BL80.2 .P38 2005] | RELS3270 - Survey of World Religions (Spring 2010) Bassett | 1/1/2010 - 2/18/2010 | 16 | 0.06% |
| 1096 | | Patton, M. (2002). Qualitative Research and Evaluation Methods. 3rd edition. Thousand Oaks, CA, Sage. (pp 544-545) | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1097 | | Pavlenko, A. & Scott Jarvis. (2002). Bidirectional Transfer. Applied Linguistics, 23 | AL8500 - Pragmatics and Language Teaching (Spring 2010) Pickering | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1098 | | Peck, Linda Levy. "For a King Not to be Bountiful Were a Fault": Perspectives on Court Patronage in Early Stuart England. The Journal of British Studies, Vol. 25, No. 1 (Jan., 1986), pp. 31-61. | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1099 | | Pellegrini, A.D., and David F. Bjorklund. 2004. "THE ONTOGENY AND PHYLOGENY OF CHILDREN'S OBJECT AND FANTASY PLAY." Human Nature 15, no. 1: 23-43. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 5 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1100 | | Pellegrini, Anthony D., Peter Blatchford, Kentaro Kato, and Ed Baines. 2004. "A Short-term Longitudinal Study of Children's Playground Games in Primary School: Implications for Adjustment to School and Social Adjustment in the USA and the UK." Social Deve | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1101 | | Perdue, Leo G., and W. Clark Gilpin. The Voice from the Whirlwind: Interpreting the Book of Job. Nashville: Abingdon Press, 1992. pp. 185-207. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 1102 | | Perez, Louis. The War of 1898: The United States and Cuba in History and Historiography. Chapel Hill : University of North Carolina Press, 1998. Ch. 4 (pp.81-107 & pp.149-154). | HIST4990 - Historical Research (Spring 2010) Youngs | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 1103 | | Perimutter R. Testament of the Father: Kieslowski's The Decalogue. Film Criticism. 98 1997;22(2):51-65. | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1104 | | Perls TT. Anti-Aging Medicine: The Legal Issues | | | | |
| 1105 | | Anti-Aging Quackery: Human Growth Hormone and | | | | |
| 1106 | | Tricks of the Tradeâ€"More Dangerous Than Ever. The Journals of Gerontology Series A: Biological Sciences and Medical Sciences 59:B682-B691 (2004) | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 55 | 0.22% |
| 1107 | | Permission letter for The Dog Theory: Black Male/Female Conflict(vol. 7, #1, 48 55) and Jewel, Sue K. (1983)Male/Female Conflict: Internalization of Negative Definitions | | | | |
| 1108 | | Transmitted through Imagery (vol. 7, #1, 43 48). | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1109 | | personality disorders and impulse control disorders (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 6 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1110 | | Peskin, Joan, and Vittoria Ardino. "Representing the Mental World in Children's Social Behavior: Playing Hide-and-Seek and Keeping a Secret." Social Development 12, no. 4 (November 2003): 496-512. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1111 | | Petchesky, Rosalind. Phantom Towers: Feminist Reflections on the Battle between Global Capitalism and Fundamentalist Terrorism. In Sing, Whisper, Shout, Pray! Feminist Visions for a Just World, edited by M. Alexander et al. Boulder : EdgeWork Books, 2003. | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 118 | 0.47% |
| 1112 | | Peters, Marie and Grace Massey. Mundane Extreme Environmental Stress in Family Stress Theories: The Case of Black Families in White America. [From Hamilton I Mc Cubbin, Marvin B Sussman. Social Stress and the Family: Advances and Developments in Family St | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1113 | | Peterson, Jean Sunde, and Connie Deusche. 2006. "A Model for Supervising School Counseling Students Without Teaching Experience." Counselor Education & Supervision 45, no. 4: 267-281. | CPS8480 - Supervision of School Counseling Services (Spring 2010) Mullis | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1114 | | Pettijohn, T. F. (2007). Psychology. Classic edition sources. Dubuque, IA: McGraw-Hill. Selection 20: Leading questions and the eyewitness report. pp. 76-80. | ED2130 - Exploring Learning and Teaching (Spring 2010) Zabrucky | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1115 | | Pettijohn, T. F. (2007). Sources. Psychology. Dubuque, IA: McGraw Hill Contemporary Learning Series. Selection 48. "Imitation of Film-Mediated Aggressive Models". pp. 204-208. | ED2130 - Exploring Learning and Teaching (Spring 2010) Zabrucky | 1/1/2010 - 2/18/2010 | 5 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1116 | | Pettijohn, Terrry, editor. Classic Edition Sources Psychology. Dubuque : Contemporary Learning Series, 2007. (pp.76-80, pp.204-208). | ED2130 - Exploring Learning and Teaching (Spring 2010) Ambrosino | 1/1/2010 - 2/18/2010 | 98 | 0.39% |
| 1117 | | Pfaff, Donald et al. editors. Hormones, Brain, and Behavior. Amsterdam: Academic Press, 2002. Ch. 1: Male Sexual Behavior (pp. 3-100). | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 12 | 0.05% |
| 1118 | | PGD Attitudes among German infertility patients | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1119 | | PGD Attitudes among US infertility patients | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1120 | | PGD for Breast Cancer Gene | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1121 | | PGD for Squint | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1122 | | PGD Public Attitudes and Public Policy | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1123 | | PGD Reflections on Regulation | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1124 | | Philip Gleason. (2000). Trouble in the colonial melting pot. Journal of American Ethnic History, 20(1), 3-17 | HIST4225 - Immigration and Ethnicity in US History (Spring 2010) Wilson | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1125 | | Phillips, Kenneth H. Exploring Research in Music Education and Music Therapy. New York: Oxford University Press, 2008. Chap. 5: pp. 66-80. | MUS8960 - Proseminar in Music Education (Spring 2010) Freer | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1126 | | Phillips, Layli (Ed.) The Womanist Reader. New York : Routledge, 2006. Introduction & Ch. 16 | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 112 | 0.44% |
| 1127 | | physiology (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 6 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1128 | | Piaget, Jean. Educational Psychology in Context: Readings fo Future Teachers-Eight Stages of the Intellectual Development of the child Sage. 2006. pp. 97-106 | EPSE2130 - Exploring Learning and Teaching (Spring 2010) Bays | 1/1/2010 - 2/18/2010 | 24 | 0.09% |
| 1129 | | Pickering, James. Fiction 100: An Anthology of Short Fiction. New York : Longman, 2008. (pp.733-740) | ENGL2110 - World Literature (Spring 2010) Almond | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 1130 | | Pike, Nelson. Hume on Evil. The Philosophical Review, Vol. 72, No. 2 (Apr., 1963), pp. 180-197. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 1131 | | Pillow, Wanda and Cris Mayo. "Toward Understandings of Feminist Ethnography". Ch. 8. From Handbook of Feminist Research: Theory and Praxis, edited by Sharlene Nagy Hesse-Biber. Thousand Oaks : Sage Publications, 2007. (pp.155-172) | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 30 | 0.12% |
| 1132 | | pineal [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 19 | 0.08% |
| 1133 | | Plante, Rebecca and Lis Maurer, editors. Doing Gender Diversity: Readings in Theory and Real-World Experience. Boulder : Westview Press, 2010. (pp. 52-54, 55-69, 153-170, 189-192, 245-261, 263-277, 309-318, 346-363) | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 166 | 0.66% |
| 1134 | | Plessy v. Ferguson | HIST4200 - U.S. Cultural History (Spring 2009) Sehat | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1135 | | Plummer, K. (2005). Critical humanism and queer theory: Living with the tensions. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications (pp. 357-373) | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1136 | | Plummer, K. The call of life stories in ethnographic research (Ch 27) In Handbook of Ethnography. (2001). Paul Atkinson (Ed). Thousand Oaks: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | | | |
| 1137 | | | | | | |
| 1138 | | NEED CC & TP | | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1139 | | Political science research methods [Call Number: PC-Gershon-01] | POLS3800 - Introduction to Political Research (Spring 2010) Gershon | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1140 | | Porth's Essentials of Pathophysiology: Concepts of Altered Heath States (Study Guide)[Call Number: PC-Cranwell-Bruce-02] | NURS2600 - Pathophysiology (Perm 2010) Cranwell-Bruce | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1141 | | Posada R, Wainryb C. Moral Development in a Violent Society: Colombian Children's Judgments in the Context of Survival and Revenge. Child Development. July 2008;79(4):882-898. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1142 | | Pozner, Jennifer. "The 'Big Lie': False Feminist Death Syndrome, Profit, and the Media", [in Catching a Wave edited by Dicker & Piepmeier. Boston. Northeastrn Univ. Press. 1st ed. 2003. pp. 33-53.] | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 28 | 0.11% |
| 1143 | | Practical English language teaching : speaking [Call Number: PE1128 .B35 2005] | AL3051 - Methods of Teaching EFL (Perm 2010) Murphy | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1144 | | Pregnancy and power : a short history of reproductive politics in America [Call Number: HQ766.5.U5 S67 2005] | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1145 | | Preissle, Judith. Feminist Research Ethics. In Handbook of Feminist Research: Theory and Praxis, edited by Sharlene Hesse-Biber. Sage. 2007. pp. 515-534. | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 28 | 0.11% |
| 1146 | | President Bush's Remarks | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 28 | 0.11% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1147 | | President ObamaÂ's Remarks | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 29 | 0.11% |
| 1148 | | Primer of Public Relations Research [Call Number: PC-Tindall-04] | JOU3950 - Public Relations Research (Spring 2010) Tindall | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1149 | | Process Geomorphology [Call Number: PC-Clayton-01] | GEOG4640 - Geomorphology (Spring 2010) Clayton | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1150 | | Psychology (8th edition in modules) by David G. Myers [Call Number: PC-Kleider-04, PC-Kleider-05, and PC-Kleider-03] | PSYC1101 - Psychology (Spring 2010) Darnell, Doyle, Garfin, Kleider, Robertson, Scott, Stephens, Walker | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1151 | | Psychology(9th Edition) [9 copies / Call Number: PC-Garfin-02, -03, -04, -05, -06, -07, -08, -09, -10] | PSYC1101 - Introduction to Psychology [Standard Class Textbook] (Spring 2010) Garfin, Poister, Powell, Sheehan | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 1152 | | Psychology: 9th edition in modules [Call Number: PC-Kleider-06, -07, and -08] | PSYC1101 - Psychology (Spring 2010) Darnell, Doyle, Garfin, Kleider, Robertson, Scott, Stephens, Walker | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1153 | | psychotic disorders (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1154 | | Public deliberation : pluralism, complexity, and democracy [Call Number: JC423 .B624 1996] | POLS4520 - Theories on Democracy (Spring 2010) Feit | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1155 | | Queer families, queer politics : challenging culture and the state [Call Number: HQ75.15 .Q44 2001] | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1156 | | Queer Theory: an introduction [Call Number: PC-Cavalier-02] | SOCI3356 - Queer Identities (Spring 2010) Cavalier | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1157 | | Question of genes (Call #: Videotape RB155.6.Q45 1999)perm. | BIOL3900 - Genetics (Perm 2009) Poole, Zellers | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1158 | | Quinn, Paul C., David J. Kelly, Kang Lee, Olivier Pascalis, and Alan M. Slater. 2008. "Preference for attractive faces in human infants extends beyond conspecifics." Developmental Science 11, no. 1: 76-83. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 18 | 0.07% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1159 | | Raboteau, Albert J. Slave Religion: The "Invisible Institution" in the Antebellum South. Oxford: Oxford University Press, 2004. pp. 4-92. | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 1160 | | Rachels, James. The Elements of Moral Philosophy. Boston : McGraw-Hill, 2003. "The Challenge of Cultural Relativism". pp. 16-31. | PHIL2010 - Introduction to Philosophy (Spring 2010) Hartley | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 1161 | | Rafferty, Y. "The Impact of Trafficking on Children: Psychological and Social Policy Perspectives " Child Development Perspectives. Volume 2(1):2008 p. 13-18 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1162 | | Ravitch, Frank S. Law and Religion, a Reader: Cases, Concepts, and Theory. American casebook series. [St. Paul, MN]: Thomson/West, 2007. pp. 4-32, 81-124, 371-389, 389-420, 420-443. | RELS4700 - Religion and American Law (Spring 2010) Weiner | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1163 | | Ray, James. "The Democratic Path to Peace" Journal of Democracy 8.2 (1997) 49-64 | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1164 | | Reading Women's Lives (Call #: PC-Culley-01) | PSYC4620 - Psychology of Women (Perm 2010) Culley | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1165 | | Reading Women's Lives (Call #: PC-Culley-02) | PSYC4620 - Psychology of Women (Perm 2010) Culley | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1166 | | Real Estate Law [Call Number: PC-Hamby-01] | LGLS4490 - Real Estate Law (Perm 2009) Hamby | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1167 | | Rear Window (Call #: DVD PN1997.R423 2001) | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1168 | | Reason and Responsibility: Readings in Some Basic Problems of Philosophy [Call Number: PC-Smith-01] | PHIL2010 - Introduction to Philosophy (Spring 2010) Smith | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1169 | | Rebel Without a Cause (Call #: DVD PN1997.R425 1999) | HIST4200 - U.S. Cultural History (Spring 2010) Sehat | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1170 | | Reed, Mexico Insurgentae (Call #: Videotape PN1997.R436 1995) | SPA4480 - Special Topics (Spring 2010) Marsh | 1/1/2010 - 2/18/2010 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1171 | | Reese, Gustave. Music in the Renaissance. New York: Norton, 1959. pp. 10-33. | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 28 | 0.11% |
| 1172 | | References [LaRossa, R. Family Case Studies. New York:The Free Press, 1984.] | SOCI3101 - Families and Society (Spring 2010) LaRossa | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1173 | | Reich, Jennifer. Fixing families : parents, power, and the child welfare system. New York: Routledge. 2005. pp. 157-218. | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1174 | | Reid-Brinkley, Shanara R. 2008. "The Essence of Res(ex)pectability: Black Women's Negotiation of Black Femininity in Rap Music and Music Video." Meridians: Feminism, Race, Transnationalism 8, no. 1: 236-260. | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1175 | | Reiter, Dan and Allan Stam. Democracies at War. Princeton : Princeton University Press, 2002. (pp. 1-51). | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 1176 | | Religions of Atlanta : religious diversity in the centennial olympic city [Call Number: BR560.A84 R45 1996] | PERS2001 - Religious Diversity (Spring 2010) Weiner | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1177 | | Rendon, Armando. Chicano Manifesto. New York : Collier Books, 1971. (pp.319-325) | HIST4200 - U.S. Cultural History (Spring 2010) Sehat | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 1178 | | REPRESSION (v. 14 pp. 146-158)[Freud, S., Strachey, J., Freud, A., Rothgeb, C. L., & Richards, A. (1958). The standard edition of the complete psychological works of Sigmund Freud. London: Hogarth Press.] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 1179 | | Restivo, Angelo. The Silence of the Birds [From Allen, Richard, and S. Ishii-Gonzalel€s. Hitchcock : Past and Future. London: Routledge, 2004. pp. 164-178] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 1180 | | Rethinking intellectual history : texts, contexts, language [Call#: B29 .L24 1983] | HIST8280 - History (Spring 2010) Poley | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1181 | | Rhodes, Gary, editor. Stanley Kubrick: Essays on His Films and Legacy. Jefferson NC : McFarland, 2008. (pp.71-81, 123-135) | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 46 | 0.18% |
| 1182 | | Rich, Adrienne. â€œClaiming an Education.â€  (1977.) From On Lies, Secrets, and Silence: Selected Prose 1966-1978. NY: Norton, 1979. 231-235. | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1183 | | Richardson, L. (2005). Writing as a method of inquiry. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (p. 959-978) | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1184 | | Richardson, Laurel et al. Feminist Frontiers IV. New York : McGraw-Hill, 1997. (pp.22-25). | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 16 | 0.06% |
| 1185 | | Rieger, Gerulf, Joan A. W. Linsenmeier, and J. Michael Bailey. 2009. "Childhood gender noncomformity remains a robust and neutral correlate of sexual orientation: Reply to Hegarty (2009)." Developmental Psychology 45, no. 4: 901-903. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1186 | | Riessman, Catherine Kohler. Narrative Analysis. Qualitative research methods, v. 30. Newbury Park, CA: Sage Publications, 1993. Ch. 3: Doing Narrative Analysis: pp. 54-71. | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1187 | | Riley, Sirena. "The Black Beauty Myth", in Colonize This! Young Women of Color on Today's Feminism, edited by Hernandez and Rehman. Emeryville, CA : Seal Press, 2002. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1188 | | Riley-Smith, Jonathan. The Crusades: A Short History. New Haven : Yale University Press, 1987. (pp.10-17) | HIST1111 - Survey of World History to 1500 (Spring 2010) White | 1/1/2010 - 2/18/2010 | 39 | 0.15% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1189 | | Ritchie, Andrea "Law Enforcement Violence Against Women of Color". In Color of Violence: The Incite! Anthology, edited by Incite! Women of Color Against Violence. Cambridge : South End Press, 2006. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1190 | | Rius. Marx for Beginners. New York : Pantheon Books, 1976. (pp.97-122) | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 29 | 0.11% |
| 1191 | | Rivers, Caryl. Selling Anxiety: How the New Media Scare Women. Hanover : University Press of New England. 2007. Intro & Ch. 7 | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1192 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 159-181 | IEP0950 - Academic Writing for University Exams V (Spring 2009) Delk | 1/1/2010 - 2/18/2010 | 41 | 0.16% |
| 1193 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 18-23. | IEP0950 - Academic Writing for University Exams V (Spring 2009) Delk | 1/1/2010 - 2/18/2010 | 81 | 0.32% |
| 1194 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 27-28. | IEP0950 - Academic Writing for University Exams V (Spring 2009) Delk | 1/1/2010 - 2/18/2010 | 102 | 0.40% |
| 1195 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 31-37. | IEP0950 - Academic Writing for University Exams V (Spring 2009) Delk | 1/1/2010 - 2/18/2010 | 84 | 0.33% |
| 1196 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 343-375 | IEP0950 - Academic Writing for University Exams V (Spring 2009) Delk | 1/1/2010 - 2/18/2010 | 28 | 0.11% |
| 1197 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 53-64. | IEP0950 - Academic Writing for University Exams V (Spring 2009) Delk | 1/1/2010 - 2/18/2010 | 60 | 0.24% |
| 1198 | | Roark, James L. The American Promise: A Compact History. Boston: Bedford/St. Martin's, 2007. pp. 721-745 | IEP0950 - Academic Writing for University Exams V (Spring 2009) Delk | 1/1/2010 - 2/18/2010 | 11 | 0.04% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1199 | | Roberts, Dorothy. "Feminism, Race, and Adoption Policy". In Color of Violence: The Incite! Anthology, edited by Incite! Women of Color Against Violence. Cambridge : South End Press, 2006. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 37 | 0.15% |
| 1200 | | Roberts, John. From Trickster to Badman: The Black Folk Hero in Slavery and Freedom. Philadelphia : University of Pennsylvania Press, 1989. Ch. 2 (pp.17-64) | ENGL8880 - Black Literary Masculinity (Spring 2010) Samuel | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 1201 | | Robertson, Claire. "Getting Beyond the Ew! Factor: Rethinking U.S. Approaches to African Genital Cutting". In Genital Cutting and Transnational Sisterhood, edited by James and Robertson. Urbana : University of Illinois Press, 2005. | SOCI3156 - Sexuality and Society (Spring 2010) Charania | 1/1/2010 - 2/18/2010 | 53 | 0.21% |
| 1202 | | Rodrik, Dani "Trading in Illusions" Foreign Policy; Mar/Apr2001 Issue 123, p54-63 | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1203 | | Roediger, David. The Wages of Whiteness: Race and the Making of the American Working Class. London : Verso, 1991. "Irish American Workers and White Racial Formation," pp.133-166. | HIST4225 - Immigration and Ethnicity in US History (Spring 2010) Wilson | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1204 | | Rohlinger, Deana A. (2006). Friends and Foes: Media, Politics, and Tactics in the Abortion War. Social Problems, 53(4), 537-561. | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1205 | | Roscigno, Vincent J. and William F. Danaher. Media and Mobilization: The Case of Radio and Southern Textile Worker Insurgency, 1929 to 1934. American Sociological Review, Vol. 66, No. 1 (Feb., 2001), pp. 21-48 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1206 | | Rose, Jacqueline. The Last Resistance. London: Verso, 2007. pp. 125-135. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1207 | | Rosen, P. (1986). Narrative, apparatus, ideology: A film theory reader. New York: Columbia University Press. pp. 444-482; 219-235; 244-278. | COMM6020 - Advanced Film Theory (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1208 | | Rosenbloom C, Bahns M. What can we learn about diet and physical activity from master athletes? Nutrition Today. 2005;40:267-272. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 32 | 0.13% |
| 1209 | | Ross, Loretta. "The Color of Choice: White Supremacy and Reproductive Justice". In Color of Violence: The Incite! Anthology, edited by Incite! Women of Color Against Violence. Cambridge : South End Press, 2006. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 25 | 0.10% |
| 1210 | | Ross, Luana. Inventing the Saviage: The Social Construction of Native American Criminality. Austin : University of Texas Press, 1998. Ch. 4 (pp.92-107) | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1211 | | Ross, Marlon. Some Glances at the Black Fag: Race, Same-Sex Desire, and Cultural Beloning. Canadian Review of Comparative Literature. March-June 1994. V,21. pp.193-219. | ENGL8880 - Black Literary Masculinity (Spring 2010) Samuel | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 1212 | | Rothbaum, F., Weitz, J., Pott, M., Miyake, K., & Morelli, G. (2000). Attachment and culture: Security in the United States and Japan. American Psychologist, 55, 1093-1104. | PSYC4040 - Developmental Psychology. (Spring 2010) Clarkson | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1213 | | Rothenberg, Paula (Ed.). Race, Class, and Gender in the United States. "Feminism: A Transformational Politic". New York : Worth Publishers, 2001. pp. 601-608 | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 9 | 0.04% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1214 | | Rothman, Barbara. Genetic Maps and Human Imaginations: The Limits of Science in Understanding Who We Are. New York : Norton, 1998. (pp.171-238) | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 54 | 0.21% |
| 1215 | | Rothman, Jack. Strategies of Community Intervention: Macro Practice. Itasca, Ill: F.E. Peacock Publishers, 1995. pp. 26-63 | SW3730 - Social Work Methods II (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 1216 | | Rough guide to World Music: Africa and Middle East Vol. 1 (3rd edition)[Call Number: PC-Greene-09] | PERS2001 - Ethnopop (Perm 2009) Greene | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1217 | | Rubin, Gayle. "Thinking Sex: Notes for a Radical Theory of the Politics of Sexuality", in Pleasure and Danger: Exploring Female Sexuality, edited by Carole Vance. Boston : Pandora, 1984. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1218 | | Rubin, Herbert J., and Irene Rubin. Qualitative Interviewing: The Art of Hearing Data. Thousand Oaks, Calif: Sage Publications, 2005. Ch.3 and Ch. 6 | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 1219 | | Rueschemeyer, Dietrich and James Mahoney. A Neo-Utilitarian Theory of Class? The American Journal of Sociology, Vol. 105, No. 6 (May, 2000), pp. 1583-1591. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1220 | | Rump, K.M., Giovannelli, J.L., Minshew, N.J., & Strauss, M.S. The development of emotion recognition in individuals with autism. Child development 80.5 (2009):1434-1447. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1221 | | Ruppersburg, Hugh and Tim Engles, editors. Critical Essays on Don DeLillo. New York : G.K. Hall, 2000. (pp.229-244 & pp.302-316) | ENGL8900 - Don DeLillo (Spring 2010) Kocela | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1222 | | Russett, Brice, et al. Grasping the Democratic Peace: Principles for a Post-Cold War World. Princeton : Princeton University Press, 1993. (pp.24-42). | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 16 | 0.06% |
| 1223 | | Rutherglen & Donohue | | | | |
| 1224 | | Employment Discrimination: Law and Theory 2nd ed. 2009 | | | | |
| 1225 | | | | | | |
| 1226 | | KF3464 .R867 2009 | LAW7195 - Employment Discrimination (Spring 2010) Cleland | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1227 | | Safer Way to Produce Stem Cell Alternative | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 22 | 0.09% |
| 1228 | | Saffran, J. R., Aslin, R. N., & Newport, E. L. (1996). Statistical learning by 8-month-old infants. Science, 274(5294), 1926-1928. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 1229 | | Sample Projects For MBA 7030 (Call #: PC-Hunt-01)perm. | MBA7035 - ECON FOR MANAGERS (Perm 2009) Hunt | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1230 | | Sandra Harding. (1987). Introduction: Is There a Feminist Method? In Sandra Harding, ed. Feminism and Methodology: Social Science Issues (pp. 1-14). Bloomington and Indianapolis: Indiana University Press. | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 1231 | | Sandra Harding. 1986. The Instability of the Analytic Categories of Feminist Theory. Signs: Journal of Women in Culture and Society 11 (4): 645-664. | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 38 | 0.15% |
| 1232 | | Sandstrom, K, Martin, D. and Fine, G. (2001). Symbolic Interactionism at the end of the century. In G. Ritzer and B. Smart (Eds.). Handbook of Social Theory. London: SAGE Publishers. (pp. 217-228) | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 31 | 0.12% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1233 | | Sayfan, L., & Lagattuta, K.H. Scaring the monster away: What children know about managing fears of real and imaginary creatures. Child development 80.6 (2009):1756-1774. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1234 | | Sayfan, Liat, and Kristin Hansen Lagattuta. "Scaring the Monster Away: What Children Know About Managing Fears of Real and Imaginary Creatures." Child Development 80.6 (2009): 1756-1774. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1235 | | Scarpa S. CHILD TRAFFICKING: INTERNATIONAL INSTRUMENTS TO PROTECT THE MOST VULNERABLE VICTIMS. Family Court Review [serial online]. July 2006;44(3):429-447 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1236 | | Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. pp. 361-396. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1237 | | Schaeffer, H. R. (1996). Social development. Malden, MA: Blackwell. pp. 45-52, 52-59, 59-78, 79-90, 90-96, 185-201, 361-396. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1238 | | Schauer, Edward J. and Elizabeth M. Wheaton "Sex Trafficking Into The United States: A Literature Review" Criminal Justice Review 2006 31: 146-169 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1239 | | Scheper-Hughes, Nancy. Culture, Scarcity, and Maternal Thinking: Maternal Detachment and Infant Survival in a Brazilian Shantytown. Ethos, Vol. 13, No. 4 (Winter, 1985), pp. 291-317 | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 25 | 0.10% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1240 | | Scheurich, J. Masks of validity: A deconstructive investigation. In Scheurich (Ed.), Research method in the postmodern. New York: Routledge. (pp. 80-93). | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 1241 | | Schilt, Kristen. Just One of the Guys?: How Transmen Make Gender Visible at Work. Gender & Society 2006; 20; 465. | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 1242 | | Schleiermacher, Friedrich. On Religion: Speeches to Its Cultured Despisers. Cambridge texts in the history of philosophy. Cambridge [England]: Cambridge University Press, 1996. pp. 18-54. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 78 | 0.31% |
| 1243 | | Schmidt, Roger et al, editors. Patterns of Religion. Belmont : Wadsworth, 2005. Ch. 1 (pp.1-18) | RELS3270 - Survey of World Religions (Spring 2010) Bassett | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1244 | | Schmidtz, David and Wlizabeth Willott. Environmental Ethics: What Really Matters, What Really Works. New York : Oxford University Press, 2002. (pp.105-120, pp.120-125, pp.331-340). | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 38 | 0.15% |
| 1245 | | Schulz, Amy and Leith Mullings (Eds.). Gender, Race, Class, and Health: Intersectional Approaches. Danvers : Jossey-Bass, 2006. (pp.131-162). | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 10 | 0.04% |
| 1246 | | Schwandt, Thomas A. On Understanding Understanding. Qualitative Inquiry, Vol. 5, No. 4, 451-464 (1999) | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1247 | | Season of migration to the North [Call Number: PJ7862.A564 M313 1980] | ARBC4502 - Modern Arabic Literature in Translation (Spring 2010) Sinno | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1248 | | Seaton, E., Caldwell, C., Sellers, R., & Jackson, J. (2008, September). The prevalence of perceived discrimination among African American and Caribbean Black youth. Developmental Psychology, 44(5), 1288-1297. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1249 | | second (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1250 | | Seigler, Robert and Martha Alibali. Children's Thinking. Upper Saddle River : Prentice Hall, 2005. Ch. 1. (pp.1-25). | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 10 | 0.04% |
| 1251 | | Self-Brown, Shannon and Daniel J. Whitaker. Parent-Focused Child Maltreatment Prevention: Improving Assessment, Intervention, and Dissemination With Technology. Child Maltreat 2008; 13; 400 originally published online Jun 20, 2008. | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1252 | | Self-Directed Behavior [Call Number: PC-Broadwell-04] | PSYC4220 - Introduction to Behavior Modification (Spring 2010) Broadwell | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1253 | | Senecah, Susan. The Environmental Communication Yearbook. Vol.1. Mahwah : Lawrence Erlbaum, 2004. Chapters 9 & 12. | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1254 | | Seven pillars of wisdom; a triumph [Call Number: D568.4 .L4 1966] | RELS3250 - Biblical Literature (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 1255 | | sex differentiation [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 76 | 0.30% |
| 1256 | | Sex Matters (3rd ed./2010 ed.)[Call Number: HQ16 .S46 2010 c. 1 and c. 2] | SOCI3156 - Sexuality and Society (Fall 2009) Stombler, Windsor | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1257 | | Sex matters : the sexuality and society reader (Call Number: HQ16 .S46 2007) | SOCI3156 - Sexuality and Society (Fall 2009) Stombler, Windsor | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1258 | | Sex Matters: (3rd ed./2010 ed.) [Call Number: PC-Stombler-03] | SOCI3156 - Sexuality and Society (Fall 2009) Stombler, Windsor | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1259 | | Shadow of a Doubt (Call #: DVD PN1995.9.D4 S53 2001) | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1260 | | Shapiro, Kimron L. 1994. "The Attentional Blink: The Brain's "Eyeblink"." Current Directions in Psychological Science 3, no. 3: 86-89. | PSYC4100 - Cognitive Psychology (Spring 2010) Frishkoff | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1261 | | Shaw, Susan and Janet Lee. Women's Voices, Feminist Visions: Classic and Contemporary Readings. Boston : Higher Education, 2009. (pp.204-208) | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 1262 | | Shea, Christopher. Don't Talk to the Humans: The Crackdown on Social Science Research. Lingua Franca. Sept. 2000. pp.27-34. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 19 | 0.08% |
| 1263 | | Shearer, Nelma, and Julie Fleury "Social support promoting health in older women." Journal Of Women & Aging 18.4 (2006): 3-17. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1264 | | Shimazu, N aoka. Japanese Society at War: Death, Memory and the Russo-Japanese War. Cambridge : Cambridge University Press, 2009. Ch. 2 (pp.55-85). | HIST4990 - Historical Research (Spring 2010) Youngs | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 1265 | | Signorielli, Nancy. "What We Know About Media Violence". From Taking Sides: Clashing Views in Lifespan Development, edited by Andrew Guest. Boston : McGraw Hill, 2009. | ED2130 - Exploring and Teaching (Spring 2010) Thompson | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1266 | | Silet, Charles, editor. The Films of Woody Allen: Critical Essays. Lanham : Scarecrow Press, 2006. Chapters 11, 12, 14) | FILM4780 - Auteurs: Ingmar Bergman and Woody Allen (Spring 2010) Pustay | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1267 | | Silliman, Jael et al. (Eds). Undivided Rights: Women of Color Organize for Reproductive Justice. Cambridge : South End Press, 2004. Chapters 1 & 2 | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 45 | 0.18% |
| 1268 | | Simmons, Beth. Who Adjusts? | | | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1269 | | Domestic Sources of Foreign Economic Policiy During the Interwar Years. Princeton : Princeton University Press, 1994. (pp.3-13 & pp.52-103). | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1270 | | Simonds, Wendy. Abortion at Work: Ideology and Practice in a Feminist Clinic. New Brunswick : Rutgers University Press, 1996. (pp.1-22) | SOCI3156 - Sexuality and Society (Spring 2010) Charania | 1/1/2010 - 2/18/2010 | 61 | 0.24% |
| 1271 | | Simonet, Thomas. "Conglomerates and Content: Remakes, Sequels and Series in the New Hollywood". In Current Research in Film: Audiences, Economics, and Law, edited by Bruce Austin. Norwood : Ablex, 1987. | FILM4960 - American Film History II (Spring 2010) Petruska | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1272 | | Singer, Peter. Animal Liberation. New York : Avon Books, 1990. Ch. 1 | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 13 | 0.05% |
| 1273 | | Skhula-Metha, Smita and Albin, Richard W. Annual Editions: Educational Psychology 06/07-Twelve Practical Strategies to Prevent Escalation in Classroom Settings. McGraw Hill 21st. 2007 pp. 166-172 | EPSE2130 - Exploring Learning and Teaching (Spring 2010) Bays | 1/1/2010 - 2/18/2010 | 65 | 0.26% |
| 1274 | | Skinwalkers (Call #: DVD PN1997.2.S585 2004) | ENGL4300 - Literature (Spring 2010) Goodman | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1275 | | Slavo, Zizek. The Sublime Object of Ideology | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1276 | | Smay, Diana, and George Armelagos. "Galileo wept: A critical assessment of the use of race of forensic anthropolopy. " Transforming Anthropology 9.2 (2000): 19-29. | ANTH2010 - Introduction to Biological Anthropology (Spring 2010) McCombie | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1277 | | Smith H, Graves W. Gentrification as Corporate Growth Strategy: The Strange Case of Charlotte, North Carolina and the Bank of America. Journal of Urban Affairs October 2005;27(4):403-418. | SOCI4226 - Urban Sociology (Spring 2010) Jaret | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1278 | | Smith, Andrea. "Heteropatriarchy and the Three Pillars of White Supremacy", in Color of Violence: The Incite! Anthology. Cambridge : South End Press, 2006. | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 46 | 0.18% |
| 1279 | | Smith, Angel and Emma Davila-Cox, editors. The Crisis of 1898: Colonial Redistribution and Nationalist Mobilization. New York : St. Martin's Press, 1998. Chapters 1 & 8. | HIST4990 - Historical Research (Spring 2010) Youngs | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 1280 | | Smith, L. B. (1999). Do infants possess innate knowledge structures? The con side. Developmental Science, 2(2), 133-144. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 1281 | | Smith, L. B., & Thelen, E. (2003). Development as a dynamic system. Trends in Cognitive Sciences, 7(8), 343-348. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 25 | 0.10% |
| 1282 | | Snyder S. Family Life and Leisure Culture in The Shining. Film Criticism. Fall82 1982;7(1):4-13. | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1283 | | Snyder, Jack. Myths of Empire: Domestic Politics and International Ambition. Ithaca : Cornell University Press, 1991. Chapters 1 & 2 | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1284 | | Social origins of dictatorship and democracy; lord and peasant in the making of the modern world [Call Number: HN15 .M775] | POLS4900 - Seminar topic: Comparative Democratization (Spring 2010) Manning | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1285 | | Societies, Networks, and Transitions: A global history [Call Number: PC-Gainty-01] | HIST1112 - Survey of World History since 1500 (Spring 2010) Gainty | 1/1/2010 - 2/18/2010 | 96 | 0.38% |
| 1286 | | Society: The Basics (Supplement) [Call Number: PC-Chapman-02] | SOCI1101 - Introduction to Sociology (Spring 2010) Chapman | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1287 | | Society: The Basics [Call Number: PC-Chapman-01] | SOCI1101 - Introduction to Sociology (Spring 2010) Chapman | 1/1/2010 - 2/18/2010 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1288 | | Sociology for the Twenty-First Century [call #: PC-Cavalier-07] | SOCI1101 - SOCI 1101 (Spring 2010) Cavalier | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1289 | | Soheback V. Decor as Theme: A Clockwork Orange. Literature Film Quarterly. June 1981;9(2):92. | FILM4780 - Auteurs: Kubrick and Kieslowski (Spring 2010) Ayers | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1290 | | Solorzano, Daniel G. and Tara J. Yosso. Critical Race Methodology: Counter-Storytelling as an Analytical Framework for Education. 8.1 (2002): 23-44. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1291 | | somatoform disorders (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1292 | | SÃ¸rensen, Aage B. Toward a Sounder Basis for Class Analysis. The American Journal of Sociology, Vol. 105, No. 6 (May, 2000), pp. 1523-1558 | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1293 | | Sources of Chinese tradition, compiled by Wm. Theodore de Bary, Wing-tsit Chan [and] Burton Watson. (Call #: DS703 .D4) | HIST3700 - China and Japan to 1600 (Spring 2010) Reynolds | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1294 | | Sources of Chinese tradition, volume 1 (1999 ed.--3 copies) (Call #: DS703 .S66 1999 v. 1) | HIST3700 - China and Japan to 1600 (Spring 2010) Reynolds | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1295 | | South End Press Collective, editors. What Lies Beneath: Katrina, Race, and the State of the Union. Cambridge : South End Press, 2007. (pp.31-47 & pp.157-166) | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 17 | 0.07% |
| 1296 | | special senses (slides 01-29)[Clancy, A. Class Notes. Power Point format.] | BIOL1110 - Human Anatomy and Physiology I (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 31 | 0.12% |
| 1297 | | Spelke, E. (2000). Core knowledge. American Psychologist, 55(11), 1233-1243. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 25 | 0.10% |
| 1298 1299 | | Spelke, E. S. (1998). Nativism, empiricism, and the origins of knowledge. Infant Behavior and Development, 21(2), 181-200. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 38 | 0.15% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1300 | | Spellbound (Call #: DVD PN1997.S635 2008) | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1301 | | Spence, Jonathan. 1996. God's Chinese Son: The Taiping Heavenly Kingdom of Hong Xiuquan. New York: Norton. (46-65) | HIST1112 - Survey of World History since 1500 (Spring 2010) Gainty | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1302 1303 1304 1305 | | Spencer, Jonathan. "Ethnography after Postmodernism". From Handbook of Ethnography, edited by Paul Atkinson<br><br>CH. 30<br>NEED CC & TP | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1306 | | Spirit of Intimacy [Call #: BL626.33 S66 2000,PC-Dixon-03, and PC-Dixon-13] | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1307 | | Spotwood, Rice. Slave Letter. from: Berlin, Ira, Joseph P. Reidy, and Leslie S. Rowland. Freedom's Soldiers: The Black Military Experience in the Civil War. Cambridge, U.K.: Cambridge University Press, 1998. pp. 131-133. | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 1308 | | Springer, Kimberly, editor. Still Lifting, Still Climbing: African American Women's Contemporary Activism. New York : New York University Press, 1999. Ch. 4 (pp.49-69) | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 12 | 0.05% |
| 1309 | | Sroufe, L. Alan et al. The Development of the Person: The Minnesota Study of Risk and Adaptation from Birth to Adulthood. New York : The Guilford Press, 2005. Ch. 11 (pp.219-238) | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 1310 | | St. Jean, Yanick and Joe Feagin. Dougle Burden: Black Women and Everyday Racism. Armonk : M.E. Sharp, 1998. Ch. 2. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

|      | A | B | C | D | E | F |
|------|---|---|---|---|---|---|
| 1311 |   | Staggenborg, Suzanne. The Consequences of Professionalization and Formalization in the Pro-Choice Movement. American Sociological Review, Vol. 53, No. 4 (Aug., 1988), pp. 585-605 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 1312 |   | Stake, R. (2005). Qualitative case studies. In Norman Denzin and Yvonna Lincoln (Eds), The Sage Handbook of Qualitative Research. Thousand Oaks, SAGE Publications. (pp. 443-465). | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1313 |   | Steckenrider, Janie S. Parrott, Tonya M. New Directions in Old Age Policies. Albany, N.Y. State University of New York Press, 1998. [This is a link to the entire book in NetLibrary. NetLibrary only allows one user at a time.] | GERO4110 - Aging Policy and Services (Spring 2010) Ball | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1314 |   | Steckenrider, Janie S., and Tonya M. Parrott. New Directions in Old Age Policies. Albany, N.Y.: State University of New York Press, 1998. pp. 131-150, 261-272. | GERO4110 - Aging Policy and Services (Spring 2010) Ball | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1315 |   | Stem Cell Research Basics - LegislatorÃ's Toolkit | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 27 | 0.11% |
| 1316 |   | Stem Cells From Skin Cells-The Ethical Questions | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1317 |   | Stem Cells from Skin Cells-The Ethical Questions | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 19 | 0.08% |
| 1318 |   | Stem Cells What They Are and What They Do | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 1319 |   | Stickin' to, Watchin' Over, and Gettin' With. [Call#: HQ770.4 .S748 2001] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1320 |   | Stinson, David W. "The Proliferation of Theoretical Paradigms Quandary: |   |   |   |   |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1321 | | How One Novice Researcher Used Eclecticism as a Solution" The Qualitative Report Volume 14 Number 3 September 2009 498-523 | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1322 | | Stoller, Debbie. "Feminists Fatale: BUST-ing the Beauty Myth". In Violence and Gender: An Interdisciplinary Reader, edited by Paula Gilbert and Kimberly Eby. Upper Saddle River : Pearson/Prentice Hall, 2003. (pp.142-145) | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1323 | | Stolz, B. "Educating policymakers and setting the criminal justice policymaking agenda: Interest groups and the â€˜Victims of Trafficking and Violence Act of 2000â€™" Criminal Justice 2005; 5(4)pp. 407-430 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1324 | | Stombler, Mindy et al. Sex Matters: The Sexuality and Society Reader. Boston : Pearson, 2007. pp. 198-212, 326-331, 525-539. | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 14 | 0.06% |
| 1325 | | Strategic Management : Competitiveness and Globalization : Concepts and Cases 8th edition [Call Number: PC-Turner-01] | BUSA4980 - Strategic Management (Spring 2010) Turner | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1326 | | Strategic Reading for Regentsâ€™ Reading Exams [Call Number: PC-Yarbrough-01] | RGTR198 - Regents Exam Reading (Spring 2010) Yarbrough | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1327 | | Strauss and Corbin. Basics of Qualitative Research. "Axial Coding" | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1328 | | Strauss, Anselm L., and Juliet M. Corbin. Basics of Qualitative Research: Techniques and Procedures for Developing Grounded Theory. Thousand Oaks: Sage Publications, 1998. Ch. 6: pp. 73-85. [Need tp and cp] | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1329 | | Strauss, Anselm. Qualitative Analysis for Social Scientists. "Introduction" | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1330 | | Strier, Karen B. 1993. "Menu for a monkey." Natural History 102, no. 3: 34. | ANTH2010 - Introduction to Biological Anthropology (Spring 2010) McCombie | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1331 | | Strohm, Reinhard. The Rise of European Music, 1380-1500. Cambridge [England]: Cambridge University Press, 1993. pp. 153-181. | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 1332 | | Strong democracy : participatory politics for a new age [Call Number: JC423 .B243 1984] | POLS4520 - Theories on Democracy (Spring 2010) Feit | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1333 | | Strong societies and weak states : state-society relations and state capabilities in the Third World [Call Number: JF60 .M54 1988] | POLS4900 - Seminar topic: Comparative Democratization (Spring 2010) Manning | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1334 | | Stryker, Susan. Transgender History. Berkeley : Seal Press, 2008. Ch. 1 (pp.1-29) | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 74 | 0.29% |
| 1335 | | Student Companion to Accompany: Biochemistry (Call #: PC-Ray-01) | CHEM4600 - Biochemistry (Fall 2009) Ray | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 1336 | | Study guide for moore's(Call# PC-MillerV-13)perm. | MATH1070 - Math (Perm 2009) Miller, Staff | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1337 | | Study guide for moore's(Call# PC-MillerV-14)perm. | MATH1070 - Math (Perm 2009) Miller, Staff | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1338 | | Study Questions [Call #: PC-Chem-01] | CHEM1211 - General Chemistry I (Perm 2010) Staff | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1339 | | Sudbury, Julia, editor. Global Lockdown: Race, Gender, and the Prison-Industrial Complex. New York : Routledge, 2005. Intro and ch. 4. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1340 1341 1342 | | Surtees, R. "Traffickers and Trafficking in Southern and Eastern Europe Considering the Other Side of Human Trafficking" European Journal of Criminology 5(1):2008 pp. 39-68 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1343 | | Swenson, Cynthia et al. Issues of Maltreatment and Abuse. From Freeman, Arthur, and Mark A. Reinecke. Personality Disorders in Childhood and Adolescence. Hoboken, N.J.: John Wiley & Sons, 2007. pp. 229-295. | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 29 | 0.11% |
| 1344 | | Syllabus | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1345 | | Syllabus | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1346 | | Syllabus | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 1347 | | Syllabus | LAW5061 - Torts II (Spring 2010) Todres | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1348 | | T aromatization-male sex behav [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 1349 | | Talburt S. Ethnographic Responsibility Without the "Real". Journal of Higher Education [serial online]. January 2004;75(1):80-103 | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1350 | | Talkin'™ back : raising and educating resilient Black girls [Call Number: E185.86 .P36 2003] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1351 | | Tarrant, Shira, editor. Men Speak Out: Views on Gender, Sex, and Power. New York : Routledge, 2008. (pp.206-211) | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 37 | 0.15% |
| 1352 | | Taylor, Charles. A Secular Age. Cambridge : Belknap Press of Harvard University Press, 2007. Ch. 1 | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 31 | 0.12% |
| 1353 | | Teaching listening comprehension [Call Number: LB1065 .U7 1984] | AL3051 - Methods of Teaching EFL (Perm 2010) Murphy | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1354 | | Teaford, Jon. The American Suburb: The Basics. New York : Routledge, 2008. Ch. 3. | SOCI4226 - Urban Sociology (Spring 2010) Jaret | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1355 | | Texts of terror : literary-feminist readings of Biblical narratives [Call Number: BS575 .T74 1984] | RELS3250 - Biblical Literature (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 6 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1356 | | Tharoor, Shashi "Why America Still Needs the United Nations" Foreign Affairs; Sep/Oct2003, Vol. 82 Issue 5, p67-80 | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1357 | | The American Promise [Call Number: PC-Conner-01] | HIST2110 - Survey of U.S. History (Spring 2010) Conner | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1358 | | The Art of Public Speaking [Call Number: PC-West-05 or PC-West-06] | SPCH1500 - Public Speaking (Spring 2009) Staff | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1359 | | The artificial kingdom : a treasury of the kitsch experience [Call Number: BH301.K5 O43 1998] | PERS2002 - Art and Environment (Spring 2010) Longobardi | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1360 | | The black parenting book [Call Number: HQ769 .B3455 1999] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1361 | | The Cambridge companion to early Greek philosophy [Call Number: B188 .C35 1999] | PHIL4030 - Topics in Ancient Philosophy (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1362 | | The Cherokee Removal: A Brief History with Documents [Call Number: PC-Ingrassia-01] | HIST2110 - Survey of United States History (Spring 2010) Ingrassia | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1363 | | The death of classical cinema : Hitchcock, Lang, Minnelli [Call Number: PN1998.3.H58 M37 2006] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1364 | | The death of Luigi Trastulli, and other stories : form and meaning in oral history [Call Number: D16.14 .P67 1991] | HIST4330 - Oral History (Spring 2010) Kuhn | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1365 | | The democratic paradox [Call Number: JC423 .M7363 2000] | POLS4520 - Theories on Democracy (Spring 2010) Feit | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1366 | | The Essentials of Statistics: A tool for social research. [Call Number: PC-Davis-01] | SOCI3010 - Social Statistics (Spring 2010) Davis | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1367 | | The Essentials of Statistics: A tool for social research. [Call Number: PC-GSU-01] Older Edition | SOCI3010 - Social Statistics (Spring 2010) Davis | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1368 | | The family flamboyant : race politics, queer families, Jewish lives [Call Number: HQ75.15 .B74 2006] | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1369 | | The Forms and Orders of Western Litergy Ch. 3: The Liturgical Year and Calendar | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1370 | | The future of life [Call Number: QH75 .W535 2002] | PERS2002 - Art and Environment (Spring 2010) Longobardi | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1371 | | The grammar book : an ESL/EFL teacher's course [Call Number: PE1128.A2 C39 1999] | AL8460 - English grammar for ESL/EFL teachers (Perm 2010) Cortes | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1372 | | The great divergence : Europe, China, and the making of the modern world economy [Call Number: HC240 .P5965 2000] | HIST7030 - Issues and Interpretations in World History (Spring 2010) Biltoft | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1373 | | The kaleidoscope of gender : prisms, patterns, and possibilities [Call Number: HQ1075 .K35 2008] | SOCI3156 - Sexuality and Society (Fall 2009) Stombler, Windsor | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1374 | | The latehomecomer : a Hmong family memoir [Call Number: E184.H55 Y36 2008] | HIST4225 - Immigration and Ethnicity in US History (Spring 2010) Wilson | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1375 | | The legacy of Parmenides : Eleatic monism and later presocratic thought [Call Number: B196 .C87 1998] | PHIL4030 - Topics in Ancient Philosophy (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1376 | | The Logic of Violence in Civil War [Call Number: PC-Manning-02] | POLS8215 - Politics of Peace (Spring 2010) Manning | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1377 | | The Madonna of the future : essays in a pluralistic art world [Call Number: N6490 .D2385 2000] | CER3900 - Figure as Concept (Spring 2010) West | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1378 | | The Negro family in the United States [Call Number: E185.86 .F74 1966] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1379 | | The New Politics of Planning | | | | |
| 1380 | | | LAW7242 - Growth Management (Spring 2010) Juergensmeyer | | | |
| 1381 | | HT 167 .N45 2009 | | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1382 | | The NNI and the Social Good | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 18 | 0.07% |
| 1383 | | The Oxford handbook of presocratic philosophy [Call Number: B187.5 .O94 2008] | PHIL4030 - Topics in Ancient Philosophy (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1384 | | The politics of the earth : environmental discourses [Call Number: GE195 .D79 1997 or 2005] | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1385 | | The pre-Platonic philosophers [Call Number: B187.5 .N5413 2001] | PHIL4030 - Topics in Ancient Philosophy (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1386 | | The presocratic philosophers : a critical history with a selection of texts [Call Number: B188 .K5 1983] | PHIL4030 - Topics in Ancient Philosophy (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1387 | | The Pre-Socratics; a collection of critical essays [Call Number: B188 .M64] | PHIL4030 - Topics in Ancient Philosophy (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1388 | | The principles of representative government [Call Number: JF1051 .M2513 1997] | POLS8590 - Studies in Western Political Theory (Spring 2010) Feit | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1389 | | The Renaissance Ch. 1: Music and Society | MUS8830 - Renaissance Music 1450-1600 (Spring 2010) Orr | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1390 1391 1392 | | The responsive interview as extended conversation. In Rubin, Herbert and Rubin, Irene. (2005). Qualitative Interviewing. Thousand Oaks, CA: SAGE Publications<br><br>NEED CC & TP | EPRS8510 - Qualitative Research in Education II (Spring 2010) Esposito | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1393 | | The Selfish Gene [Call Number: PC-Owren-03, PC-Owren-04, PC-Owren-07, and PC-Owren-08] | PSYC1100 - Natural Aspects of Psychology (Perm 2010) Owren | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1394 | | The Slave Community [Call Number: E443 B55 1979] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 12 | 0.05% |
| 1395 | | The Social life of things : commodities in cultural perspective [Call Number: GN450 .S63 1986] | HIST7030 - Issues and Interpretations in World History (Spring 2010) Biltoft | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1396 | | The Song of Roland [Call Number: PC-White-02] | HIST1111 - Survey of World History to 1500 (Spring 2010) White | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1397 | | The Source [Call Number: PC-Ruprecht-01 or Call Number: PC-Ruprecht-12] | RELS3250 - Biblical Literature (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1398 | | The spell of the sensuous : perception and language in a more-than-human world [Call Number: BD581 .A25 1996] | PERS2002 - Art and Environment (Spring 2010) Longobardi | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1399 | | The Structure of English: Studies in form and function for language teaching [Call Number: PC-Cortes-05] | AL8460 - English grammar for ESL/EFL teachers (Perm 2010) Cortes | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1400 | | The Therapy of Desire: Theory and Practice in Hellenistic Ethics [Call Number: PC-Ruprecht-28] | RELS4690 - Liberalism, Secularism, and Religion (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1401 | | The violent social world of black men [Call Number: HN90.V5 O45 1994] | AAS6032 - African-American Masculinity (Spring 2010) Gayles | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1402 | | Therapeutic Cloning Treats Parkinson's Disease in Mice | LAW7098 - Biotechnology Law, Policy & Ethics (Spring 2010) Berry | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 1403 | | Thomas, Keith. Religion and the Decline of Magic (New York: Scribner, 1971), prologue: â€œThe Environmentâ€, pp 3-21. | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 65 | 0.26% |
| 1404 | | Thomas, M. A. "Getting Debt Relief Right." Foreign Affairs 80, no. 5 (September 2001): 36-45. | POLS3400 - International politics (Spring 2010) Duffield | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1405 | | Thompson, Vincent Bakpetu. The Making of the African Diaspora in the Americas, 1441-1900. Harlow, Essex, England: Longman, 1987. pp. 192-117; 255-300. | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 1406 | | THRUPKAEW, NOY. "THE CRUSADE AGAINST SEX TRAFFICKING. (Cover story)." Nation 289.10 (2009): 11-20. | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1407 | | thyroid [Clancy, A. Class Notes. Power Point Format.] | BIOL4240 - Endocrinology (Spring 2010) Clancy | 1/1/2010 - 2/18/2010 | 14 | 0.06% |
| 1408 | | Tilly, C. (1999). "Wise Quacks." Sociological Forum 14(1): 55-61. | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1409 | | Tincoff, R., & Jusczyk, P. W. (1999). Some beginnings of word comprehension in 6-month-olds. Psychological Science, 10, 172-175. | PSYC4040 - Developmental Psychology. (Spring 2010) Clarkson | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1410 | | Tisdale, K. (2004). Being vulnerable and being ethical with/in research. In K. deMarrais and S. Lapan, (Eds.), Foundations for research: Methods of inquiry in education and the social sciences. Mahwah, NJ: Lawrence Erlbaum Associates, Publishers. Ch. 2 | EPRS8500 - Introduction to Qualitative Research (Spring 2010) Kaufmann | 1/1/2010 - 2/18/2010 | 75 | 0.30% |
| 1411 | | Tither, Jacqueline M., and Bruce J. Ellis. 2008. "Impact of fathers on daughters' age at menarche: A genetically and environmentally controlled sibling study." Developmental Psychology 44, no. 5: 1409-1420. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1412 | | Tocqueville, Alexis de, and J. P. Mayer. Democracy in America. Perennial library, PL 1522. New York, NY: Harper & Row, 1988. pp. 246-248; 250-261. | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 198 | 0.78% |
| 1413 | | Tomasello, M. (2000). Culture and cognitive development. Current Directions in Psychological Science, 9(2), 37-40. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1414 1415 | | Tomasello, M. (2000). The item-based nature of children's early syntactic development. Trends in Cognitive Sciences, 4(4), 156-163 | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 19 | 0.08% |
| 1416 | | Tomasello, M., Carpenter, M., & Liszkowski, U. (2007, May). A New Look at Infant Pointing. Child Development, 78(3), 705-722. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 1417 | | Tomasulo, Frank. "The Politics of Ambivalence: Apocalypse Now as Prowar and Antiwar Film. In From Hanoi to Hollywood: The Vietnam War in American Film, edited by Linda Dittmar and Gene Michard. New Brunswick : Rutgers University Press, 1990. | FILM4960 - American Film History II (Spring 2010) Petruska | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1418 | | Tomlinson M, Cooper P, Murray L. The Mother–Infant Relationship and Infant Attachment in a South African Peri-Urban Settlement. Child Development. September 2005;76(5):1044-1054. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 1419 | | Toni Morrison's The bluest eye [Call Number: PS3563.O8749 B55 2007] | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1420 | | TOTEM AND TABOO. Freud, Sigmund, and Peter Gay. The Freud Reader. New York: W.W. Norton, 1995. pp. 481-513 | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 22 | 0.09% |
| 1421 | | Townes, Emilie Maureen. Womanist Ethics and the Cultural Production of Evil. Black religion, womanist thought, social justice. New York: Palgrave Macmillan, 2006. Preface: pp. x-xii, Ch. 1: pp. 1-9, Ch.7: pp. 139-158, and Ch. 8: pp. 159-165. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1422 | | Townsend, Camilla. Pocahontas and the Powhatan Dilemma. New York: Hill and Wang, 2005. Chapter 3: pp. 44-65. | HIST2110 - U.S. History (Spring 2010) Carter | 1/1/2010 - 2/18/2010 | 351 | 1.39% |
| 1423 | | Townsend, Camilla. Pocahontas and the Powhatan Dilemma. New York: Hill and Wang, 2005. Chapter 4: pp. 66-84. | HIST2110 - U.S. History (Spring 2010) Carter | 1/1/2010 - 2/18/2010 | 531 | 2.10% |
| 1424 | | Tracking adult literacy and numeracy skills : findings from longitudinal research [Call Number: LC149.7 .T73 2009] | EPY8960 - Seminar in Educational Psychology (Spring 2010) Greenberg | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1425 | | Trade and civilisation in the Indian Ocean : an economic history from the rise of Islam to 1750 [Call Number: HF3939.6 .C47 1985] | HIST7030 - Issues and Interpretations in World History (Spring 2010) Biltoft | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1426 | | Traditions and Encounters [Call #. PC-Perrin-01] | HIST1111 - SURVEY OF WORLD HIST TO 1500 (Perm 2009) Perrin | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1427 | | Traina, Richard P. Educational Psychology in Context: Readings for Future Teachers- What Makes a Good Teacher? Sage. 2006 pp. 37-38 | EPSE2130 - Exploring Learning and Teaching (Spring 2010) Bays | 1/1/2010 - 2/18/2010 | 29 | 0.11% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1428 | | Trepagnier, Barbara. Silent Racism: How Well-Meaning White People Perpetuate the Racial Divide. Boulder : Paradigm Publishers, 1993. Chapters 2 & 3. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1429 | | Triumph of the Will (Call #: DD253.8.T78 2001) | HIST4200 - U.S. Cultural History (Spring 2010) Sehat | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1430 | | Tuck I, Alleyne R, Thinganjana W. Spirituality and stress management in healthy adults. J Holistic Nursing. 2006;24:245-253. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1431 | | Tucker, Robert, editer. Marx-Engels Reader. New York : W.W. Norton, 1978. (pp.246-261 & pp.203-361) | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 35 | 0.14% |
| 1432 | | Tumin, Melvin M. Some Principles of Stratification: A Critical Analysis. American Sociological Review, Vol. 18, No. 4 (Aug., 1953), pp. 387-394. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 1433 | | Tyrrell, George. Through Scylla and Charybdis: Or the Old Theology and the New. New York: Longmans, Green and Co, 1907. Chap. 3: "Lex Orandi, Lex credendi" pp. 85-105. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1434 | | Ultima Cena (Call #: DVD MC-3120) | SPA4480 - Special Topics (Spring 2010) Marsh | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1435 | | Uma Narayan. "The Project of Feminist Epistemology: Perspectives from a Nonwestern Feminist." In Feminist Theory Reader: Local and Global Perspectives. New York : Routledge, 2003. | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1436 | | Umoja, Akinyele O. 2003. "1964: The Beginning of the End of Nonviolence in the Mississippi Freedom Movement." Radical History Review no. 85: 201. | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1437 | | Umoja, Akinyele. "We Will Shoot Back": The Natchez Model and Paramilitary Organization in the Mississippi Freedom Movement. Journal of Black Studies, Vol. 32, No. 3 (Jan., 2002), pp. 271-294. | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1438 | | Umoja, Akinyele. The Ballot and the Bullet: A Comparative Analysis of Armed Resistance in the Civil Rights Movement. Journal of Black Studies, Vol. 29, No. 4 (Mar., 1999), pp. 558-578. | AAS4620 - Enslavement in the Americas (Spring 2010) Umoja | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1439 | | UNCANNY (v. 17 pp. 219-253)[Freud, S., Strachey, J., Freud, A., Rothgeb, C. L., & Richards, A. (1958). The standard edition of the complete psychological works of Sigmund Freud. London: Hogarth Press.] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 14 | 0.06% |
| 1440 | | Understanding English Grammar (2006 or 2002 editions)[Call Number: PC-Cortes-06 or PE1112 .K64 2002] | AL8460 - English grammar for ESL/EFL teachers (Perm 2010) Cortes | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1441 | | Understanding the Old Testament [Call Number: BS1197 .A63 1975] | RELS3250 - Biblical Literature (Spring 2010) Ruprecht | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1442 | | Unhappy valley : conflict in Kenya & Africa [Call Number: JQ2947.A2 B47 1992b] | AAS6050 - African Social Movements (Spring 2010) Presley | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1443 | | unipolar 2 (Litrell, Jill. Class notes.) | HHS7370 - Psychopathology (Spring 2010) Littrell | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1444 | | Useem, Bert. Disorganization and the New Mexico Prison Riot of 1980. American Sociological Review, Vol. 50, No. 5 (Oct., 1985), pp. 677-688 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 1445 | | Uttal, D. H., Fisher, J. A., & Taylor, H. A. (2006). Words and maps: developmental changes in mental models of spatial information acquired from descriptions and depictions. Developmental Science, 9(2), 221-235. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1446 | | Vaish A, Carpenter M, Tomasello M. Sympathy through affective perspective taking and its relation to prosocial behavior in toddlers. Developmental Psychology. March 2009;45(2):534-543. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1447 | | Van den Bergh B, Marcoen A. High Antenatal Maternal Anxiety Is Related to ADHD Symptoms, Externalizing Problems, and Anxiety in 8- and 9-Year-Olds. Child Development. July 2004;75(4):1085-1097. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 28 | 0.11% |
| 1448 | | van Doesum, K., Riksen-Walraven, J., Hosman, C., & Hoefnagels, C. (2008, May). A Randomized Controlled Trial of a Home-Visiting Intervention Aimed at Preventing Relationship Problems in Depressed Mothers and Their Infants. Child Development, 79(3), 547-56 | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 21 | 0.08% |
| 1449 | | Van Dyke, Nella & Sarah A Soule. (2002). Structural social change and the mobilizing effect of threat: Explaining levels of patriot and militia organizing in the United States. Social Problems, 49(4), 497-520 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 10 | 0.04% |
| 1450 | | Van Dyke, Nella, Marc Dixon, and Helen Carlon. "Manufacturing Dissent: Labor Revitalization, Union Summer and Student Protest." Social Forces 86, no. 1 (September 2007): 193-214 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 1451 | | van Zoonen, Liesbet. Feminist Media Studies. London: Sage, 1994. Chapters 2 & 3. (pp. 11-28 & 29-42). | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 4 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1452 | | Vance, Carole, editor. Pleasure and Danger: Exploring Female Sexuality. Boston : Routledge, 1984. "Desire for the Future: Radical Hope in Passion and Pleasure" by Amber Hollibaugh. (pp.401-410) | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1453 | | Vandeveer, Donald and Christine Pierce. The Environmental Ethics & Polity Book. Belmont : Wadsworth, 2003. (pp.163-169, pp.201-238, pp.282-302). | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 48 | 0.19% |
| 1454 | | Varner, John G. and Jeannette J. Varner. 1983. Dogs of the Conquest. Norman: University of Oklahoma Press. (xiii-xvi, 1-34) | HIST1112 - Survey of World History since 1500 (Spring 2010) Gainty | 1/1/2010 - 2/18/2010 | 128 | 0.51% |
| 1455 | | Verdier, Daniel. Democracy and International Trade: Britain, France, and the United States, 1860-1990. Princeton : Princeton University Press, 1994. Chapters 1, 2, 3 & 11. | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1456 | | Verta Taylor and Leila J. Rupp. (2005). When the Girls Are Men: Negotiating Gender and Sexual Dynamics in a Study of Drag Queens. Signs 30 (4): 2115-2139. | WST8004 - Feminist Methodologies (Spring 2010) Talburt | 1/1/2010 - 2/18/2010 | 28 | 0.11% |
| 1457 | | Videos of Sadie Benning (Call #: DVD N6494.V53 B46 2001 v.1) | FILM2700 - History of Film (Perm 2009) Staff | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1458 | | Vietnam: vol.3 (Call #: Videotape DS557.7.V53 1987) | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1459 | | Violence in the Black family : correlates and consequences [Call Number: E185.86 .V56 1987] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 6 | 0.02% |
| 1460 | | Vosniadou, S., & Brewer, W. F. (1992). Mental models of the earth: A study of conceptual change in childhood. Cognitive Psychology, 24(4), 535-585 | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1461 | | Voss, Kim and Rachel Sherman. Breaking the Iron Law of Oligarchy: Union Revitalization in the American Labor Movement. The American Journal of Sociology, Vol. 106, No. 2 (Sep., 2000), pp. 303-349 | SOCI8220 - Social Movements (Spring 2010) Tester | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 1462 | | Wagner, Marsden. Born in the USA: How A Broken Maternity System Must Be Fixed To Put Mothers and Infants First. Berkeley : University of California Press, 2006. Chapters 2 & 7 | SOCI3152 - Birth and Parenthood (Spring 2010) Simonds | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 1463 | | Walker L, Hennig K. Parent and Peer Contexts for Children's Moral Reasoning Development. Child Development. July 2000;71(4):1033. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1464 | | Walker, Alice. In Love & Trouble; Stories of Black Women. New York: Harcourt Brace Jovanovich, 1974. "The Revenge of Hannah Kemhuff": pp. 60-80 and "Strong Horse Tea": pp. 88-98. | ENGL4200 - The Conjure Tradition (Spring 2010) Samuel | 1/1/2010 - 2/18/2010 | 51 | 0.20% |
| 1465 | | Walker, Rebecca. â€œBeing Real: An Introduction.â€  To Be Real. Ed. and introd. Rebecca Walker.1995. NY: Anchor Books, 1995. xxix-xl. | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 71 | 0.28% |
| 1466 | | Walker, Rebecca. To Be Real. Being Real: An Introduction. New York : Anchor Books, 1995. | WST2010 - Introduction to Women's Studies (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 37 | 0.15% |
| 1467 | | Walsham, Alexandra. "The Fatall Vesper": Providentialism and Anti-Popery in Late Jacobean London. Past & Present, No. 144 (Aug., 1994), pp. 36-87 | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 3 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1468 | | Wandersman, A., J. Duffy, P. Flaspohler, R. Noonan, K. Lubell, L. Stillman, M. Blachman, R. Dunville, and J. Saul. "Bridging the Gap Between Prevention Research and Practice: The Interactive Systems Framework for Dissemination and Implementation. " Americ | PH7535 - Intervention and Implementation Research (Spring 2010) Lutzker | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1469 | | War and genocide : a concise history of the Holocaust [Call Number: DD256.5 .B3916 2002] | HIST4640 - The Holocaust (Spring 2010) Lacoss, Perry | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1470 | | Watson, James L. 1997. Golden Arches East:McDonald's in East Asia. Stanford: Stanford University Press. ("Introduction" 1-38) | HIST1112 - Survey of World History since 1500 (Spring 2010) Gainty | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1471 | | Watt, Tessa. Cheap Print and Popular Piety, 1550-1640. New York : Cambridge University Press, 1991. (pp.131-177) | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 41 | 0.16% |
| 1472 | | Waxman, S. (2002). Early word learning and conceptual development: Everything had a name, and each name gave birth to a new thought. In U. Goswami (Ed.), Blackwell handbook of childhood cognitive development (pp. 102-126). Malden, MA: Blackwell. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1473 | | We want for our Sisters What We Want for Ourselves (Call #: PC-Dixon-16 or HQ997.5 D586 2009) | AAS4030 - African-American Male/Female Relationships. (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1474 | | Weber, Lynn. Understanding Race, Class, Gender, and Sexuality: A Conceptual Framework. New York : Oxford University Press, 2010. (pp.93-114). | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 9 | 0.04% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1475 | | Webster, J. B. The Cambridge Companion to Karl Barth. Cambridge companions to religion. Cambridge, U.K.: Cambridge University Press, 2000. Ch. 1 & 2: "Introducing Barth" and "Theology" pp. 1-36. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1476 | | Weitz, Rose. The Politics of Women's Bodies: Sexuality, Appearance, and Behavior. New York : Oxford University Press, 2010. (pp.27-47, 155-162) | SOCI3216 - Gender & Society (Spring 2010) Kahn | 1/1/2010 - 2/18/2010 | 48 | 0.19% |
| 1477 | | Weitz, Rose. Women and Their Hair: Seeking Power through Resistance and Accommodation. Gender and Society, Vol. 15, No. 5 (Oct., 2001), pp. 667-686 | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1478 | | Weitzer, Ronald. "The Social Construction of Sex Trafficking: Ideology and Institutionalization of a Moral Crusade" Politics & Society 2007 35: 447-475 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1479 | | Welch, David. Painful Choices: A Theory of Foreign Policy Change. Princeton : Princeton University Press, 2005. Ch. 2. (pp.30-71). | POLS8459 - Studies in Foreign Policy (Spring 2010) Hankla | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1480 | | Welcoming Spirit Home:Ancient African Teachings to Celebrate Children and Community [Call Number: PC-Dixon-12 or BL625.8 S55 1999] | AAS3000 - African-American Family (Spring 2010) Dixon | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1481 | | Wellman NS, et al. Eat better & move more: a community-based program designed to improve diets and increase physical activity among older Americans. Am J Public Health. 2007;97:710-717. | HHS4200 - Health and the Older Adult (Spring 2010) Rosenbloom | 1/1/2010 - 2/18/2010 | 5 | 0.02% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1482 | | Wellman, H. (2002). Understanding the psychological world: Developing a theory of mind. In U. Goswami(Ed.), Blackwell handbook of childhood cognitive development (pp 167-187). Malden, MA: Blackwell. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 42 | 0.17% |
| 1483 | | Wellman, H. M., & Gelman, S. A. (1992). Cognitive development: Foundational theories of core domains. Annual Review of Psychology, 43, 337-375. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 28 | 0.11% |
| 1484 | | Wells, David and Sandra Wilson, editors. The Russo-Japanese War in Cultural Perspective, 1904-05. New York : St. Martin's Press, 1999. Ch. 8 (pp.160-193). | HIST4990 - Historical Research (Spring 2010) Youngs | 1/1/2010 - 2/18/2010 | 38 | 0.15% |
| 1485 | | Wendell, Susan. Toward a Feminist Theory of Disability. Hypatia, Vol. 4, No. 2, Feminist Ethics & Medicine (Summer, 1989), pp. 104-124 | WST2010 - Introduction to Women's Studies (Spring 2010) Kharwanlang | 1/1/2010 - 2/18/2010 | 20 | 0.08% |
| 1486 | | West, Candace and Don Zimmerman. Doing Gender. Gender and Society, Vol. 1, No. 2 (Jun., 1987), pp. 125-151 | SOCI3216 - Gender and Society (Spring 2010) Windsor | 1/1/2010 - 2/18/2010 | 24 | 0.09% |
| 1487 | | what happens when I upload a file. | WSTU1256 - writing memoirs (Spring 2009) account | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1488 | | White weddings : romancing heterosexuality in popular culture [Call Number: HQ536 .I545 2008] | WST2010 - Introduction to Women's Studies (Spring 2010) Kharwanlang | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1489 | | White, R. Adapting Grice's maxims in the teaching of writing. ELT Journal 2001 55(1):62-69. | AL8500 - Pragmatics and Language Teaching (Spring 2010) Pickering | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1490 | | Whitty, Julia.(2006, March). THE FATE OF THE Ocean. Mother Jones, 31(2), 32-42,44-45,47-48,8. | PERS2002 - Art and Environment (Spring 2010) Longobardi | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1491 | | Who moved my cheese? [call #: BF637.C4 J64 2002] perm. | GSU1010 - GSU 1010 (Perm 2010) Glogowski, GSU1010 | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1492 | | Wilkerson, Kevin. "Peer Supervision for the Professional Development of School Counselors: Toward an Understanding of Terms and Findings." Counselor Education & Supervision 46, no. 1 (September 2006): 59-67. | CPS8480 - Supervision of School Counseling Services (Spring 2010) Mullis | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1493 | | Williams, Christine L. The Glass Escalator: Hidden Advantages for Men in the "Female" Professions. Social Problems, Vol. 39, No. 3 (Aug., 1992), pp. 253-267. | SOCI3216 - Gender and Society (Spring 2010) Markle | 1/1/2010 - 2/18/2010 | 7 | 0.03% |
| 1494 | | Willingham, Daniel. Educatinal Psychology in Context: Readings for Future Teachers-Students Remember....What they think about. Sage. 2006 pp. 67-78 | EPSE2130 - Exploring Learning and Teaching (Spring 2010) Bays | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 1495 | | Willingham, Daniel. Students Remember...What They Think About. American Educator, Summer 2003, 37-41. | ED2130 - Exploring and Teaching (Spring 2010) Thompson | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1496 | | Wilson, Jeremy M. and Erin Dalton "Human Trafficking in the Heartland: Variation in Law Enforcement Awareness and Response" Journal of Contemporary Criminal Justice 2008 24: 296-313 | CRJU8410 - Criminological Issues: Child Trafficking (Spring 2010) Finn | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1497 | | Wilson, John and Donald Drakeman, editors. Church and State in American History. Boston : Beacon Press, 1987. (pp.1-19 & pp.32-42) | RELS4700 - Religion and American Law (Spring 2010) Weiner | 1/1/2010 - 2/18/2010 | 26 | 0.10% |
| 1498 | | Wilson, William. The Truly Disadvantaged: The Inner City, the Underclass, and Public Policy. Chicago : University of Chicago Press, 1987. Ch. 5 & pp. 146-159. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1499 | | Wingfield, Adia Harvey. Racializing the Glass Escalator: Reconsidering Men's Experiences with Women's Work. Gender & Society, 2009; 23 (1) 5. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1500 | | Winship, Christopher. Review: Race, Poverty, and The American Occupational Structure. Reviewed work(s): | | | | |
| 1501 | | The American Occupational Structure by Peter Blau; Otis Dudley Duncan. Contemporary Sociology, Vol. 21, No. 5 (Sep., 1992), pp. 639-643. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 10 | 0.04% |
| 1502 | | Wolin, Sheldon S. The Presence of the Past: Essays on the State and the Constitution. The Johns Hopkins series in constitutional thought. Baltimore: Johns Hopkins University Press, 1989. pp. 137-150. | POLS8590 - Studies in Western Political Theory (Spring 2010) Feit | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1503 | | Women in African colonial histories [Call Number: HQ1787 .W655 2002] | AAS6050 - African Social Movements (Spring 2010) Presley | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1504 | | Women in film noir [Call Number: PN1995.9.W6 W66 1998] | COMM4280 - Film Genres (Spring 2010) Boozer | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1505 | | Women's words : the feminist practice of oral history [Call Number: HQ1121 .W886 1991] | HIST4330 - Oral History (Spring 2010) Kuhn | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1506 | | Wong, Kate. 2005. "The Littlest Human." Scientific American 292, no. 2: 56-65. | ANTH2010 - Introduction to Biological Anthropology (Spring 2010) McCombie | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1507 | | Wood D, Larson R, Brown J. How Adolescents Come to See Themselves as More Responsible Through Participation in Youth Programs. Child Development. January 2009;80(1):295-309. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 2 | 0.01% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1508 | | Wood, Chris, and Andrea Dixon Rayle. 2006. "A Model of School Counseling Supervision: The Goals, Functions, Roles, and Systems Model." Counselor Education & Supervision 45, no. 4: 253-266. | CPS8480 - Supervision of School Counseling Services (Spring 2010) Mullis | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1509 | | Wood, Robin. "Peppering the Cracks: Fantasy and Ideology in the Reagan Era". In Hollywood From Vietnam to Reagan. New York : Columbia University Press, 1986. | FILM4960 - American Film History II (Spring 2010) Petruska | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1510 | | Woodward, A., Sommerville, J. A. & Guajardo, J. J. (2003) How Infants Make Sense of Intentional Action. In B. F. Malle, L. J. Moses, & D. A. Baldwin (Eds.), Intentions and intentionality: Foundations of social cognition (pp. 149-169). Cambridge, MA: MIT P | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 48 | 0.19% |
| 1511 | | Woody Allen as "The Front" (Call #: DVD MC 3115) | FILM4170 - American Film History 1 (Spring 2010) Smith | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1512 | | Worcester, Nanry and Mariamne Whatley, editors. Women's Health: Readings on Social, Economic, and Political Issues. Dubuque : Kendall/Hunt, 1994. "Use of Depo Provera for Contraception" and "Norplant Information Sheet". (pp.271-276) | WST2010 - Introduction to Women's Studies (Spring 2010) Jarmakani | 1/1/2010 - 2/18/2010 | 67 | 0.26% |
| 1513 | | World history : ideologies, structures, and identities [Call Number: D16.8 .W73 1998] | HIST7030 - Issues and Interpretations in World History (Spring 2010) Biltoft | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1514 | | World-systems analysis : an introduction [Call Number: HN13 .W35 2004] | HIST7030 - Issues and Interpretations in World History (Spring 2010) Biltoft | 1/1/2010 - 2/18/2010 | 5 | 0.02% |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1515 |  | Wright, Erik Olin. Class, Exploitation, and Economic Rents: Reflections on Sorensen's "Sounder Basis". The American Journal of Sociology, Vol. 105, No. 6 (May, 2000), pp. 1559-1571. | SOCI8201 - Social Inequality (Spring 2010) Langenkamp | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1516 |  | Wright, Melissa. Disposable Women and Other Myths of Global Capitalism. New York : Routledge, 2006. Intro and Ch. 5 | WST4830 - Class Matters (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1517 |  | Wright, Melissa. Disposable Women and Other Myths of Global Capitalism. New York : Routledge, 2006. Intro and Ch. 5 | PERS2001 - Women and Social Change Around the World (Spring 2010) Kubala | 1/1/2010 - 2/18/2010 | 84 | 0.33% |
| 1518 |  | Wynn, K. (1995). Infants possess a system of numerical knowledge. Current Directions in Psychological Science, 4(6), 172-177. | EPY8200 - Advanced Developmental Psychology: Cognition and Intellect (Spring 2010) Anggoro | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1519 |  | Yin, Robert. Computer implementation in a local computer system (Ch 3). Applications of case study research (2003). Thousand Oaks: Sage. | EPRS8500 - Qualitative/Interpretative research in Education I (Spring 2010) Duhart, Esposito | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1520 |  | Your Blueprint for Success: Orientation to College Life and Culture [Call Number: PC-GSU101-05] | GSU1010 - GSU 1010 (Perm 2010) Glogowski, GSU1010 | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1521 |  | Yuhong Jiang, & Albert W Leung. (2005). Implicit learning of ignored visual context. Psychonomic Bulletin & Review, 12(1), 100-106. | PSYC4100 - Cognitive Psychology (Spring 2010) Frishkoff | 1/1/2010 - 2/18/2010 | 3 | 0.01% |
| 1522 |  | Yungblut, Laura. Strangers Settled Here Amongst Us: Policies, Perceptions & the Presence of Aliens in Elizabethan England. New York : Routledge, 1996. Chapter 2 (pp.36-60) | HIST4540 - Britain, Ireland and the British Atlantic, 1500-1700 (Spring 2010) Selwood | 1/1/2010 - 2/18/2010 | 4 | 0.02% |
| 1523 |  | Zimmerman, Michael et al. Environmental Philosophy: From Animal Rights to Radical Ecology. Upper Saddle River : Pearson/Prentice Hall. 2005. (pp.130-138, pp.296-310, pp.430-449). | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 16 | 0.06% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1524 | | Zinn, Howard. A People's History of the United States. New York : Harper Colophon, 1980. "Drawing the Color Line." | SOCI3212 - Race and Ethnic Relations (Spring 2010) Jaret | 1/1/2010 - 2/18/2010 | 54 | 0.21% |
| 1525 | | Zinn, Howard. New Deal Thought. Indianapolis: Bobbs-Merrill, 1966. pp. 45-52. | HIST2110 - Survey of U.S. History (Spring 2010) O'Connor | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1526 | | Zinn, Maxine Baca, and Bonnie Thornton Dill "Theorizing difference from multiracial feminism." Feminist Studies 22.2 (1996): 321. | SOCI8900 - Race, Class, and Gender (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 15 | 0.06% |
| 1527 | | Zinn, Maxine et al. "Sex and Gender Through the Prism of Difference." In Race, Class, & Gender: An Anthology, edited by Margaret Andersen and Patricia Collins. Belmont : Thomson Wadsworth, 2007. | SOCI3030 - Social Theory (Spring 2010) Harvey | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1528 | | Zizek, Slavoj. "The Sublime Object of Ideology." From Literary Theory: An Anthology, edited by Julie Rivkin and Michael Ryan. Malden MA : Blackwell, 1998. | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1529 | | ZĺŒizlŒek, Slavoj. Alfred Hitchcock, or, The Form and its Historical Mediation. [Introduction From Everything You Always Wanted to Know About Lacan: (but Were Afraid to Ask Hitchcock). London: Verso, 1992.pp. 1-12] | FILM4280 - Hitchcock & Psychoanalysis (Spring 2010) Restivo | 1/1/2010 - 2/18/2010 | 8 | 0.03% |
| 1530 | | ZĺŒizlŒek, Slavoj. The Puppet and the Dwarf: The Perverse Core of Christianity. Short circuits. Cambridge, Mass: MIT Press, 2003. Ch. 2. pp. 34-57. | RELS3305 - Modern Christian Thought (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 9 | 0.04% |
| 1531 | | Zizek, Slovoj. The Puppet and the Dwarf: The Perverse Core of Christianity. Cambridge : MIT Press, 2003. Ch. 1 | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 1 | 0.00% |
| 1532 | | Zizek. Slavoj. The Sublime Object of Ideology. "How Did Marx Invent the Sympton?" | RELS4060/6060 - Evil and God (Spring 2010) Lloyd | 1/1/2010 - 2/18/2010 | 1 | 0.00% |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1533 | | Zoographies : the question of the animal from Heidegger to Derrida [Call Number: B105.A55 C35 2008] | COMM6160 - Special Project (Spring 2010) Freeman | 1/1/2010 - 2/18/2010 | 5 | 0.02% |
| 1534 | | Zoonen, Liesbet van. Feminist Media Studies. London: Sage, 1994. Chapter 2: pp. 11-28. | JOU4780 - Women and Media (Spring 2010) Meyers | 1/1/2010 - 2/18/2010 | 11 | 0.04% |
| 1535 | | Zucker, Kenneth J., Kelley D. Drummond, Susan J. Bradley, and Michele Peterson-Badali. 2009. "Troubled meditations on psychosexual differentiation: Reply to Hegarty (2009)." Developmental Psychology 45, no. 4: 904-908. | EPY8220 - Advanced Developmental Psychology: Personality and Socialization. (Spring 2010) Kruger | 1/1/2010 - 2/18/2010 | 2 | 0.01% |
| 1536 | | Totals | | 1/1/2010 - 2/18/2010 | 25319 | 100.00% |